UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

BRANDON LEIDEL, individually,                          CASE NO. 9:16-cv-80060-KAM
And on behalf of All others Similarly Situated,

       Plaintiffs,

v.

PROJECT INVESTORS, INC. d/b/a
CRYPTSY, a Florida corporation,
PAUL VERNON, an individual,
LORIE ANN NETTLES, an individual,
RIDGEWOOD INVESTMENTS, INC,
a New Jersey corporation, and
KAUSHAL MAJMUDAR, individually,

       Defendants.

_____/

**SUPPLEMENTAL DECLARATION OF KARA KAPP**
**Pursuant to 28 U.S.C. § 1746**

Pursuant to 28 U.S.C. § 1746, I, Kara L. Kapp, declare as follows:

1.      My name is Kara Kapp. I am over 18 years old. I have personal knowledge of the facts herein, and if called and sworn as a witness, I could and would competently testify thereto.

2.      I am a partner at Cozen O'Connor and one of the attorneys representing North Field. Cozen has partnered with CoinFirm to provide North Field with blockchain tracing for the 11,825.0961 Stolen Bitcoin encompassed by this Court's Final Default Amended Judgment (the "Amended Judgment") and Permanent Injunction. I regularly monitor this tracing data in my representation of North Field.

3.      Binance incorrectly suggests that North Field provided numerous spreadsheets to Binance with significantly different entries in each. The reality is that North Field provided Binance with various spreadsheets that contained substantially the same transactions, but were

updated over the course of time to include additional transaction information for the Stolen Bitcoin that Binance had received since the prior spreadsheet.

4.    After sending notice to Binance on March 30, 2022, and receiving an auto-reply from Binance's legal email address (legal+noreply@binance.com) acknowledging receipt of Cozen's March 30, 2022 email Cozen emailed a second notice to Binance via its legal and customer support email addresses on April 4, 2022. Attached to the cover email was a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of April 4, 2022 (Exhibit D). Attached hereto as Exhibit 31 is a true and correct copy of the Exhibit D tracing spreadsheet sent to Binance on April 4, 2022.

5.    On April 8, 2022, Cozen, on behalf of North Field, sent a third notice to Binance at two of its legal email addresses, legal@binance.com and case@binance.com, and one customer support email address, support@binance.com, alerting it that an additional 14 Stolen Bitcoin belonging to the Class had been deposited with Binance's exchange since March 30, 2022. Attached to this cover email was, among other things, was a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of April 8, 2022 (Exhibit D). Attached hereto as Exhibit 32 is a true and correct copy of the Exhibit D tracing spreadsheet sent to Binance on April 8, 2022. This spreadsheet contained substantially the same prior transaction hashes listed in the April 4, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

6.    On April 20, 2022, Cozen emailed notice to Binance again, and alerted Binance to the fact that since March 30, 2022, an additional 62.9 Stolen Bitcoin had been deposited by Vernon on Binance's exchange. Attached to this cover email was, among other things, a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of April 20, 2022

(Exhibit D). Attached hereto as Exhibit 33 is a true and correct copy of the Exhibit D tracing spreadsheet sent to Binance on April 20, 2022.  This spreadsheet contained substantially the same prior transaction hashes listed in the April 8, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

7.     On April 22, 2022, Cozen, on behalf of North Field, sent a fifth notice to Binance, sent to Mr. Ma's email (alex.ma@binance.com), as well as case@binance.com and legal@binance.com, alerting it that since April 20, an additional 10 BTC had been deposited with Binance, and listing the transaction hashes for the additional recently deposited 10 BTC in the email. A true and correct copy of this cover email was attached to my June 16, 2023 declaration as Exhibit 10. Because part of the spreadsheet was inadvertently cut off in that Exhibit, a true and correct copy of that email is reattached here as Exhibit 34.

8.     On April 27, 2022, North Field again notified Binance via email that in the 5 days since North Field's last email, "an additional **41.97 BTC** [had] made their way onto [Binance's] exchange" and that a total of "116 BTC" of the Stolen Bitcoin had been deposited with Binance as of April 27, 2022. Attached to this cover email was, inter alia, a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of April 27, 2022 (Exhibit D). A true and correct copy of this cover email was attached to my June 16, 2023 declaration as Exhibit 13. Because part of the spreadsheet was inadvertently cut off in that Exhibit, a true and correct copy of that email is reattached here as Exhibit 35. Attached hereto as Exhibit 36 is a true and correct copy of the Exhibit D tracing spreadsheet sent to Binance on April 27, 2022. This spreadsheet contained substantially the same prior transaction hashes listed in the April 22, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

9.      On May 20, 2022, North Field sent a sixth notice to a legal point-of-contact at Binance.US, Audrey Tran, ccing case@binance.com. In this cover email, North Field alerted Ms. Tran and Binance to the fact that as of May 20, 2022, "Binance ha[d] received a total of **193.69 BTC** since it received notice of the judgment and injunctive relief in this case[.]" Attached to this cover email was, inter alia, a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of May 20, 2022 (Exhibit D). Attached hereto as Exhibit 37 is a true and correct copy of the Exhibit D tracing spreadsheet sent to Binance on May 20, 2022. This spreadsheet contained substantially the same prior transaction hashes listed in the April 27, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

10.      Subsequently, on July 18, 2022, upon making contact with outside counsel for Binance, Cozen sent Ms. King an email again providing notice of the ongoing violations of this Court's Permanent Injunction. In the cover email, we notified counsel for Binance that "as recently as July 14, 2022 (last Thursday), Vernon moved an additional 47 BTC onto Binance's exchange without consequence[.]" We further notified Ms. King that as of July 18, 2022, a total of "239 BTC" of the Stolen Bitcoin had been deposited on Binance's exchange. Attached to this cover email was, inter alia, a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of July 18, 2022 (Exhibit D). Attached hereto as Exhibit 38 is a true and correct copy of the Exhibit D tracing report sent to Binance on July 18, 2022 (also Exhibit 21 of my prior declaration [ECF No. 213-2]).  This spreadsheet contained substantially the same prior transaction hashes listed in the May 20, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

11.      In addition, on March 27, 2023, North Field notified Binance that as of March 27, 2023, at least 618 BTC from the Stolen Bitcoin had been deposited on Binance's platform.

Attached to this email was, inter alia, the Exhibit D tracing report sent to Binance on March 27, 2023 showing that 618 BTC of the Class's Stolen Bitcoin had been deposited with Binance as of March 27, 2023. Attached hereto as Exhibit 39 is a true and correct copy of the Exhibit D tracing report sent to Binance on March 27, 2023 (also Exhibit 27 of my prior declaration [ECF No. 213-2]). This spreadsheet contained substantially the same prior transaction hashes listed in the July 18, 2022 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

12.     On April 28, 2023, counsel for North Field sent an email to counsel for Binance again notifying Binance of the 669.7 BTC deposited with the platform, and informing Binance of North Field's intention to file a contempt motion to recover these assets. Counsel for North Field requested that counsel for Binance meet and confer regarding Binance's failure to comply with the Court's Permanent Injunction and regarding the 669.7 of Stolen Bitcoin that Binance had received. Attached to this email was, inter alia, a tracing report showing all of the deposits of the Stolen Bitcoin on Binance's Platform as of April 28, 2023 (Exhibit D). Attached hereto as Exhibit 40 is a true and correct copy of the Exhibit D tracing report sent to Binance on April 28, 2023. This spreadsheet contained substantially the same prior transaction hashes listed in the March 27, 2023 Appendix D, plus *additional identified deposits* with corresponding transaction hashes.

13.     On May 2 and May 5, 2023, counsel for North Field attended a meet and confer with counsel for Binance to discuss whether Binance would comply with the Permanent Injunction. Counsel for North Field asked Binance to turn over the full 669.7 BTC belonging to the Plaintiff Class, and counsel for Binance refused. Instead, counsel for Binance indicated that Binance would turnover the contents of seven (7) of the ten (10) accounts for which North Field provided tracing visualizations provided that North Field obtained a court order specifically identifying the seven (7) accounts.

14.     After the meet and confer, on May 16, 2023, counsel for North Field sent counsel for Binance a courtesy copy of a subpoena for KYC information associated with Binance accounts associated that received the Stolen Bitcoin. In the same communication, North Field asked Binance to accept service of the subpoena without requiring formal service of process.

15.     On May 17, 2023, Ms. King replied on behalf of Binance and advised that Binance would not authorize her to accept service of process of the subpoena. In the same communication, Ms. King indicated that Binance would consider an informal exchange of information.

16.     Roughly ten days later, on May 26 and 27, 2023, counsel for North Field received a series of emails from Fenying Tong (tongfenying1963@gmail.com) explaining that his Binance account had been disabled for eleven (11) months, and that Binance customer service told him to contact counsel for North Field to explain why his account had been disabled.  In one of the e-mails, Mr. Tong sent a copy of notice that he had received from Binance on November 15, 2022 advising that his account would be deactivated on November 22, 2022, and that he "may fully withdraw [his] funds, and [Binance] ask[ed] that [Tong] do it before 2022-11-22 00:00:00(UTC)."

17.     On May 30, 2023, counsel for Binance emailed counsel for North Field to inquire whether the parties wanted to have a discussion regarding a possible voluntary production (instead of requiring that Binance comply with the subpoena served).

18.     In response, on May 30, 2023, counsel for North Field asked counsel for Binance asking what information Binance would be willing to share on an informal basis. Counsel for North Field also advised about the messages received from Mr. Tong, and requested confirmation that Binance had informed its customers to contact counsel for North Field regarding the closing of their Binance accounts.

19.     On the same day, Ms. King responded, and advised that Binance would share only certain information requested in the subpoena, but would not produce other information requested by the subpoena. Ms. King also noted that she "did provide the public docket info including [North Field's counsel's information] to Binance should there arise any questions about why accounts were frozen."

20.     In response, counsel for North Field requested that Ms. King confirm that Mr. Tong "is one of the Binance customers who[se] account was frozen as a result of Binance's efforts to comply with the Court's orders.  According to Fengying Tong, the account was deactivated on November 22, 2022."

21.     On June 1, 2023, Ms. King advised that she had "received confirmation that Fengying Tong is the user for account 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep, which is on your list."  Attached hereto as Exhibit 41 is a true and correct copy of the May 16-June 1, 2023 correspondence with Ms. King, including Ms. King's June 1, 2023 email.

22.     Also on June 1, 2023, Ms. King wrote again to North Field listing certain information that Binance would consider producing. The email did not state that North Field and the Class would be required to waive any rights to future discovery in order to receive this information.

23.     On Monday, June 5, 2023, counsel for North Field replied to counsel for Binance stating that we would be amenable to production of the information Binance listed.

24.     On June 5, 2023, Ms. King replied on behalf of Binance and stated that she would "work up a production letter . . . the gist of which is that the production is voluntary, reserves Binance's rights, and that this is to resolve our disputes over the subpoena."

25.     Following Ms. King's June 5, 2023 e-mail, when no draft letter was sent, it became apparent to North Field that Binance had no intention of turning over any information, and instead, was using the letter and voluntary production as a means of delaying all enforcement efforts. Combined with Binance's refusal to turn over the Stolen Bitcoin received, confirmation that Mr. Tong's account was among the accounts that Binance froze pursuant to the Court's Permanent Injunction, and the information from Mr. Tong concerning Binance's instructions for him to withdraw the assets from his account prior to November 22, 2022, North Field started work on the Motion for Order to Show Cause.

26.     On June 9, 2023, counsel for North Field followed up with counsel for Binance asking whether Ms. King "ha[d] any updates regarding the voluntary production" and the draft letter she had offered to prepare.

27.     On June 9, 2023, Ms. King advised via e-mail that she had "a draft letter with the client for approval and hope to share with you as soon as I hear back.  If the language looks acceptable, we'll proceed with production."

28.     On June 16, 2023, Ms. King forwarded to counsel for North Field a draft production letter, and asked counsel for North Field to advise whether the draft accurately reflected the parties' understanding.  However, the draft letter was conditioned upon North Field agreeing to "forgo any further discovery requests to Binance in this litigation."  Such a term had never been discussed between the parties, and there is no way that counsel for North Field could accept such a term in good conscience accept given the likelihood that Binance might receive additional Stolen Bitcoin in the future.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 22nd day of August, 2023.

Kara Kapp

# EXHIBIT 31

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.50511629 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.15415876 | 2022-04-04 05:14:11 | 2022-04-04 05:14:11 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01047683 | 2022-04-03 21:57:01 | 2022-04-03 21:57:01 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.03762471 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.02087157 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.09548356 | 2022-04-03 17:58:27 | 2022-04-03 17:58:27 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.01578839 | 2022-04-02 07:06:12 | 2022-04-02 07:06:12 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.39759575 | 2022-04-02 06:20:37 | 2022-04-02 06:20:37 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.01585313 | 2022-04-02 03:33:56 | 2022-04-02 03:33:56 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-01 19:51:22 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.02407522 | 2022-03-31 10:22:33 | 2022-03-31 10:22:33 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| **TOTAL SINCE MARCH 30, 2022:** | | | | **3.10146057** | | |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.50511629 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.15415876 | 2022-04-04 05:14:11 | 2022-04-04 05:14:11 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01047683 | 2022-04-03 21:57:01 | 2022-04-03 21:57:01 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.03762471 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.02087157 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.09548356 | 2022-04-03 17:38:04 | 2022-04-03 17:58:27 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.01578839 | 2022-04-02 07:06:12 | 2022-04-02 07:06:12 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.39759575 | 2022-04-02 06:20:37 | 2022-04-02 06:20:37 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.01585313 | 2022-04-02 03:33:56 | 2022-04-02 03:33:56 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-01 19:51:22 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.02407522 | 2022-03-31 10:22:33 | 2022-03-31 10:22:33 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.02489457 | 2022-02-10 16:02:30 | 2022-04-02 02:16:40 |
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 0.04958798 | 2021-12-25 05:15:34 | 2022-04-03 17:34:48 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.11254411 | 2021-06-27 16:40:15 | 2022-03-13 00:58:55 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2021-06-22 16:00:47 | 2022-04-03 21:11:20 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 0.52621633 | 2021-06-01 14:01:08 | 2022-03-31 20:18:05 |
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| **TOTAL SINCE MAY 22, 2021:** | | | | **10.28847832** | | |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 1e4357cf76dd5c85b99e86b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415876 |
| Binance | 1PJmnzvBe2PMVvjYookg3sv6zdAVZgwMrw | BTC | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 |
| Binance | 1PJmnzvBe2PMVvjYookg3sv6zdAVZgwMrw | BTC | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 15f377886fc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762471 |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3l | BTC | 5715e6a57994b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 4c99749990cba8acb3f312a422b60aadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 6ba8d9e8b7404f60436679111849ec4a3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3l | BTC | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04316280 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 1cdb28cdc9f2c7d351c7c5149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 28b91a15a4a2b4a10c21bc6c870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 |
| Binance | 1XYEAuFgrwzLbQvUKfJNZmwrqguXsnmd | BTC | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 |
| Binance | 1LL4DoZP9vfEsw4VRqxx4M9CcE2qWFKYph | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2021-01-05 19:27:49 | 0.02375983 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3l | BTC | 303eacb74851a38052472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3l | BTC | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218446e7 | 2021-12-17 15:03:48 | 0.05266181 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-12 12:39:37 | 0.00833819 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af4158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9903f6a69c4847872337134 6b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740040 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 4b810888e73cf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | ec43597cf816d0c31de55689bae957a1b9c8a3a4680338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d9694e9cd64a24c4a8c859d5baeae39d92e48d06e0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02ac0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 42846d69a34558facb4661d448f814dd508b50c4d538e6aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 22:22:44 | 0.04953150 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 |
| Binance | 1AKfxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 06fcc66aabf214acf459c534d2d29b51ec1ce734b95874948267094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 52b97c2dbb1229fb924681b8826ffc6deb311dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 9dc0f7122d41ff1f470a86d43f2793865d0ae97913c2003b5f2deec135a6ef5e | 2021-05-21 23:13:00 | 0.00219035 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16443056 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 361e80e6b6669beebe8e2c753b739ead76d6a258a3b8cfee0747c1153617741c | 2021-05-21 08:21:57 | 0.00355832 |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 90e855a470e25d0fbafb7f3438985c697b59d6a6ee304efd78032aac8d9d11c1 | 2021-05-20 10:28:47 | 0.02172266 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 363db164598cf9b7db0260f18693772bc4dd928ad460323815b1f8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | c50d9d842ead951b2e6b7e2068ee2f1e351bc73d2e0ce3bb21f0af2cbabbfb5b | 2021-05-19 13:05:41 | 0.00201627 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | ccca79f4a689e230cd2fd115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.12299363 |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0f247b5af611d7c5be4ab575888ef2a412043b3b39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05699151 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5eb289e704119b0cbb23de0267ef14128d0782769624adaf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.29752921 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | b777b4e29cc98e4553ae92d38e8154f8736899cbc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 736c4056d74b8a3b791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 62debbabff57c86e3067c9cfadc563b6ce098b4ed5a0eda946bd847f25b5d5b6 | 2021-05-15 13:41:52 | 0.00221585 |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | dee85775f8e1ef6c53fb7e3b2929c56881ca80c882b10a75b42d2009f0a9f82c | 2021-05-13 20:44:55 | 0.00205650 |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142987 |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-09 19:17:00 | 0.04574408 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 8ddb9fe0b65e1025e779e00435455c0219a2271285 1e833a0b9d02593a9fc86c | 2021-05-09 05:28:18 | 0.00926328 |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | e50daacfadbf1ecdf4cd8de81874f1126cee0e95b5e5b5cf329f36d791e4f665 | 2021-05-07 23:22:42 | 0.00430538 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 42572e7a8e50ee02252b1e8d7e5f0e5cf9f0feca7ad43cf1df7879d092e182e0 | 2021-05-07 14:58:53 | 0.00369815 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 7e09c6b2f3a449ae13bc0969c99040899bcdccf1eece856db00dab2e087548b | 2021-05-04 22:14:43 | 0.02450416 |
| Binance | 1P1LCMr7U6jrf1Mx2XYTRPQzRSsvjZcTc | BTC | aff3f6c386f48e3b4bc1c1edeea0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | b05b1a551e77c9d5763fb1de0fc28fc5ebad8c6d5329824a0d89e76aab4085d8 | 2021-05-04 14:01:22 | 0.00231821 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 3cd560d118a36dd34685e119c0e4b64b110a3a6807d31fa4ee07b74c6cd584e2 | 2021-05-04 12:07:55 | 0.15780868 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | e82ac5bbdad15a15f1c1b55010b9d395f4263221100d283900fd9bc4a6551363 | 2021-05-04 05:12:55 | 0.00450549 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 9141a8dee160af1a3395e88f10e80d68fbe5bbb4e148df618f5db82f7ac4e2f9 | 2021-05-03 22:36:38 | 0.00281715 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 6399fe78db5dd5e6dd0980cd87e03ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | def6fe699273fcb11d0d155df580f57bd3e17acff86e228a1d84c4d871ad4507 | 2021-05-01 16:18:20 | 0.01576305 |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.13953806 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02284149 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.12328542 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | fedd2f7690c719f94ebcec3a2193cb3db5602157eac7b708898252bf382799a6 | 2021-04-29 06:26:08 | 0.06599198 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | d34650a1a45e3ad60ec4882fb6d2514bcc54ad468ea5d8ebcdd1eafc963199e9 | 2021-04-28 16:08:00 | 0.09785386 |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 4e22c03571bdd9d6513833299df521bed106aa0e91d85eadfc3f271eb244797 | 2021-04-27 18:07:07 | 0.07738889 |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhy | BTC | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 6da7c465aecc9a4a4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 |
| Binance | bc1qmazmlmkyl399513qw49uya2k97wjcrmumwg8 | BTC | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-21 08:31:08 | 0.02788380 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | bf6c9fe2443f8f80cf57a1077ec7b07cae056284446c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-21 00:47:31 | 0.29528010 |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58410164 |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | ed6f9e0353317ab11809656816cec66c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8b104dae461a930916fc0dd6db76f3c177f9911e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.09182970 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 1766284cd315c3bf6715de5caafcf27085a8159060 6d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | b56dcd4f56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.12341867 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.15113284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 579af06ae03ef61bf4647456529f88517590cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1 QeEoVqxzQg | BTC | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | bb17edf50573be457c34c3cd9914df4235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291000 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 8b40644df37441d3f689e86cb404316755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 62406db2d347fbbfb14803f85574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 9da20e399f98a62261357d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05070322 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | fdfb7fdd0773bd3378f0717f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b99c57073fe2c64b0d46cfdb2ae35efbb303f7d62ac0863d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6469646c4567098e9d93c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5c2e | 2021-04-08 12:47:13 | 0.03135131 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e369d79ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33661981 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 76dbfe70571127d0d9a8edc5e0986abcf774a252cf2da025a0fb7dd340ecbfd2 | 2021-04-04 16:52:51 | 0.01168993 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 79da48b2806746859d289411f50c939fff1f217488d45164814917e7ddaf7717 | 2021-04-01 15:37:12 | 0.02112634 |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3b6125eb9e7cfefd37f2bddca146039567f1289cff91b7fd79ceab47cff8ae32 | 2021-03-29 18:33:18 | 0.23665197 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | e31c32bb9c183c58538cf94477f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 3a43b387f4021b51a72f0c10ae570d764a85cc0d7bf6a79ab3dc0127a9aff6c | 2021-03-28 07:14:45 | 0.07365476 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 5f8f18b074b8a7eb13bd5135a748c78683f94a5eeeeb6058110c67ebaf65873d | 2021-03-28 05:53:47 | 0.09329742 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | f3f78aaf4ba2bc3c9ffdb40e5423535dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | b8873883a5812a944ff49fefc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 1ba3c1fe18b21c45022670a028d2b827e23defdc35dd811b9af98f4ffa02ee7d | 2021-03-26 21:30:05 | 0.00453100 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3e84f3ea98a9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 50edf733301ba26591255041b3671bdb4e31d056fec237f5b8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6a5f26757ef3e1e7faea0fd9fdff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 719156434abae09a6ef5ddfeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197d7f4a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 23:22:19 | 0.04213501 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb74937 9be | 2021-03-23 12:58:47 | 0.03958339 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f5757808 | 2021-03-22 21:21:32 | 0.02869925 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f5f7348376874751 9ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 184eaece474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 66061e901a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 |
| Binance | 1AVXFB3xU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c0a4905618cc577fffc71552f3fc37c6f58958cf6a9ed3b46379e6ce81ff2cf | 2021-03-21 12:10:53 | 0.02136557 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 1e15b350a800775921248e5f492717a0baba695ad9257aad3e5913abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | f1c73436d5acbf601726d1c765f013420b505d0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 980973cd6577adc7fc6739849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 0bc4d3395004e9a3ac9e808c2e581649151f1848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | e67a1469c489ca519ba2ecb005856404bb9d5247f4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 |
| Binance | 17oFzfQDb79jHghVBLF5wic1tKASRjpT67 | BTC | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 764808ef218b056e2552a052037cb22667110a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | e24986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 0ec82845719b36d367cf024e62d4ffffc239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 85dcbdf242e64bdb745a5a0617654877e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 1691cee6f15482e31e80007486bd383509dc39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2372337829237d420a89881f9d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 132cc85fb8cdb2fe5567d74339ddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 95c52d11718656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 782625d9403ceac05a55522c9154d402d22f044369c790cabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4b37f897da36c | 2021-03-11 17:11:19 | 0.02965072 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be8bf88f561da5 | 2021-03-11 14:40:33 | 0.02982585 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e004462276fdcc2823 | 2021-03-11 12:14:08 | 0.03074697 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050089 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 598c71f5a9e8e903b535a3302a6e9c95235b615e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | ef980623957920044d5759c9160a20130b55390515097f9f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 0c986716e26617e3cf641618f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a8fc161449075b970cb74431000d0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | aab4d38701c3e5f9d9742a26994c0537b7763b198747d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | e52644defff5cf161942fa0fd8d4578096cca5f74d71b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG0 | BTC | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 8a6fcb8bd2d0b7b007fdc5c7705baf88839577203624 1a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a61530576779271c51a5aa | 2021-03-06 16:01:13 | 0.05911810 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | fb33a8de9a088b6ac9c2fda1212921f4fee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkG( | BTC | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4b671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a0ca2b29bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 301fb14b5d30d0bd8392342a02170f5217802a03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970b0f0fdd25 | 2021-03-02 18:30:22 | 0.03694933 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02705434 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | f09a3bc299bdf4a3d50b2f9751f5bafa47477fc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 |
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 3d7998c6b563fcbb23164a8319a052067f5f92062944639981d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | f36d176888ee3145a64a4f667058709060c5243d5ce68bd4bd32b4f2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a0b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 957ebd1f747c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 32d1ebf2f0101f7268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | c75ea4180d9db1e19e29a234993a6cac2a90f013eb659758207320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 |

| Owner (Address To) | Address To | Cryptocurrency Unit | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | af3fef5490b7f634f25a48aef9ecccf9441091f6fcfcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.03899375 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 07fb7e3b611bc3a7a050c050505a6a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 94f58f7b3b743bf1ad7df1aec0d1ff75984047418833b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bcb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGC | BTC | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | c0fb40c3d2bc2822526654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue until either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 32

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4e572b1a922ddd24106ac843abaa6e9fc7b05ae072f899ce7ec5c32e8232ed3 | 2022-04-08 10:06:03 | 0.12972378 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 021de00af744cd6de41ccf6990eafb5ef689df865c3ae4afd29bee42b6997bee | 2022-04-08 08:57:54 | 0.16318511 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-06 10:10:33 | 0.07999023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f9e89d26bb943daff4bdd5dbd3bd6772b053756b016179c99f0e2b2d9500c7f | 2022-04-08 05:33:14 | 0.01623697 | BTC |
| Binance US | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | 4618878607dd13a96e9c22a6382bcdff7c1e864ce6bb8c3c60fbeae5d6dfdb34 | 2022-04-07 23:58:40 | 0.02331004 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43178418 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479001 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69ca8e98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950878 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f183cc4d0b2868807edabba59b861c68bdd650d117071d3963250d8151376da7 | 2022-04-07 12:17:43 | 0.11836536 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90046c9e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131664 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40451876 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693669 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 97fab09a847906299cd962dbfbb27472762766510d21accc6134eeceb682a83d | 2022-04-07 07:23:30 | 0.01694038 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b11514daed82be1eb9d1efb64fb0d7d75efb14a3bf6a71ed38e3344484b6678a | 2022-04-07 07:08:44 | 0.01074262 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03246063 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06393289 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b1cc8df29ca70cb0c7f791430c8f06360392709d2178f6f7335f5bbfa4629e2c | 2022-04-06 08:38:06 | 0.05684768 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80ccc0c1be73d | 2022-04-05 23:00:43 | 0.04470407 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03285949 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275781 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce2923d5fe02e0ecf1197d4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004489 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18ace8bbaf728c18420b0276363ac8648adf23ec99ab6c676da23e8d416b25e | 2022-04-05 15:25:04 | 0.00222658 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75fddf96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226056 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 8d16d5a1602ece8a436f30fe22465fd67e0f5b168391d66f374c642041f14db3 | 2022-04-05 01:12:26 | 0.01682976 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f61818f17a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183319 | BTC |
| Binance | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | 1f234fc292e353b71c38a092f21ff08f260fd339928c35eba2ef338d6f30ee9b | 2022-04-04 18:37:27 | 0.14617468 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314370 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781525 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867548 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415876 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 2ffb50653f787c2fab715ba939821fac644004d17c06e0eaa9dd2b723652bb85 | 2022-04-03 23:47:56 | 0.03808043 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFxhbno | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762471 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0hl2i7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5715e6a579941b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 65404ecf1af9bc5994146668bf41fe6b5da607c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9Ead JQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86371e1e39 | 2022-04-01 19:51:22 | 0.04316280 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnnm8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0ed5db19b84514859b9aa2b16c3217612805088c2098c32c321f8c999ac2c444 | 2022-03-01 16:37:15 | 0.00309852 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f7ba295fcc84335fe36e8709d8f6f39f1c40ef2cfd21a2307f488f6f5cfd9adb | 2022-02-06 22:09:05 | 0.00283907 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 367427ce572529f34bda437eef7244b48e7ad4466aa3a966b9b9c189389691ea | 2022-02-06 21:25:18 | 0.01000613 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a71c11cbc3fea3a60144e2ab12add76483296ef84c573faf9003010e4a6b15cc | 2022-01-31 23:41:09 | 0.00431386 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 303eacb74851a380524472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0def9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24eab85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 16DHWd9D88WpHxL51d4Mixr1LvoTHE9oj | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f11f836c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 75e7a22fa3885ba274c0b07056a0fa51d364382da482357e851725bcd99b9e55 | 2021-10-20 07:11:13 | 0.00206815 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 61bb3f53ff92e55324024243661c3c8a15a32503e6435730a46a87b7ce6e20d49 | 2021-08-29 08:30:48 | 0.00360940 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479b4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 7e7685441f925cd7c5891b1939804264b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | d0c231a94f5f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:18 | 0.01351074 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | 42846d69a34558facb4661d448f814dd508b50c4d538e8aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb65619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 5e6ec9ccf6aaa8e508a7f5a491c2a8ee36c1aaec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 57b748d239c2fd1533930c76f3f9f21bf431273433bc97be931e4c542b4e654d | 2021-06-13 13:02:27 | 0.03215139 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | 06fcc66aabf214acf459c534d2d29b51ec1ce734b95874948267094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1cea1b169e40eaf7f8d65d35c802661ed7007b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | b2478ed9f10460dfe74482b36d2836b6d9acf1ce9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda2227f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 | BTC |
| | | | **TOTAL** | **23.32092415** | **BTC** |

# EXHIBIT 33

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79358ee2aa6dd5b612d76701607ecd330214f424cf72d2973bcde6b6c5bb8f5b | 2022-04-20 14:41:56 | 0.01242411 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04406071 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.49195053 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510695dc83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807157 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862870 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888195 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20904134 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce600dd7086e20f8e8dc70020593f19d240d43ae530572c20497 | 2022-04-19 20:13:23 | 0.19644880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.06967613 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee18274441 1bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1B89fYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29beee62d861f7ad984d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89fYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 8e7badf97eff6fee8a70404a2bb0f58a6d9ed810d207fc612eaab7ef75dc107e | 2022-04-19 01:09:00 | 0.00320189 | BTC |
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | aef74737c5a96ca4a86b1c349f806c9081f0930bde818cbd5dd68c00363e3ff2 | 2022-04-19 00:45:38 | 0.02454795 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.84903938 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486211 | BTC |
| Binance | 1ETaUM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e37811d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae3c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.20997798 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.90361568 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63b05fee296d4 | 2022-04-18 20:18:35 | 0.29620439 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.45197599 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7c2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.05969353 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd1695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49254994 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f030430921 4e7 | 2022-04-18 07:37:48 | 1.11364494 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 2.10495131 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf554gf2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.94453253 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.99921255 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098514 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623473 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff711 6b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669189 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac52b | 2022-04-17 04:05:05 | 0.01244769 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322caacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483427 | BTC |
| Binance | 1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | af9850f051126b1ad66f8b16d72860cb555b758825447760ff1eb1dd602c3c7a | 2022-04-16 12:48:32 | 0.00845718 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.01946742 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.08408598 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.08137714 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.11024816 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb45416bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01525934 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636472 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f95462011 9ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869717 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700921 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.19290982 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.75994464 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 073a6e166e97e60454dc2fd89eba58e5b471501a20483f1fe97da933017a20cc | 2022-04-15 10:06:12 | 0.06155640 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.02670402 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.07563308 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de6831149635059 17cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06227936 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05050484 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a5e0642ce7cc49ce90577e4716ec46ebfe47d30903e76f6c83ebe1d92c15b1e7 | 2022-04-14 08:08:32 | 0.01075510 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128d70b742201c3a139a69e3d1ef73a54eb04c11 | 2022-04-14 00:32:02 | 0.54612791 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01277022 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629961 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba60de6879b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c72265f695a458bb88b1db46d4e94adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vvw67ygw86pmllaf7 | ff341f3231b52607740f8b48493ae63962 8cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13594985 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931666521 59f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03086908 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.04924506 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669146 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | ba03a2a84611371ad6aab91844e01aebf7b0cef12028a5d7321f2948a74b9cb1 | 2022-04-13 12:04:08 | 0.07273785 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c69c7074a162f34864f24ad7009da5346f60e62116d5aa24b60fc4b00bc55c90 | 2022-04-13 08:27:47 | 0.22543024 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898iWrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00329990 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 91037902826b31b1abaef8336f73c2e99a84a1fc0b58cb9568fe7ca86dd949d0 | 2022-04-13 00:45:37 | 0.00362922 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 1db4b62b25d5d647e59e83e972a7f11c509667fc0739c4dae5a40ab0fa547f2b | 2022-04-12 23:23:57 | 0.00356554 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501840 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644525 | BTC |
| Binance | 1B89tYAD1HvqxAu3qgKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503930 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f2125191 7a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 46a57ac1df66230ae35167 9a2a52a31e81607af1044c95117a149e4f127faf0b | 2022-04-12 00:42:57 | 0.01638944 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.01105745 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813543 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | a1c0aff1de7d6156f7acfe770801528465fd813aa62c39329cc7a5b46ad6606 | 2022-04-11 18:54:50 | 0.00403286 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.06202360 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e25146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04430578 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04245262 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a91cce032fe070d60a45925d6048b9848775ea8a7300c06aa2e1e146521065b | 2022-04-11 12:46:27 | 0.12798494 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPl6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08607479 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0eae1a31c07f431674b39fac7376b05089576b39d5840fa90c344e3d781ef0fb | 2022-04-11 09:29:56 | 0.02679581 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840577 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4eccd7cb492250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220284 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288560 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f5037891 2c997cd391d12b5c0726bc20845cebb608ee | 2022-04-10 15:09:31 | 0.05350655 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.00953959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f2121a363da583e725c093dc30e758dfe48be79c0867a095e39749e4267d04b | 2022-04-10 08:05:15 | 0.03931988 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | 30d1462f58ab73d3592ae584a3f90ae1370bc508e5756d3e0af88d1fe662d5d0 | 2022-04-10 07:17:39 | 0.01509173 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a9182c0c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284900 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887434 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab176b1f62c | 2022-04-08 21:00:09 | 0.02435139 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFmhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80ab3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76eIp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19128897 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1aa6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d62f73bcdd4fe0e148151195b9727f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 12.51424022 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158178 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4e572b1a922ddd24106ac8463abaa6e9fc7b05ae072f899ce7ec5c32e8232ed3 | 2022-04-08 10:06:03 | 0.12972378 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 021de00af744cd6de41ccf6990eafb5ef689df865c3ae4afd29bee42b6997bee | 2022-04-08 08:57:54 | 0.16318511 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | bc1qm34Isc65zpw79Ixes69zkqmk6ee3ewf0j77s3h | 0f9e89d26bb943daff4bdd5dbd3bd6772b053756b016179c99f0e2b2d9500c7f | 2022-04-08 05:33:14 | 0.01623697 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a6166cadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e87a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43178418 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQapsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479001 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb343893527 9be176df9d7cf735743a9 | 2022-04-07 13:43:03 | 0.02209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950878 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f183cc4d0b2868807edabba59b861c68bdd650d117071d3963250d8151376da7 | 2022-04-07 12:17:43 | 0.11836536 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131664 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40451876 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | 71592f568b1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693669 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3ac4f831e4759483bf6b601b792156db3a972059304297 0f883562d21d815c4 | 2022-04-07 08:54:18 | 0.00623733 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0657caf95a3d0be0d859a367f6726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3b0d2a7a817add03e60cdfc0cec | 2022-04-07 07:44:37 | 0.01040982 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 97fab09a847906299cd962dbfbb274727627660510d21accc6134eeceb682a83d | 2022-04-07 07:23:30 | 0.01694038 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b11514daed82be1eb9d1efb64fb0d7d75efb14a3bf6a71ed38e3344484b6678a | 2022-04-07 07:08:44 | 0.01074262 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-06 07:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03246063 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06393289 | BTC |
| Binance | 1MkFuvKhUaQj6vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b1cc8df29ca70cb0c7f791430c8f06360392709d2178f6f7335f5bbfa4629e2c | 2022-04-06 08:38:06 | 0.05684768 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470407 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03285949 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275781 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe020e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004489 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18ace8bbaf728c18420b027636ac8648adf23ec99ab6c676da23e8d416b25e | 2022-04-05 15:25:04 | 0.00222658 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b5690f1da | 2022-04-05 09:24:23 | 0.02226056 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 8d16d5a1602ece8a436f30fe22465fd67e05b168391d66f374c642041f14db3 | 2022-04-05 01:12:26 | 0.01682976 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238e8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8mdrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183319 | BTC |
| Binance | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | 1f234fc292e353b71c38a092f21ff08f260fd33928c35eba2ef338d6f30ee9b | 2022-04-04 18:37:27 | 0.14617468 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314370 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781525 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867548 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | bc1q28z8kzwql5khzr45qks6j8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0ba2o53c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | bc1qa16eb38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db06714199799061ff021c6 | 2022-04-04 05:14:11 | 0.15415876 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7756f27f3bbb7b9ada62ab27cc785df7da2e520cdea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 2ffb50653f787c2fab715ba939821fac644004d17c06e0eaa9dd2b723652bb85 | 2022-04-03 23:47:56 | 0.03808043 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490a3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762471 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5715e6a579941b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b98911103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01582637 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768698 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04316280 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad34717001 4dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrgguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.02048696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0ed5db19b84514859b9aa2b16c3217612805088c2098c32c321f8c999ac2c444 | 2022-03-03 01 16:37:15 | 0.00309852 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f7ba295fcc84335fe36e8709d8f6f39f1c40ef2cfd21a2307f488f6f5cfd9adb | 2022-02-06 22:09:05 | 0.00283907 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 367427ce572529f34bda437eef184e7ad4466aa3a966b9b9c189389691ea | 2022-02-06 21:25:18 | 0.01000613 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a71c11cbc3fea3a60144e2ab12add76483296ef84c573faf9003010e4a6b15cc | 2022-01-31 23:41:09 | 0.00431386 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e73f4a135cc724016ccb2aca726bd7a4042ee7ec42c | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 303eacb74851a38052472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba2ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-11 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d4bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 75e7a22fa3885ba274c0b07056a0fa51d364382da482357e851725bcd99b9e55 | 2021-10-20 07:11:13 | 0.00206815 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1343877c93ca18a2313a5f9099602b1b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJGpG | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d0015tbbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256dd8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:38 | 0.08599086 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 7e7685441f925cd7c5891b1939804264b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:31 | 0.01397890 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9903f6a69c4847872337134b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 | BTC |
| Binance | 1HjCsxkyJbbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | 85f3bacd28fbb82a965e7921d0e932cfa526068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0ff0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094bf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | 42846d69a34558facb4661d448f814dd508b50c4d538e8aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtmb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f7001526cffcd6 | 2021-06-21 12:22:44 | 0.04953150 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 49c11c8d96384e0448660bab0146e372cac2846c46e08e99940ff62fda282d13 | 2021-06-17 17:11:28 | 0.00000366 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb79133Ibd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c9eaec326d4b07163439558c5fe | 2021-06-15 09:43:53 | 0.00100262 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 | BTC |
| Binance | 1Fqh8FJhcbQsPy8fR7SqTHM4mJGW6Mmc4p | 57b748d239c2fd1533930c76f3f9f21bf431273433bc97be931e4c542b4e654d | 2021-06-13 13:02:27 | 0.03215139 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | 06fcc66aabf214acf459c534d2d29b51ec1ce734b95874948267094ac3e0c98a | 2021-06-11 23:01:57 | 0.00214217 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 | BTC |

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f605202821fdf5b7e7853f7048b1973a1bb1858e8061554e4b5a945f9471d227 | 2021-05-24 18:33:20 | 0.00505890 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 | BTC |
| | | | **BINANCE TOTAL** | **62.90377105** | |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5XWja | BTC | 406.76641482 | 2022-04-20 04:12:21 | 2022-04-20 08:31:30 |
| | | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9kxW | BTC | 164.62299745 | 2022-04-20 11:43:53 | 2022-04-20 12:08:07 |
| | | 1AA8YJ2DeYri99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| Ren | | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 84.42122273 | 2022-04-14 07:17:12 | 2022-04-14 14:42:32 |
| | | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | BTC | 56.40695190 | 2022-04-16 06:28:28 | 2022-04-16 09:43:19 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 56.13437289 | 2021-04-27 21:43:52 | 2022-04-14 24:36 |
| Ren | | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | BTC | 45.47574718 | 2022-04-17 13:16:25 | 2022-04-17 13:25:23 |
| | | bc1qagwkg93sxs2c2zpc9f7fkansaus3vj99gwacdd | BTC | 34.81406752 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| | | bc1qy2gpvyhqa3qr76vzy95efq00j8zedkpwhmc98w | BTC | 26.29076038 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 22.08770502 | 2022-03-29 13:58:11 | 2022-04-19 19:13:09 |
| Binance | | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | BTC | 21.23532878 | 2021-05-24 18:33:20 | 2022-04-20 07:19:34 |
| | | bc1q4knnv9futs5v8qz92tzrgg7fzhtw57yuzsjdw4 | BTC | 19.96630681 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qm6rqmazef3rhscgpnejqlwhx5ycrx9u2gf454q | BTC | 19.96401214 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q7k5txal9g07snr8pgt9wcy0a98fpvg872f9etp | BTC | 19.96245848 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q36p39n9qls3nl0q9r04u22y57ss99svge8y05x | BTC | 19.96125254 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qcz3f2e2gkdmszh5teurvjzmh4a0acjtm7c8dr7 | BTC | 19.96116935 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q2gkqmmmc7fe7nfy5c5ufymmtqra8ujut90h7fa | BTC | 19.95733156 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qj2klyeuvgwrpzd5y79zw3fkak9kmmr6ahnfajd | BTC | 19.95657495 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qm55e0gj94xkd4f5pa0jfdwwy2wcrpm89ayp4q2 | BTC | 19.95632583 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qe37kvqxr90xq9cs6yl5kdqs0d9u203tg06tcu9 | BTC | 19.95622676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qus26500ta5savxgc55mk00utu3r464uds46ycy | BTC | 19.95500765 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qa07cr50uv0ju87f4gtkfqgshwgapwplvpn0gv6 | BTC | 19.95413658 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qjh4zzs8njpau5pc83m052eqdt4zckwk902gtrc | BTC | 19.95325924 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1q3wf92ytsku6ymfdpsmrrzr24juz7vz5wmwpvvv | BTC | 19.95118440 | 2022-04-10 15:54:27 | 2022-04-10 15:54:27 |
| | | bc1qqvds6l2fpr8z89c3vhfzwtwcr8jwp7pv3h3mz9 | BTC | 19.56785985 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxcuww6c93f7rw4aw9rmjsv54grjwuthg3wxyn9 | BTC | 19.56780368 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4qgpdgzau6v8fs907q82jn087s4t4673sjfenm | BTC | 19.56778579 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q2wxu0cww96656shjwmz6c534trdjzdretajqzl | BTC | 19.56737194 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qxdf0z6h0stuy8fhv86tgm7lpgsffkn4j8rr24h | BTC | 19.56590521 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qe3wprlxk2lxcx4nx8kp6f65jsg4ehmrl0uucmt | BTC | 19.55260334 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qtz78s2sphwqagrl597h4wt6yp85w6mtjxc3m9y | BTC | 19.51675779 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qfytn69k4ptm7wam3ac99sevrhw8xw2wf63lxwc | BTC | 19.45578430 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qe6wxwqrz747xtfcryk7pauwm3009pww435rcyz | BTC | 19.45569270 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qymd80hzdvyeyayzg0hvm7jt7ecjtjlk3dnjax3 | BTC | 19.45566220 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qxc7dp9ukk9qla48nsdau8lknd9dyz9qqnej7rz | BTC | 19.45564994 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1q2xz6l9csn2qplj0szw0lu8wnvyzv2tpaf4u423 | BTC | 19.45560130 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qlf8ualgnrwam60q4yx7rt4arjaxf826zw9zmnd | BTC | 19.45507498 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qk3r6q7c0rxz7vgkfq2jd7xzq30fpvs4v7dzt3z | BTC | 19.45496697 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qvavwmmyktcmzsye39zhyjy7lqxv8ad3k2a0m07 | BTC | 19.45371984 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1q6ttkz0nnfv5jw7m7lzvdn9pjt5ylccfud2v7yg | BTC | 19.45335476 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qp8neq0phq5l43cpnvn5xj3mmxz0cwfc3kq6x8a | BTC | 19.45309288 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qtndq5r70yyw9l22n5dqwmvacmrtgn8392n4ldg | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwy867d2sgc5sd0h44sdxm3hy0a3u9d75ysdpw6 | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qdjz5vfzceutn2pwejag3qgdcsqfvucq24gc63j | BTC | 19.45222138 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qh7a7puqx9dc2u7esjj6tap23mq3ts0qepa4yjd | BTC | 19.45220411 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q8gsuvawanvtsl66q375q8a6q4glfgxrcfttmdv | BTC | 19.45194037 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qzfkvas955ytlhq9ahsrqm3au2vzfunv8j83ad6 | BTC | 19.45165678 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qk0fda2efuxv36udkwwhm6pssd0xdznuvhd7cx6 | BTC | 19.45082384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qm9az69ygfc4v2jvtvh7ercxp79cueld82kcecx | BTC | 19.44891162 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qtafhzc5pslh6u0l3lls86szt76x862u704r69x | BTC | 19.44827489 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q0mwdvlywzkck2vu8radmwyq6tvzm2052r0rhj7 | BTC | 19.44598148 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qxq88awchrpg4yq9f7swqlaxsandskvxthk5a4f | BTC | 19.44445234 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qyz9ypjy48cpmm07080nlfv4vqu34adgsat8a44 | BTC | 19.44427247 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qsuzlgjqkftm2dtpc3kx3yuscsgla956n89phdm | BTC | 19.44419588 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qsnyvfnp024f2yefvne04ur9z7nuh8nqhkpjmgj | BTC | 19.44033147 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qnp9ee9kckjjsgw3y9w2sdvmpqfy466d4dlrwnt | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qw3aq8z2ug8zp99tg553ccpdstfgd7wnhpxwgja | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qdlcpgxwwss040mz7dm53kuwvwa8aamdl857ymw | BTC | 19.17786037 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qd7w3hjnzlus2mpplxymd0yv2fwurlp8ngfkpup | BTC | 19.17694507 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qll4dufqy8sjtq60y3shyar9zl0wglhq8khm8j6 | BTC | 19.16799068 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qnudj7ehxx7a35v20cc5jxxgne9a2c3t02wmk20 | BTC | 19.05603379 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qhuhz5h8g7dgn2fj0dzvxmlvq77465lxfwappwk | BTC | 19.05580547 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qecs2erz6dy2nc8v9v2v7vey759u7l4zncyaxzq | BTC | 18.94378430 | 2022-04-05 19:50:19 | 2022-04-05 19:50:19 |
| | | bc1q5pc9mdw63mymej28f25tylkhxtsqfvnzeqnk7f | BTC | 18.94221451 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q4vn6rueh896uzg5qk6tsze9rvu40p8wa5q7m88 | BTC | 18.91445954 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q0ef2th7yrml3jwgj6m0wlxp20d2e07yqj5rn23 | BTC | 18.91030397 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q9t477a7r7yj5rg4fld44kg6qj4vpzduchj5jz4 | BTC | 18.90717220 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qavjy2a557wk9tng3ujsn85tc7j4v7zwhksczyc | BTC | 18.77806176 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qlhquylnat6kljvq5aqjlt3nquxqma9yah42qm8 | BTC | 18.77406199 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1q4zpk2sxv6qlkffsnzmv644u8mtvzawth7nyfsu | BTC | 18.76673022 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qcxs75xc7rgdsmetsxzdss0p66ly4v4crseltd | BTC | 18.66179411 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qvr0dhaqwekc0g0m8xngvls4v4ugja2frnvelly | BTC | 18.65859696 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qnn7lp7060q4l2jqupukdxtkjszlu664nk48ue3 | BTC | 18.65373257 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qt8hjnxd5xj04rgfuq9j3mpnww9rp6ypfx3wc7 | BTC | 18.50337658 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qvm2f3dxngykvemv5mnpenddr4m24y343qnm80a | BTC | 18.43188570 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qhhat2eds9n0l6xqvzhwr609lm84wku6hy9xezt | BTC | 18.43180440 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qrzlc0dnpdmkhra8tqpnmak99945u4e50lc9g5q | BTC | 18.43180440 | 2022-04-12 12:50:56 | 2022-04-12 12:50:56 |
| | | bc1qran9a7gc7vsj4l43jhj6wz0f6ggu9ve0j4aq | BTC | 18.43178430 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qc0af0gkyd6ze3df7jd95jq6vlepl5xtl62p6ts | BTC | 18.43177646 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qupaeazhaue9kpp7ffexk5s6l4rf8xwd6wauvc3 | BTC | 18.43176511 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qm455hct6cckvrzryrfy4v3etrzyfrsum8txvl2 | BTC | 18.43176390 | 2022-04-06 16:31:43 | 2022-04-06 16:31:43 |
| | | bc1qeqhsntu3r444fyactwahmwmtdp5zrcj5kj6zj6 | BTC | 18.43174853 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf3f5s0m73qfyuku405jsccqhtdu928te53j7uf | BTC | 18.43174853 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q5kr7u3537flkzccsuhk2drzkl5vvjcyu54vfxy | BTC | 18.43101793 | 2022-04-12 12:50:56 | 2022-04-12 12:50:56 |
| | | bc1qfxwg6kkmxmkxunwczp6l2x7chw3j98dz4wev7l | BTC | 18.43098998 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtkyu8qegqg47ue2034jlr26jcqerzdu65a5w44 | BTC | 18.43098998 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q3k7qpszvfqetg6vth7az2kr6jwysv6zn4m2w6q | BTC | 18.43096204 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q4yw0uammtae5f6x5aa4ww06gzlv32rmqzm84fs | BTC | 18.43020351 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q2zf7ue3x0nqqp9dh27f5k8shlt4y2gw4hk9dl7 | BTC | 18.43017558 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qms8xceacre7mml4kdkqkhnvxavanz48qc2ws7m | BTC | 18.42944496 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qwauaj7h973h7sr7zvfn4nhj5tzkwlx2x5lp20u | BTC | 18.42892030 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qa8q67dpt96vl7yhf99ex8vp6plhjuqdzv3as70 | BTC | 18.42796493 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q3qsexhvxkew47akk74mn00fjqz7xyjtzsm40fn | BTC | 18.42773301 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1qz6fjyhc0xt292svpqhwcj9y25jfyg3gq50dcah | BTC | 18.42766168 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qzsjwrj37dmr2zdqqgqf4ndv4cqrwan2dqsek8x | BTC | 18.42516583 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qrutqvtv3vx6dc62nss73tr9kg07xrs5x7du632 | BTC | 18.42452177 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q9c0jgswu8f2as6kuqzepkjv0qlmtdngxsj82er | BTC | 18.42364598 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qjr9ldly4su90z0y0dr5d98ut5gdgnlmd5qk674 | BTC | 18.42355294 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qqas2a4c25k7f25yktnzjj7ayd7fecu6vqcee8q | BTC | 18.42041415 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qqzaz7gdr7xlrmpt3y06ntmde4uveh50q7heg2d | BTC | 18.41637899 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qc8gxftnz9uqw7uz2jwpr0raez306yryfte4236 | BTC | 18.41230760 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1qgtqpkh0kceetzcq7j30fwl7cpqa9v7quhlc55j | BTC | 18.30038440 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qzyazrc3p4csfx2r3ahzp36r2wncsv9nwuj5tsn | BTC | 18.25628811 | 2022-04-14 14:34:17 | 2022-04-14 14:34:17 |
| | | bc1qhk6f3kagt77ac0jnggzynptkxzjxzduekpf746 | BTC | 18.16108691 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qg5j2439gk6q0pre0h42msn8n69dmvd2mf5caup | BTC | 18.15383140 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q9zn5424fk35ry0dxenmujfpg8lztcgwwhjvwgk | BTC | 18.15378570 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qcvzvdufxazcmpu5w96lv97p5ueuqwg7hq0lh7v | BTC | 18.14978701 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qsp52rryry5ue4854ympe5n53urj7lrtahzm8e2 | BTC | 18.14978701 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qnq0r2nlxhrld75955lpdanadshq2x27qyk4dt0 | BTC | 18.14030184 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qzesg5lk6xyz6lu0sefqr8hgfxxj436sdnernuv | BTC | 18.02471852 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qa0zxk5kffkmuvxts893rga9cxhz34qfk8r2h2d | BTC | 17.91412989 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1q2gevny4jxfnsk0zp47qvx7q82sv26hre480wsv | BTC | 17.89782342 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0c2as0zxl3gjg6m007f83d79nk2gqqwudu44c8 | BTC | 17.88168574 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qf9q0nnjr3gk9636mtzxm5jchtmpemavyg8c7yf | BTC | 17.87912367 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q7clqjr8yvx53nz6r0hp5dm7s73m43xlcl7jj46 | BTC | 17.84374029 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qw44m77y7wgrqc7y06sa9vd5e33zjuju6xncvuh | BTC | 17.62501241 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qnrmjy8742hpwdzy2z4dqysacjg4dc4zvdxp5qus | BTC | 17.61256790 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1qha85re3lggu9ur82zjuwhs5v9lgc8txp6k9ejr | BTC | 17.61253169 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1qthcn7zzylcawwtvxxvypz22g70t67fcfl88ufk | BTC | 17.56921761 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qd5pp5aaua4djv8axsg08qnknkqfu4psfget28q | BTC | 17.40788603 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q6hnz5fur9944s8300j5urz52xt8dl6a4zvgjvm | BTC | 17.40701920 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q96mp8hsuhx769mjfe2w7zg8r43xsgnu0n59e8u | BTC | 17.40660717 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt9tttzpcev7qtjfeshnrzfk3xyg7cll8wkg6nv | BTC | 17.40522046 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q6u7fdlpaue6j4jqa5g546sdmjssxm6t08j735g | BTC | 17.39590490 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qrx22xjase8y20eqmv3ut0d2uy8trnd2magqsg0k | BTC | 17.31904300 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qqa3fednjp5hsnff3l2gcq4n8yj408tnygatvxz | BTC | 16.89580420 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qsnrj7l08qzscaugj4c6cltwmf4ffc08a2zdsgg | BTC | 16.89374743 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qerd953gzea76d3zhxfk4zu54gk0ffp3cfegw4s | BTC | 16.89080710 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjp9295kjms09dkx9q4h6z0pngv03n8x63e324y | BTC | 16.85794026 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q67m0qspz88gv85l8t6pq3hvcm8y402pdtlfsca | BTC | 16.83652524 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qge28m8gae8nkxc3skv2qft78h7a2x64qqprlcj | BTC | 16.80261387 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q9kfnctc579ffpqfhj8udks8nkerrmqh8ls8966 | BTC | 16.75610242 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qk3nk8taypxfqqgkwksdjwgrqwlgp6tt0ag0fuj | BTC | 16.49217303 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q0ajrn85e55mgv00tvy3ep5fj2f296gkszffmdr | BTC | 16.38390610 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q38qu2rhmyj7yc79r5aedfvl5vl3k7yadm3v5t5 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q6fqz4dzfwas4aryyxdmud2ecvwtyh76y4cy3x9 | BTC | 16.38390610 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qcz2x9prffs7klukck3y28rhfxvnzepue8d6ner | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qd8r425reu78wqtwk87r0eefau2cwvyca36rtyq | BTC | 16.38390610 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qjedqcjdqlw5y66hdjvyvcxffnpefka2yql7nw | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qk7whxcal5qdv0e0hy4cv84pwh7h9ufku0p9qga | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qkmleze4436z5dzhem6r0hdakksc38vf6xj7mt2 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qltxq2g04nfe95vckrhxamzqzsdzl6smrc9n3kc | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qma5mxwg2dfw3u4s5mk372du7jslel26l8qye3m | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1q3egpvdltwudmwjp27yl6cumrzadww0tc2ad8ya | BTC | 16.38381042 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qyp3n90uz2f02je0uac03mr8kpcjn60fy9lla88 | BTC | 16.38381042 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1ql6drsqwddhlehejpev580mueg027ev0nxklylw | BTC | 16.38381041 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q2l4sm7kqu90xh9400ev0ldz6vstdk8q6rxcm3 | BTC | 16.38379690 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q4s0vu53mlechff4fjf6vh02w2hmu7uxl3te6pr | BTC | 16.38379690 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qyyq30wd3njmahhan2eny6rwyz2s48tp842nazl | BTC | 16.38371473 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qdcn2eed0sfsqdk28ytjnlcm00z2g6qwhul3cdc | BTC | 16.38371473 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qf7eyr6n47gja3f5lnf7sws7zdd056aj5qu9dua | BTC | 16.38371473 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlswylamhd95mdh39we0pqgkfq56kg2jqf0sls9 | BTC | 16.37997922 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qjpew46n8gj207cz7ezac9l99gv75wxd4aa9w4y | BTC | 16.37995900 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qyemj5fny8je4zu46hvj9pp23geg52fntznxmaw | BTC | 16.37882327 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qngx7uqpkdpynvl3pcesdr56pwlxz0dxh608stw | BTC | 16.37882327 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlj7rep6jd7gxx7tyd4uko0aufutp6pppu7nsc4 | BTC | 16.37882326 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qufymkx4p0gr58sllu973lj3f3u7q6wssmcetsd | BTC | 16.37882326 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q0jgnesfm00xu0njcsps67u37vmg8emxta45zf6 | BTC | 16.37881733 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qpj2ex6h26mmgla6sxl9wtgzvsjfve3vy2w98zr | BTC | 16.37191726 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qjvnf38t73uueaa9dydymrde2nd2v4p83rnkyn8 | BTC | 16.35779099 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q7z9lg4edxmt39ls5r8y6dgl8uan5hd65zcwf7v | BTC | 16.35772343 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q6dt626hm3egd49vc5rlf42cqtdfuuyx8ffvehs | BTC | 16.35760759 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdajaylfwlattjic96a7xk4rsjdtljtt7na35wd | BTC | 16.35400445 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qxn5c2d59k7gcgq2zg99cfaslv8276vdk3dp8lc | BTC | 16.35287398 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qscajpnf4kpf24kqnl2zsjzafvl69z0ef9qnxzh | BTC | 16.33021495 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qgae7vs4fsyqzcfypjua9wlsd58vskjz3f0ljn3 | BTC | 16.26917743 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qljx6y4mylvarkxqxajmxduk8mmtz8rpypjx3fl | BTC | 16.26894612 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qpaxkx2zpdhxv0dhxm9hzzyhlattvnj85ww87hq | BTC | 16.26440146 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q4yupktv5m2pa5raqe4u5yeepe2x6mtmm8sspll | BTC | 16.26440146 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qqm7wqxpxsul7hv4qtqkslncyr4707ruxjwsugz | BTC | 16.26271162 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qecp4d0r700lzlt3a52sw3umq6hw43fkwc7razp | BTC | 16.26151731 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36w9ndgzhkm685ynms8ka3tnwg0jupepgl3z2w | BTC | 16.25931863 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1qeueta4juapp2qqe3854etru3htjj7wpmlzkzzx | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qq7e4ga8wtc9z3shh400t5swe00vaupem9u7eyw | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qc02sweyfmhaafd9ysp30uqdwg588tpzgc0h4k3 | BTC | 16.24925220 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qgevczywdj6m0fmzehxp237d0x5rtz5snh7sutw | BTC | 16.23928346 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q9k5yfam034tgwx79yvcvfuecvscuj0h7t2l7vw | BTC | 16.14486118 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qdtchm9fx6cqchc63p5kwuztm6x2yj0hy3tt7xu | BTC | 16.01208919 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qmfw8zygm66ruy3myma3qnjmfyezgmefccmlcm5 | BTC | 15.92629880 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | 1M9jBgjJKwRhrkSuoLrpeu6FnmrCdY3xWt | BTC | 15.59954662 | 2022-04-06 06:57:43 | 2022-04-20 13:42:24 |
| | | bc1qz3gnszs0s85uqdehmnnvujql4my27q8x8sq8kc | BTC | 14.70809417 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qmfg56azkuc8rghlstcsfh8zncuhds7k6uaeq4w | BTC | 14.33503124 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | 34LFeBTYauuqgXLFNnnod6EwXZVcmuKv1j | BTC | 13.85356034 | 2022-04-20 14:36:04 | 2022-04-20 14:36:04 |
| | | bc1qe2lz0wam9wk6q6ygezjf2jc326nksqz5empnze | BTC | 12.79981476 | 2022-04-20 10:23:46 | 2022-04-20 10:23:46 |
| | | bc1qzwkamrj8nrhz6cgyydvfsrduvxljucrnyv0ezw | BTC | 12.79806307 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qhfamm2pc4nhur8x6457dp8swt778rxl2zfwvwh | BTC | 12.74345412 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qmlahth4ccme0mdlfhjyru29dh9e6s70047juld | BTC | 12.28640995 | 2022-04-29 12:51:36 | 2022-04-29 12:51:36 |
| | | 3JXzSzJ5Wo9wY9KucgGqmX72mJhAit7cuT | BTC | 12.28621611 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | 3N5zQzQJpU58pHwrfabXpHCh1qxooiC8dq | BTC | 12.27417567 | 2022-04-20 08:47:12 | 2022-04-20 08:47:12 |
| | | bc1qks2xeutr9pnkahyn07jyfcfn37l08mmfxjfvax | BTC | 12.26173228 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qyug8wt2ukzapv6tkv5eanxyfhlm2036zj2ery | BTC | 12.16842362 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | 3B3ZUuhLZ9uKcXxDN7k687VEWW4CuShoej | BTC | 12.04593228 | 2022-04-20 09:17:11 | 2022-04-20 09:17:11 |
| | | bc1qr84y4cnfyxx6e334c2mu7rp9eu4a3x5q9ps6ae | BTC | 11.26151676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Huobi.com | | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | 10.22751622 | 2022-03-29 21:22:50 | 2022-04-18 06:48:33 |
| | | 1FMgXohEiG99wgGsFHs8n9WGyJnRacn2gF | BTC | 9.83980867 | 2022-04-03 12:30:43 | 2022-04-12 16:23:31 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 9.03232228 | 2021-06-01 14:01:08 | 2022-04-19 15:50:35 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| | | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | BTC | 8.36976135 | 2022-02-07 10:57:26 | 2022-04-20 11:43:53 |
| | | bc1q2h69f40eplfg9nhffkr6wxnsl3zf4vgr86zrru | BTC | 8.19199954 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9wllr92ywtqjn6pxdnfns8uk2wjntw5u907a0 | BTC | 8.19199953 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvcldm804wdnst6lrfj33q4eh6cug7hrcejwwg8 | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1quzm4p897f5uum38dds84pww4kq5wmlahjngh6s | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjyez7ru386ymqkcqhhugvgdvkjywun5wchpxrt | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qr6ft6pqhjkpxa3ajqrhwc86m853enm2n9hrw3a | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrs4x76tyd9633aa3tt5sr30u50jpraunh9kkwr | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8dpn895y0kfpwk9gpfcdnd6sfr64vsdm2rr2tw | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsaqq6ztrg4qwpw6lmekzpqx8my7r2cqntyvn9 | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2xv8yf6d8cahlwtw6r9hj342wccyr3j0mz3nlr | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qj94k6jrclp0j84tze7qv2ndyqsaqu7x5aevzc2 | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnh95hvq07ssqu49sa335q75gu9rgj4xc0ywjam | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2xjznwwmlefy2levklzla5ax3u6us3qvgz7s6u | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q28rvhszjhw505a4tdvf45jxwh60cnggwldurfa | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnmmf2tjfdwpsxrm8jvruwqmr9zunepm6slfe5pv | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqunf8e08qdmg60ay2wcz9esrwzfhgpa9dfuhq6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6m5s4avuw745stsncttlficutcx3k0vk4w7ld6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdee7hmzhajjqs90leftuxx60ad80gvs3qarttu | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjmxt09rd3s40vqzxrwp8sgkfgcuvrcx4ejv0ug | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7wqw5yym4zf2fd0yls5fwv5mqsnks40u420mpa | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfq072q6pf8gjkgpejwnwzp66dxqwft2hnz79mw | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qucrvg3u047ne7vps9ewwx27nhp4vpsrjq0j9nn | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvawrehhwt86tep59ktp844gtvew8rhctw8m7l7 | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvsgg52gljtv0vhh0kv0p9y68hwhnjww9a89ged | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quthayrzsu5n9wh2dhj8tc9uvlt4t6zjchjc5vw | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvgay9nh2n4zghg8e3x4cl0tv5kzaadk5r0dnlj | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4g7aa5e202zv2g5gn77nf95hsaf5uza5xgr3un | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd5y7u60wdyngzh4lh34ewe496s7z20n8h79zs8 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjut842dqqx94slz733hr4pmsynjy49lezpaqw3 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4y6509t4hrutjs075newf0dg23825q4memjrw4 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjtzxakcv7xzhe6pnlde6myqcrdda0nw0kndl6h | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql0h75h72tpnuz2303d0qp3lagm7mrdq73xf8xz | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsepzf8xce00ypd5m35k7f0d875kdec2hgh3wxw | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwwmyxcf9cdh5u4j2sp5fe0e72pd3x0t49xd9vj | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx5le3lsh0twtnsamxjza4mf5p82dt7wggjeyz6 | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3fcjma35efeh9ycrt3e6ywk604r8skyhnjgqk0 | BTC | 8.19194690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q9u422u28taf6k3zl9mpaqqr4lfjhkqtmypp0y7 | BTC | 8.19194690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qdyh82hrrngpejc2kghel23szryx7tu5ajkmcn8 | BTC | 8.19194158 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q5xnvzsha09v59pc6mcfrmrkppngxpgrwrlakqqm | BTC | 8.19185245 | 2022-04-11 17:45:34 | 2022-04-11 17:45:34 |
| | | bc1qkftx4xwsnzcq49uj8htdfrf9p2qc66nv8w5n5h | BTC | 8.18991065 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2q9vnnsg6p8w489u5y2wmlpv8lzqt7cuy42zen | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qu0g2842ul0j237j5mcea59xc5pz68g5s2z4le | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw9c7ajneddpuj7zn7ylhgpft5cx72tnp3y8h6d | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgj0zqtytpk4trmka0k7dqyh3ddvdd0jmayl24p | BTC | 8.18967580 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzrtu3qprwc7eaxfv35mxx7npz9d0m7kcprsgu | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qjfvflg2ag7u36llpfx44rtn3g33trq8jvd0jdl | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qzvt9avw0ewphs3wu9k5k23ypu6qfvmequ3j287 | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdwnamekwa62k9qlufcf4fytlzkn3a4k4l5splw | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qp7rprxjt4ejpsl7n4t2jdem9cxxxlxxc2zaadm | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdf4ufffq07mjj46tmylvntp76tv20p2hlxclkm | BTC | 8.18898124 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qvjrkhfzms6tyqs63njpw2mesvxddfy4hr273we | BTC | 8.18895440 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2ru883d726rajlcsvrxq9k0ger3mqgesm57g8y | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q45hulsfx96h0j89h79p8zmmgeh3qqtc0lk4yw8 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5qwsndh7txv95vf2kkx7zpt724fhq4h0c6evlx | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73dx5dwck07q5qjwv27z3khjp406mtsamu6g5t | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq4kfdl5jhqchgsh8e2zgl7hrsckgpyrx884wc0 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5gjjsrta3l5rq96edngexvalvwrhw4j3nvtja4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0vx6tzuvgaja7h0lmwga488rj7ljxc7l5czj8 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnd694r5kkwps6j0us7cp07k042ghps6yajepm4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvg4mny2uh99uhspfjzmry0h7u2s5nlet0qpkws | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzwe6j9u2wk0ppppd9hau03eu4vcr8ll46n5st3 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgn9h0k7v6862m33qz9j07t6dnmfaujr7p8er7x | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3633q6lvx5nzvvyyjylxc08zhrq7sm2a7afjml | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxxn2q0md0l06spkfk3d48ccdvhljrfzpl8errw | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyg0p7hh33qvapzzgfzvl5mku8lrcl95fkhlw5 | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q76khku0enwtqjxpgv3ysn9x9arvqunxx0qtlwa | BTC | 8.18686714 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qu6adpq3d0emm63z4hne0jvzedvk4y2t382cc3p | BTC | 8.18686714 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1q203gmd0rgcrh4psfqflpj9m6x6tp72p4lajzfl | BTC | 8.18521704 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qup3k9vjwwvk0yx3v5ysmhevr23ddm3cxsgy39z | BTC | 8.18520338 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1q0d0j25yt6gqw93vu44ntgd3uk04v4hq08zqyp4 | BTC | 8.18348573 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0sj3500lveyvlympt075r5u62uwmrse6hs272a | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjderft8079xkp0de22v6xzu2a99fe3l5awdy3u | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmx4ud4sgemce32cmjsawrjttxjx7xztfuknjne | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qsq2hvlkesxrzne3h2gd9tdr5zpy4f85xdx8z8n | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvxdrk764hfdf3jg2sfvywsazlyjkh2py3u6uu3 | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qsmwfps52fmxrp7gpkly09knr37fx0zyctnm6q0 | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2g0tdfe6k84lkglz0jj8fzq3n9tngmc9jh7uzz | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qesvlmjre2kgp3ujzp5005v0dm4tc2g2um95na3 | BTC | 8.18019242 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qawchkddhuk0qq2f6uq8l0ej6r22jlrz8s247mr | BTC | 8.17723446 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q02elv73nw2ppcumyyy9r7437hn5qv6f6hj58l7 | BTC | 8.13987438 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q5crh9m0rxal3nwuhka9jea8vezc46vk8qdggg8 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc35m9x0pr9ha8s7ptt5pk3eqk8j8nsvv3vgyu2 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qczm99tn5px6thjvhha0smz7q63puxkltecdfum | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | BTC | 8.06830994 | 2022-04-09 20:46:58 | 2022-04-13 14:54:15 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1q5q6hy28n5jpwg93he6zdrz8un94fwla7ataxtu | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qeh9sed63h9aamfutpzn78lu93q49ufetm4wk6d | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwpvms5a2vyx39kzcstn0dpp40gh4ep35s7kxp4 | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qyt47l9lceuss9xkf6zjdfzv3exgdg3chqrfmfp | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6ndkmduvf69mec37pvc6mrr95glmll09w6ehfn | BTC | 7.88165138 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qe87qawjxxy65nykdsslnw33dp7uv995n7t7lzg | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qejufvxqj7neufk7kcvj83vwq2sws8xxccaykd6 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxuc724zk2zwdl82ud9s74vrlcytz0xukppn24 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6yl0fz52ury6x9d36pn2vs2sqd42htxqv8pkg2 | BTC | 7.78490612 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q093vamrye99a6zufs4swy3u075y52jnez59l97 | BTC | 7.78427596 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3apw8acwjz4uxdejff56uduc689t70kpxjprnh | BTC | 7.72235920 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcsm73vz4lwun78c68r8s6mq7xprynccelc0qjj | BTC | 7.70058696 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qj8crwn3qqelvm8mmmlylwljs5pu0uu76q4jyl0 | BTC | 7.69887905 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5kdefetz9jwtxx9u9dm85yrv7u7uuxu4r20nn7 | BTC | 7.65597792 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4scnjgln8w78w8567v6skqp4k7gxgxqcx85x8y | BTC | 7.63562808 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmfznrguqm4754v9xllzyhmxj8an8ale2fe0q5x | BTC | 7.63387246 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6czcgyuqxq0ljz4g9xwrveh9w2l87qgrlctpth | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qygcmc4v2exwsyxs0zwsv9ld6fysrt2m9hhru79 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q395lp2n2jw570qtku693gdrwyzxwgm99qr37ts | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfgmdr7vxth8293txqs9n6atahttlucnqr94te7 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyce83s9vwssenxtvr3xh6v2elzjrm6k92czpw8 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 6.95542552 | 2022-01-06 15:48:14 | 2022-04-04 04:23:41 |
| | | bc1qsx35rv3h93jj72qgr0ugkptdztfuszlwy2s096 | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcesel5y3ruc5uj7zeygaa60uyc9a8yrry3vare | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdv48x25l5f0y7jjxxrqz6fktchtvuz4uqxqzvs | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwdjhrveh79fpmqlliju3mexk42rq5z0v3gg952k | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q37verlwq8rtdew0p3zntlc3aql5tpgerdpyphg | BTC | 6.52289079 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6ldsc7keqwskqcdcy7ww9v5dkhkqescvvp370 | BTC | 6.52289079 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | 3B1wSYB5rGGsT98hz1g5C26gbBFDzQLABg | BTC | 6.40417481 | 2022-04-20 08:31:30 | 2022-04-20 08:47:12 |
| Kraken | | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | BTC | 6.30657754 | 2022-04-17 12:55:05 | 2022-04-17 12:55:05 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 6.23543615 | 2022-03-23 17:12:18 | 2022-04-06 16:27:40 |
| | | bc1q6aflcdm3eaaq3wf0e4hcuak3796anwnjcgjmzw | BTC | 6.15177096 | 2022-04-16 21:59:03 | 2022-04-16 21:59:03 |
| | | bc1q5844ev2xcps7rnswqg293wfaql4j403d3q996 | BTC | 6.14392650 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1q4jvd0lsxw934eptpw7g30wnpp89594gaqhvv0d | BTC | 6.14389262 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q8rntzapc2yd74hfmt3wdzur8cmtczcvalarme9 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9m0zyl7fqjth7flvlsspkf5d975e6xgnxl0xl3 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtelz2nmqnxf9wckqkjjxfx9ttjx6ec6wgpc908 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q78ynymasqvdhh8qakjgndt9cpy6vflqxukt79k | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjv26lk645ze2hu8mvse8r23kupq45e0fjajvfe | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6.06695334 | 2021-03-21 04:43:57 | 2022-04-20 00:11:03 |
| | | 3BGKvq5Wo6BVfTUqmqWtKa5LYupvWvPaqd | BTC | 6.02212903 | 2022-04-20 09:17:11 | 2022-04-20 09:17:11 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1qtaa7hs59dzmlxchkf00y99m5p33erahtqygugk | BTC | 5.11992650 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qlgkvl5ycxvyspezsdfewk6quhgdcdzsn9sxju7 | BTC | 4.86388703 | 2022-04-09 11:14:06 | 2022-04-09 11:14:06 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| | | 17YSfscJgwdxwvcaJroth8EFiqdqVNkCjz | BTC | 4.47997329 | 2022-04-19 13:54:05 | 2022-04-19 13:54:05 |
| | | 1M4QRZ8PzbNZdpZ2jD6dQ6eWpAmvmiMuDd | BTC | 4.36875552 | 2022-04-14 12:27:52 | 2022-04-14 12:27:52 |
| | | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | BTC | 4.32658469 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1q4j8y2w0ycnxzyap03kd2tamnrgzh9cv4j4pvat | BTC | 4.16031914 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| | | bc1qkhqrjv29ygl0a30fkmq4kukclds0gcd5uymm2d | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qv2uzwq9n36md9jjae8qvqxtlsj3lja4kyxe4mg | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0f348juzuhs3gn7lhw4hvje77620gehyjnau | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5xcm7v | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkvm638 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qshm7sfldx79g5r09muj6mh2l2cv5n0pn93qfca | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3a9xuuu46n0gncv5fpw3rxcfmw0vs795gx6xv6 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4slwt32m5pm6kwqyl0v0mg56u4a8kwae6efgv2 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2xfcgv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56af2k6 | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qg8ml2xxk0qrncaekqn3kle4hdryd3c3neew95h | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz06v | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qtgyashnfyc05q4dwh8jrka89xrt07mjgl63lxs | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60magt | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7r | BTC | 4.09599958 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q6geeffswknvcjtp0cxu9gknraf4cjysktte3nf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3c33wahmquurldqlpnmcmm2rf7ph8ej4gunskk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwjnrpfhferug4srnrn7umkt99te7nyetvjfc7r | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fgm0fd | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q83g9r7ge995x6uy7m94p9qul9chl3s9zdc0mpj | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6nsj2 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt52l445 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56hx | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quygnnlglcv0z69pwfemvcky7mfpme643jups4n | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0vf8k9udaqqgus3s9h0jmdmd989m3w4t5acwlv | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3cr266h22r2rremxek9h4cdeys9xhvk8s5d7cs | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc9yqkkzv0wxsdufrwj74pcf3m4xdxvrhv6x0zh | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qcjlgkzv4f434p9tdwqfhtcn6ynmwxe5scjegwe | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgaary7apz7p7yg2jpp9gy3qyjp09ceqkvxm8v3 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhaasqwffxe4tlhvqguhxxehvqj7utgsfzhrr43 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk34rs0046y7up5cqltvrmk3u7mdj7ykd707m8p | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlh8m4l2nc9hgdxlnrklratm8fuzgpxge87e8kz | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpudfy8mev8l6c93k5m2rkertjtqqpc0rqumyp2 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqck89u8549x24y6psdqg8qrvypkggvgajax6xg | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtqn73uczgu94pyan0jgvygpkme0d09gr7srrtk | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qulr35fgzmx26g046znm8wlk5dn458v0k46y0dn | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1quymc9w8mxezvp5haaptye7cvtdsd8fwwscwwtp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv2kr047waslnjz3ujvwjyszusk9uzk6y7ct2d6 | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx7u50gs40x4ken3gz0qhq7dtdkycddr2crj4hp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q00anfm3jsgfxxcp0v5uctlty7g5dajdsaz5hm9 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0g73gvs3eeztzxre5nm8gux4y0ju9ze5qw0dll | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2vq7h56vlk2ktjuwgyh8xf6r2y980ncdcevuyd | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5e5fwdqajvzj6ekzvndq2076x73h9dkutx9lj3 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7j2usrhauh8x4h4mjegtnwx8zy7xh7f4fd60s9 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7lv000xqc2q8qum8u66f4tpfx6s4s29d6qaznp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q98wxt66hmy39cyj3rdlahzd0tkfw8px32wawve | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcee7a6prtk7x2kngaluk5vwna0c02e9c49clks | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfnyn4dzv5k0f09kgrzfqzw7jn0mns7k7th24wn | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgxzzh7xe6wffvg382pmes6y7sgn5mpytt0uq65 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj3msssa2r4u6d9jut82clx2dlzghwx4mdf99sg | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qkycm02eas2gqrkwqmwcer0wwmtga3942k47wkk | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm0xdu95pxuqv38gpzspxg08dmwnpp255awwyhs | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq85r7lu5sht8pl0a34urmzk2fmhd6ug75rdknp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwyx3r2h9ez4crnnd004r6ffm7x2rwunk42sckj | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd92c06kfy5nr8dfmktyur6qtj09hezcs774yh6 | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qql9wlxx2lv06cw6hf397eyq3qjjj0n6xzvj83f | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr5450zcld0h5ww0zm8xgfgm6q772fhjvykccjj | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtmnkqsa4vcz7ser6qvtlgf8lz5ald3z0tkn8yh | BTC | 4.09599879 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgcdv4lfgktz2jzkrvmgj3cv25mv9mfacgqgp4l | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qexzmmpwdetv37tunhxhgnul73mzkvjl3sv33t9 | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrpx67eljcupsklhf9sdf9h7twu9p5prhsnrjcy | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06nxfwdswu43srj384ae9xt888q5r7xgfpdxh0 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9h6cxpnnxh799ugvgrdpar6vkuml944ahh4pqa | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhh4v3ywmm2lrscptqv7rhhequlvnmkwlrnn8v | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qu3rwm9crg4z0lulw7jp70927yu0xp56rg2j5ml | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q0yz9p7xnvdjycn5cpxc2cmpn4xwnmafj80q435 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4agzucahfydqhtgdq26z63uajddfyjnyc6p90r | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6sly3d9nf69y272wuzqk4zj5ce3tw2vm966hjj | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qa7383w607crtmanuzne5w084gvw44ek8ltxjdz | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf4hxx7yyh9rkez5u7c3eszk5eqdgk4fqvhldpx | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgffmkuks5tntrrxun5vk26t4rwauhtthyrdhat | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhyjr7zpm8ltmt2f22h882r7wljnc4pzx0yjv0e | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtn6rm2vhk3mgatlpvnggqmjpd300vt8tncmlp9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtw52s2n0mgwcwn4wfemujx83yvu6n07z3f60u7 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv9wsryys70r3qr67rxgnq632w7txdtxz66n2pc | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxw3c6ctn053qwyuys5fwjy753rm43pn0xlfuc9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg45er40790k05lil76r4yxjwnqnj0qkw53m34mx | BTC | 4.09599835 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q64wepxsy26rwy29v2lvtsz686c62taxpg8sr62 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q67vscvzzm0qsw3nr7jk22w7y339gv8xjtcj8n7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcdeps4ygul985vhzwaky8kayv93u4gkvs4luu8 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdu00cj9ewhdtlyd82246lkymkv9rpllq9y0ahu | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qrzue8ar4kehzuxq526aqhkxz9gvp60lrlgncj7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyu30cncef4qw97mg76dl9zxszhaly4rsvkefcd | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q53z4z8ku3d0sxqa4plvkys80qrntfaarm5p3gz | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q78044r29fxn89avql6swy2wqcpxjr0hp3k2cnj | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg3xpml35vx5lfmy52r5k6gu8956lnmhgazlnc7 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qh2sc5yk6ar9tu6ec9rndy5f2d3slx6u9uzau06w | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmw6ywp85tqggm2xtgpy8cjz7vw6jnzjwn9tt32 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqkt26wec98upf25muwpllmnyt7kv98agm3m36c | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwhj2hdxrax0a6c02klsq3tqf2d3h6z8de76s72 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxqvcjz2q2crsle2e9j9hperq5jl266r3fy68yu | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz9e2x92pm8u7tx0l0pusa08mfhm49emhx63c5e | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0jhyffte4e3ydat79kthh32csne05gvn09eshq | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q73em36amrd3ctk0mfshh3qjm2npzx8rjx958da | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaa5c2ky3zlmwa85w06mwsf3pa79hx5ltry3erd | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf0vylhh6ktu0lrp7pjhe65fccs9mssksj6yhsu | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfq20rdl3q9u6rq6gvzwqhej7gsusys9lugy8pz | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsms8hr78s9ska5vyffkvmeuqarln204u9ct2lv | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvrfk77vlr666r363wavsyzd8843cyr59csvvnf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvtkg5huzkwz4p456n75mwv3ht9vxy2ctr2wj9z | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxafepw325fsx0es6j83zpduqdr90a65c25axju | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxmq2dcw85lef8j0cf5k83yvr0ewrz9rytvltq7 | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyz667xskjglkm9kq30cua7vfnx09580k9g8wdm | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9qearz8dkfa32psyxwhxm30ej7svf9js7yrvfz | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr2rjw7s6s3hpj7q5lv9w26y5ac9klm0ntz3e9e | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs299xevtkqdw5wmdv3zz8m5ewmhj8tjgnh3ccq | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2j3vm8fhdcjnckxhnu0skdgyf207fxzkz4q4zf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3vdss7fq3md4sp7zn3g4qsrmkzzvpx0qtgq7f8 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q48ynnh53hk0d6lj4vck0xadey7dgyawzdw9rar | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rvggst3mde49wjv358mxmlnc74ss4xwsaskt0 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa4a5nqhfc0myhkezzsyxr4n7cwrm2pas7vu08d | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhs37ch3e97g4qwg0qh3n9lswyajzn32c65h0e0 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnkmgxeuurp02qcgluljveesgwlazl3j6deg9kn | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpu2hfjcpgk2aj7mh53yffdwz232djzllhuhqyc | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrl335h7v8m4xa0ftk7pgjenkh6emx0kgep5zh5 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8qce4pjd6l76tmcjkekr5tjq2zp4qsjs03fgck | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8rujh0523m8qt03sz8aykxml8wcl368sr6yfkz | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9uyh9qg08fr7nfdrpn7e9rg3d30n2hhczhmufh | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh43rj23dks78h5t2tzuuyy5le4tx7sch5lwzuk | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhg5x9uxtuyuc683hf8rwmmktk07prj9mu5q8jj | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj5r5ss5ywpdqwd3594yyrse8yf04cuk87c4z3l | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmew84g4jxe5vgt6heq63myajvqexc6lhdvfp9w | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qml37l3sj39vqjjq795ynrwznlw0qqr28htqnt2 | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qn5zvjv8j239xws7ynzwhw6judppawl7tfg0yll | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q0ewuhqcgnr27jprwv7c65f6jkms6v6ymnmmntl | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf59k97vvekmmaf2zvm7n0t0z8jsafd3smdx7hp | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qry7kfqdvh5x55wdzznnr4zn0m4y6gs4qgxmu5l | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwkj7277ugjnffrt98ydtzqx5uqyhtqvwuvmren | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2lxpruw02wlasdxejmmafyujntexf6jgautdz2 | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3qyn2v67zxys08p02w05kl38r3lkp5szj57ds7 | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qarynj5jeutv2wennguqlpkv53aujqpu7sezukh | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qeqwhqttvtw6xzq7ejh29xzmxz2gsarmak5696k | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qznzyaudqfanamxhagazw42zm06edcr5fwaz2mf | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmgfntk8vns8myzrsp9klwdcvaa5ymekpj9yrhm | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2w7amzmk0f238mn7um6fm9503c2394gjq87sev | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjlyavzz27s40y2d0lr4mdl4he9padn0qhxx3dp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrfgmhc6v4lv2c76nkkv3a48evsyycddmq49mgh | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsg6xd5derdxv0amw23xwncd00c7rfkskl3f4wl | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt42pgpkx29nzypgs64x8w878h8grhhlug39ulj | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvyyaezlrw5mrgnu4hrht0wxsd9gyjqhyg8efse | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwny4u73efsrwwf8zy79mf4ke22mcd0at3447cp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yx4lec4lk8tq32tau33h86sfxwtcaed43qfqs | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8s7hhde69gca9xmhxdcttrutx6yl9tsp4ns8cu | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd87rzg4p6vyrsathm24fxy3klj03j9llpahluf | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdvaha2mq5xvl23mhd9e0r26lnau879u533ha0w | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhva2aqyygtndfwq5ghptugrk0v7kmjw3frumqn | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpv7g8mu8wyd2a9pazl4sr2zvlj6d3j2ryauv78 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qv6w826yzw7c8n7pnr75hx2c82fhxq5xxl3fvk3 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyt84q0h0dn0vy84wg4ccsryp4ue889uta0vva7 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qesar37u039e9gh3tqwf8ujknj7ax5z73ejp8j9 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quf4zm8g247n3tzddjarc0672xa6s2yyq4lfh8c | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2sya4ls97fpqz5422puc2k3jp34p8hjqlqjp5y | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q466yelkzmxfmh529yw0fnmfmp6k5fehqtnp8hc | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4p3m3mkhmhstmws4y9eph5d2ckawq08rm0q87z | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7ary8s2ump8udvuhghxyfqlqwvq72pkk5nq809 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7jvfvfw8v66ud7gu7d3vemkzh9ss249ldc26jp | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcplfcg3l5sk4ycn98tlh3534lavn42lkhzlxlw | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqcut0mctf5ak5a24v8z0j6l8mgy0x7gpqn72g | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlngktkls3y5j2mt05mn6cqj67xcwzmp80qhpt5 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvdcmxxft8c5rq8r8gwkmu7ejeupcsuq5asesst | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwfewc0rtrajzxjtayfqk2ejgy6vf0gwsur8ejz | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsgqutvcsgjuh9t8dwk2gqewm2u0ehwrpqepeds | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qd6yc78v7hhwwy4n6qhrkhqnv7pgfue0dzcxvzl | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qf578qfr3xtgawtc0u4yt46fgx3l6j7pnrr80ev | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgvjmaun9t3vpujmd96p2u3pee4z2fs6fsez9kj | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2ld597tnzx0kk00mm3tv83dj90q5huhvmszgnl | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsj70cgn8yd4pujmv28hg7h4jhdpt5a63ee7qjt | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwqanwq9kccr7dfachuwap8f57vsg7zyxtvxxa5 | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0hy8fw2lltqt36vumx5mn4ass502mjn7n4max8 | BTC | 4.09599773 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qctzp9qquxlem3fk7aqwm8fjgmwhp265dcd9599 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjvr9p9tq894n86qaehp70ue6ydvxw9nampytv | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quhr8z39lx3h0c272yq45k6tgkqtfhr80p9z2ls | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3mavuvf82xmes4f025ae58cdvw9fz4jeaw0022 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgl46c2t8scdfr7cgve58w6lxhmzhg787y9rv7w | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu9858h4pk52uen2pm20y892rvwydan58kknc74 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyc49jvl3kwdzrx8fl6sc2g444u3l5nagp4sxk0 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q29qs00sdm3wxu5xdfczfwrey252jd5834s2k32 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qen673vj7dwxhszc23mrg7rzjy2emg6fan6k7lc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qfcyqs7ucqwzwtzlnskvjcmua59m4pd2zhrlr2v | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3jpvrhu6qhwc6t96fjt6a44ghyg7cdfc8chqqv | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9spygggp0jl2qsckalke0tvf6caghurrucyghv | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcn4zrgx2r6gmny9t4r803z73d7xtz20zcwf0ym | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe732hwl6remcgqz4wxp0d6vq3r9zm57h0luaxy | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq2zj4pvsaxnvxm666kcvv0kr9gl88tgm0zmcm6 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt38wrv56jaezdktarxmudcnkrrdqqu58wan8sw | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtt4qj9e9vpuhkva8664kvq9qf5v49977zedhfc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qv5ey5nn4272djpvqr9qqv9x2c9nnvj685rjwk7 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvuzjfpu9puep9pald6dunxk3l3njcfk6kez2vn | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx35v2grxuylp3l3pgwrqhd0jwxdk85j3fsdn08 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx8nultk4jrj60wxhw8amnphueqrqjylyjx0gkm | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsdnuzwq9404hg2s5zctt83hmf66mewptk4avxz | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0l52qknm2cwe22s9nxc8a8hx4pfzdfa6nw2225 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4m2p3hs07ltqwgvfjjqf0u7n837xx8yuu927cd | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5s0zw6pc9lcaqcjjvvnpgw7qangzyslscwumzv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7emw6gvzsa4jcy8tn9ecnd9z4hjhw50auk9mfw | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q90nkf3003w3486n9wmvswduj9jc6a4wml3n5hr | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qeywp85nw4wc8hd4q8dz05rwxuxrq9fqmqlsaxy | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qftkxt6n80xap5u9r5vjzcpwjy9lr5hfn6v29hc | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh53jepr37vpmxg5pcs45uamf6dj993kk8pz6uu | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qka3wjlzacwvujucs65dkjal8p36km5j7te3h98 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq0fthvzh0x6acnd8v8mv9hwgudq2jyz4qexdgh | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrfdmlhc6aqr4d49ld6wrmgl5806k24cyzkxe4r | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs2qlgqgeledjptvdzwpjpxwr9sn9cvgwzun5dp | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug8wcht9wfc46qgzme3w4fy67vetvf8ua6qhgv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv7le3lazdx3g57tkcqj7t4gurfzvj873muqdlr | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvgecxnpeuzjjd2837c8zynp987hpw9tj9sfd0y | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0acv3eljnt8zc6zzs90k905k725uyafwd8avh8 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3tpyajgju4jr5t7sjts00zd5mez6qp23e0zv9q | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6e2ussd5dgh7s099pnsegp20lw9jve0u5uuncf | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfchatund4l9q685kxcusvvnzh8yv6fmj7lsl69 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfn5enhfscmlc9tzmykm4t9rwmjg9er8rpw7j74 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjukahutmjfqc7m27pehc47tyc3m2tzjcavgd53 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk9zvgpv7zrhnkshemc8vgxwexny6lghz9m5h29 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmyza2egmvr04n8dlpnupg02sutmlm4l3w55e49 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qq4qwhg5zjesuyxwv4ds7ltppdhy48em4f0tfjx | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qru752c6qgcn4r47rwv3vh9v54h8tr4apnrthzy | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrz90pl7k8wfj4lgkt6q0rg5ct79kp027074y3j | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvkhx7mntm4a6gf5gzzs9nk0j5pyuxjugw73jf0 | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwgjnwufus6qfr8ua3s29wcafkxy9d4sv8tnsfk | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qx40yr3837gvduhcaayx4phhq8kysmzq3yutanv | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qznqy8ddt0vhkjfp52h6xh75zs0n38jqp9j0nv9 | BTC | 4.09599738 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3kt09882vgzgtvcwker5kwdsjuztyeq3hehc5y | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q67nld50sdhgwxcep99ylejnef4tyhh0dwnmkth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhmhu7lz0d92kza8p3fg40awvpvunq2r4wh9uy | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qscxrynppddvul4nddglj6t602k545fdx082rze | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw2l7yz25kfs4m3ny7n6tz4njxptl257au6jrkp | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwxt3tut50kwx5dhvkvpuqnjtjf0s4vwr7zhj0h | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz7tc4w54vvl2dc6w6l5qwv37mn44l60usx6mkc | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q84482lr0lyussrnlae9x8us4k33p88lsfyzpth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9a3gjevzqu5qae45x49n9f23jl3y48hrsjag2k | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa43twsz6tjzs8vg9y0n3d9wgp0kju5drpnmx7y | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhw32yfe6xktgtr2ukc39ayxyag9ntsjj6jmenc | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk439jay2lsvq9wgdfsdx0xlfzv23ywxyynzux0 | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqgxxswp2rrnv9macyrnds3g4dfm8an3uwnxrta | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtlf0407j5v2km2c49gprjl2qdpnfqkqt9unekh | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql5k3u0u56m2cw4ky54jjy94at8eh9nyvzz0e8t | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74ufar | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qj8a48cj8ghedk8cwu8zu3k49yag9kksj4xewre | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qmm4w33rnfr2r3nyk83jygg6a6v6p5r594g86q7 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m8y6r0 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qse7tw8xv552k0tpku632amplr766c2e0ewzezv | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwhzrr | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zsu649 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | 1S6QRiRULRW5PUQrQVTB9rSJ6EaprSC7c | BTC | 4.09599607 | 2022-04-07 19:30:38 | 2022-04-07 19:30:38 |
| | | 3GXyiC4wAqgumpcqnwb3DgfF3CNVr3Nu6Y | BTC | 4.09599248 | 2022-04-20 07:46:35 | 2022-04-20 07:46:35 |
| | | bc1q2eu7lewdexnrt2zsr9m26lswmvqn99zuq46wwg | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q33qxrr99v7g382r4frg4ut8dt5knxzednrsm7f | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q54566qmfytca7jjls82vet3f2gfxqkfeneklwh | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpx9d2klswrkk08t9j8y80h6xt38e58jqp026g2 | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt0rglluvsh836kp8slq7wch5qtwmp9mws379sj | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa4kgje7xqm0gqqhmhff3l6ypth59yrfeacyrk4 | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3kxv26ks89dfsdrkzla2pl6n9j39g3zxn0egy7 | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2hctspj0tg62gh04hx99s9t2trmp29zwc0tnm | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1ql55w9hwhfr53262pn7cdnkfvufeq9jx5zc6jss | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qms8z0spj83dn33wvkecvzne375ssd0r32thpym | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qn546uxu94rvx6jz0vg4hdwmefwk5uaram6gcdk | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqyuk9y24xxtzdrrgpg2pckk9333cfa8nmga7x | BTC | 4.09598826 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz2saaekkcwzdtxqme35syg2yvr308hynkl9upg | BTC | 4.09596984 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q336qs6u2xctcgp932kv9gjdx63csqprssrlj2n | BTC | 4.09596700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1q558y7ahq6yq9fxcqs527k6uhr2d7mf9leu35l2 | BTC | 4.09596700 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q5h72n5c0xlalth7ky62n0h635fr6g6hcc8t4r0 | BTC | 4.09596700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q9n9dn97u9z3f2fmx6jurg8ydaf7gt7p6un249p | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qdgm79rt8nycsc4h5yq4dudun62z2exge02s6qz | BTC | 4.09596700 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdtp5qn070xww6qu6auaunp2kwal0nljhcclm75 | BTC | 4.09596700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qf27nr0g4ej5tv66tx6a4kvtl7kzrm35ryvd4eh | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qk7t5cj4gd7d0n9xhkn5d7p9fy0l8j30us6t7kp | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qafk2gumwsjznfq37dlcvpyztswqs3feqf5jyw | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rgg0d | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq0s3dzzr5z972y9w2nt6am6g8xcjajf30uzqmd | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u8t | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjh3m | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmzczq04 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxew45 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0vxj46jelxax5rmzh3k7pxyfmqduhm6pewtzhh | BTC | 4.09594690 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q2ufaev4ncd2klyk86523vf8wm3vplgcyrmzau5 | BTC | 4.09594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qnhtpv4p4uyrm3ks9x8mm060fjyy2apjs3rcwnk | BTC | 4.09594690 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qtuskh3hmujyd6cfcn75s04tl3kgxurzhqn38sm | BTC | 4.09594690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qv4h4vxeqgt2evpm7f836mec7hxuezcvhdpgh56 | BTC | 4.09594690 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qw2lknyqyucgj4w28s4muegw9ypf3nzg422w4q5 | BTC | 4.09594690 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2cyvy7e | BTC | 4.09591572 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q04qk7d28j0m5kypvqwtuaplll37h06myewtlxu | BTC | 4.09591164 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q8yyfgewh0tlewr5gxmdlpdc4th6dptmruefm8q | BTC | 4.09591164 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1qgfg63cuq80sngkqp452dx4fyyqa9mtere58jtn | BTC | 4.09591164 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qnt49ugm9jmksm92dkg5k7sjk6ycsvnvs70fc7f | BTC | 4.09591077 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu64hyyhec7jzpqac85ss5p832walzslc8r4vzn | BTC | 4.09591077 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qezy8fu5vl3m7dqd6zg4k442k8jl36f3cfytapf | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql0x09awqlhp0tfgddpk0spnxcvv2h44c6t6mld | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrwkq5vp3ey9att6cnnuhtpmmr2kaxqmj2cd7vh | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q22rxwn3ej7ldzsa44rgnkrqn8euyzk9zn295c8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6ez0jdylpw9g0xnkxxyu3peaaw40maqx7hw45c | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qc6wqalq34gf6p5x0rzfw6uwgr25xvfpwjdfvty | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdm4wh6r6qvf6fa5x8tkmdvqjyfew7qe6f0k6k9 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgetq5f53j8tgpjg77ph5cru9d7s8a0lpxdyhfj | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnrs7hy2kj24e93errpzgck0879xmcwxaga5yd8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzyjvndge8q8dauh2xjuads9a8q6nsg3lsrjz7d5 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyz3lamrj7j5y88jjft5pan4rca68umpjk2m0lt | BTC | 4.09590610 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4xwalhr5lyjdf8bu56x9fujhu48effthp97ugv | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2acukwfgve8uqcuq06jf2rnau873lq3hesrya7 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7usx0v7ulraqrfssqvkn7rm6usq6qzrjzxxh9l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q82tde7ryevfxwgvrw3p2frdp6r0tymrjw2v009 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5yy7x7cuv58pcztdpzkmrgd2lh0z6x6vkxm6l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qddx5fal4wcg2pefqp5kschzqxdltguuc5p3s55 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qe0v09srx8tkwlek6usgdmx0yy8gph66emvjm0w | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgyu3sxhfdrnvl6l78cdjs3yg75a09zlwzjsdsx | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql7s2gptvukjh8r5e572s8yhgs2x6sxecjl7mhr | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm4escc28msrfx80zjdlvu8hacqu2t790k6sk27 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn8wgrzcnym62cszt0gj5quceemlaj5zc96szje | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsy7cvp0pjhfx4v75vynjmfcjpnw8xlw8l0879n | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjdyyrzkwh770mldrx5m2pwqccm39zv4g8mgwm | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5k0uvruttcq6972hgzxs2ghx0hvhnps6vcrpdr | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgvpvm52jswy3d8hzcgwswkxa3l6v5fzc30pkgr | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9kttenc85f3wf0zzlfzh8t8u2rdurypzgh2280 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q429etu6e080gtdqtw547297sukwvwj9q8nz732 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5x8uz4zl7jc3jnaju7h6za97j90h350uf0wl4q | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6rsjsncakrr3qcnc0jnngjkvwd85nt8t5ay36g | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q732p8nwqxqmpxsycvrv8wlf6x7q2azcwxygs0j | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa7tqzpznz8gun5zacyl9egp2m0968uac8zx9e8 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa9m8zmd0nt8qj9djztl70ac95veh7u8ffwzavp | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlu5vm2emtz95cv3r73r4nskkwq7m602e6yf79w | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpl99rfhh96mwzsenu2xycqpluzacn8hw9prmpg | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qr07060nj80s4j2qfcxxxws0ufmjxfunxpxrwgh | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qum00dert3guk3er0u4enag5uchj89rm6shqwjp | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv3tq4zpetgv0lc25e68nr0t3gdqvu80xd5dhvy | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzvvedjuvv942qfszk4m0xuvuyzxejv2xqrkpj5 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnux7gttf4l0csjv5s6r3xm69z994xnse9aw8rt | BTC | 4.09303297 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ed34dee9ye0uf3n7enk9nmgh0r7l23qyn0nz3 | BTC | 4.09286794 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q528ftxa32x9hk0er4fjje0u4zg5tquhxltrtrz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw8crza4yttx74gyud8tyxhy5vtalmzsv8dn8ap | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwuclwkqxnam9sjqcpu2p5qanyesat4g57alrgu | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q29hj23yngwd3m9hdm7jdxsfwdwf0qsk7fwj3g6 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4e325gtqzfweyvfp57f56lgyfz98em7np2emts | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q82skhrfqtgel3jqa05gf9zvxnhzjz9yzesapdz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q86v2899ued9nmcmjuwke2j7en0kjf8vqqamma4 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhuyv0g3dzfgg6aqzwkxw4tl9f53txy3payh6rf | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql3tk0jdge5qyq25slywl84p3njl62sqlwfnc7g | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlktg3ku8tth27zcr2jrmrdjuv7m6a4ywcf0zxv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qly44tygnc5lc77cv7ga2ayzjhmnhn5p0yahf68 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw767pjxcrcqk75r94k524en9fpacrqy0mxl7dv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzwdpd8vswqtjc83m7yp4lzg0fae5uekaudrft5 | BTC | 4.09286792 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmkcjauzd6r23ftpk7l8n2qzq8jy9dv4flr34kk | BTC | 4.09286792 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh8vn97sq35tphhv7vw7efdvpv5d0wf3qf309c6 | BTC | 4.09188033 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qrrzncgqltsymguq88t5qe4fdspulqnefvz8d37 | BTC | 4.09188033 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qzu9nqqudy4yrhpw8m6aheu8dv7jhdvk2qcfmwg | BTC | 4.09188033 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qy2qhuzsh9uc6nzx77k6h6hnx9jum7gj2dsxhu7 | BTC | 4.09183187 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9cerkxpnlvtg2r8a563xy3tux2emka5geugrm9 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa7sgjlahxph3djz8ana0d30f7ldvwffuhvhdfq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeg7xaww7ljmd3p6223kkm3522dg4qwvnt3y5u0 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfjuutj4kpv7re5hm26hmfjslv7eg4eaetzke4y | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2rg05l2v8420e55xt976zvsqxezsyzwtvlm6qq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6yzyqul4n9cnnfx8dxe79nsl6ffmjj26hl77se | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qf7td87qw5j65s6a6vwrwfh50yma2dvtwcnhfkx | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhztfg5whpyptpugyeydu5z0u9rj0zn2wnm2rqg | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrx845ylr4ls7hlgu9qc2xded3e5vkeswy3cqsq | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7lhj5n780wrjz35ejsrsncs3tnxm9kyntdesh5 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu7yxk8mn96a62s8egnv35vepuksqlp2mezwrku | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrja69qvqzc55utn9tnwa74hq9quymq2q5xas58 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvwd9lyfkp6tznkpd9syw6nk6rwg6m3dtmvzltx | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmkcscr4fgugrfzykstajtup0sk79sa2f6wrzp3 | BTC | 4.09089369 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qq4ywje7mrlhwff0y8h0urcxezz59etaprxdswc | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2dxklukay5r2ryfkrz9fhf7s5trsqjv3fwvw93 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2mccadwdd9p4uwzkk65ljcfkmwn2z9gg064vmk | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q86362nnwzyh3ssvcevnla2fq5y3klpnqempx5y | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9qspvvwp3wrqcujhrhnpa0rpn6nf9mj7jvnxpg | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdh2g3dcz42j0njzqlnudxpwdwkfwdygpv0t5n6 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe7jswfaw2f0ywfvkqwe2zn65a76n3ux8m7rc5n | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qggf7ksdyajw03kyxl3zucj9hcw56p24dyt6zpf | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkjfssgweq7rxr69g9qm82z30gfs3dp9capczq0 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtapl92e6283g7luvapc7egggksv2cfu2cxx2at | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvayfhrv05hesxh4ppfx8rrzqvu2trxgtn797l5 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxm8ayvl7k54ttgchh89vewzcj67xxea99jlld9 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxtgwlq999dc2m7g828u2tp4tl6lk3y4annrrkt | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qduka4rwgqw48vepaxhy9hu3qpysgfn4n254nq2 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qef5qvkke7vswy7pf698rwa7al8vpatx5g6c8xk | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwe6hnadyz79n0lcv0e59y348xfl35q0vhppszs | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2sc0h4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgyw66se982dkpgxp2eqn0m3wa9aj7ufg7tlr0s | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw00 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02k7s78 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8ht87 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzeatujnkkjt1ls625yfg25vqdlfrmep8s98zrg | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66xlf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdk8yry6ah64hfsxa7mhk4w0daycmwrnjsyevcq | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnvedm8wtd | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmy50gt4lkw5jd64cwle7ud5m8ynky29qs8v5f6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83enmlfjf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxxmglsd6qx60wey20vcv6dh5k9ulzmrpn34kl4 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzj925xa6wnuyqhxlrru9kapclavfexwkum0wm6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xrkvp54ra76mjhhkcf98hnq0h9lr7r5hpq5pp | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3yfems3dmdwj769rtak5q4fafavgvc30t7mfza | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4tny0vpdprtwyuxy03ay5gxr4uz6gwqhju970u | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4z809f9ga6up95xm88h6ha5hy7ajusdzm37k28 | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q77k85q6avyfu83t4sp74umtkl9avka4p26tdlu | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q86dlufxeyqdr070t0ufkmzpth4y7hffvc63c2n | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9js9dhk08rzm6q9hq2msgea4eafawsfa4x0w9j | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qelhs4ywn4xl2pkpwfrljyw52nefrc0q4n8qv89 | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgsq3y728gnlecd0dypu7trjlgxykzu86hq0dmm | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlnuy3yt0fqt70ycp9l42vycvztlwmwfnqtqaak | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qned4rw4rlhccchpesxev4ew7p5nz50cdsjcx4e | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnmfmd28wnj974gr85tsz2wzsdy2v9sgu8vp7xr | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtz9sg3a2ja5ffnr9ae7tnw6e5s0zf03s36s0jh | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qugu9jf6r8qv9d59tm46tlse35kcdgw7p9wlk3x | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qykrm67lkv9kmr50jn89yqnmuhjz3y08nl07tfk | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ljfdhz3kyem6pd90ef4xd8pg55wzt8jcezzqh | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ygfruxveu4u3c54pn3yvdrdtcar6jwekkv6h3 | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q78uqk2yhtxuarv65e8sh0yp0v8cnr6g9lxxspa | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qldkff4xhwkm8rs3ut83ducr7c55h69kjcy4s73 | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx2xlp8qptlahvllr5wupshadc4x8qzpnk9jple | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq9xvk8dmgkx6qq4ll664hhegnjeea2qnu7wvhg | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qakf53ur6qyzhv03h2tmxy7uc0cfsw062zna976 | BTC | 4.05559714 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlem387dmektymk0045jt92rz6np43zajeme30v | BTC | 4.05559696 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8tw88py0qvxr8wnqgx6r4s0f7f7jxcy33ag7y2 | BTC | 4.03712832 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpzlfgmmcujluwpgdrkh40pyfh6x4am9xf44la5 | BTC | 4.01676288 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgnzvjjxv5lzzd0uffylpfk6fyvkaqffl960sft | BTC | 4.01676284 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfeyndhq5wleacsvdn0r5p88qt6zdp5xxj4qu3v | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwv55le26g5f29p4fukulaerwt6rze3dudg4yvq | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3tqp74je3379xcqnpq57algxrghznnpzxkg9fr | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7tm59uzlpsxvx4fqprgwum98r949hmfauxede8 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4gfmwvq4pwdpamhmvtqnxnvdnztrfa3532f5ql | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q56n9phkxsx88erf4dp3tmth0zrlxllnh0m8fu6 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q639m56cnvl6u87utt5h77cf2jj6e2z27ku8p6m | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7yzgz95sz2vc9tda3m45pawwczmtqmn2kddza8 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qau6z0uszzuknm02ml6m8ms6ljzt2klkdamnr2r | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qdf6h9vuh2uqdc450a4qfgjd0wqa28wud07pu5g | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmllurxjwz6xdh64svxyfamelwahyxsr4cqk3ts | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtjmsrzxvchnw9wsj6kc4pkw6trvml8aj58uml7 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qu0kvyp7xfthns54sm2uy6kvwrmr8ht4juqynn5 | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1ql5eq7e78xf923qmpvw60m06a47I7t8dzgjjzcl | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpkdsyc96qckj82jfslu226p67aymun83h35dk5 | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 3EdvikNjSQUa6QLHNQNqAyVuydQ8xc14Fn | BTC | 3.99964593 | 2022-04-19 19:28:13 | 2022-04-19 19:28:13 |
| | | bc1qee6jyrjlnt5hx5fcuqxgzwwxkz2hk7fmfk5m6w | BTC | 3.99556096 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqfsj4wqgvxx7gurk7wwmzv2gsmveq6d5zetrca | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qywka4t6dmearpvlpasqq43t2rxdlxv5z7asw80 | BTC | 3.98790299 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrzq5jwc | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe7aqc6gnxxuzg9l02juj7a224qyv8nq7vmkz4g | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh0pjncve6cvhashp35vt03anphdec6s5l265mk | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk2jph28ugn4mgqwqvx8vv3uazrh2g4ka4v2rdt | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl790e | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrkce6t7vl595mr5ypzaea3k52u9zawwskjuq8v | BTC | 3.97647189 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qameg68fnyljk39c4mhw3df02pgtth3cnhhztp7 | BTC | 3.97647189 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| Waves.Exchan | | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | 3.95502521 | 2022-04-04 05:02:48 | 2022-04-18 04:01:01 |
| | | bc1q5j85jxh5mndfqfd47786jvzzxkchs7un2rds8a | BTC | 3.94156710 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzy56xzhplc2wsnxw6u4a7wl7mxqgef5mzdzyfk | BTC | 3.94125829 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| | | bc1qd74eu4jqvxw2dh6divxzu3l4lqcm4ue6styqv3 | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfuxp2v9pwma5w5q29580df4rcalt0l9m4cxdz | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qgq9akex09rax5x4k7aq5cn55t57ya0jgep6vac | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlvqrlptn6es0jtq883553hva07jq4vcqwltcwq | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3gf2lgr0vhwd64waqqy9255huw94aedre9c3kx | BTC | 3.76454428 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9e44vfy3aga5dq2jp2mzzknxlawfg02lIr06zf | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcqrprptkv4cyly6p3mu5w6c9403zq2alkpk5cs | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qr5vfqe8p5jyg8frefpul5j5aj45rmsyhn8m3u3 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3fkxtjl9y3an8pdhzkf7qv42ck3sld0xnhml0g | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdm68zumtnx5a829j9z2v9g9qm6y7f2qmm4tt0a | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe77fwuyfs0zeupchwhtpj6pudvnalvmsmfzctt | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe9n3panvvhnt6y0f7yqceqgku68pr90xqh0qg3 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrkaxs5z75t2dgl2ed84sx08etem5jym7m6yt65 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qw70ppd6m2h07d6dtxaljqcgq2lx8004kele269 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q06xdmfm50l342m0rkqm97h9ardkk4mg35smz52 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q29jz4cw9tt7a5dk0x88jlvh3meneks8fg9xe6u | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qj3sf57l36yatcrgfpwfd52vxqs34xhm7ww2j2c | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwtuq8s45tdzw3le2wa37egxzeutqk9xtqw9xuz | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q03tn3vhvhznhvzqlceahdgn9t8d9u4ueggpwhs | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q06ukyqxej3kptny9l4ls3quhgvhwa6vytawpwx | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26y6h34pucfculhpr4u9qv3ml7ffsd005udfr3 | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2ddh2swzdmepd7wwmzhspvf2p9vhpvr4sta0qq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q40mcexcxjg3nvkhvc4d4kx522weqwqcsfgkgzt | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6al9gff7qh2znw0tezmhn9ace0cuwax249u4cw | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ne6zlmcn4wu6yswvfx2znrr8m3ds0psgvdc0h | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdkaqxklgfj74v0k8jqflz6692z0jgn64kr747e | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdwv2jdpqffq8fyxtrfftzpyqqg2jv7e23xqxmu | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgshfryu7ncsrwejj8f5s58f9eyxent4h8wglea | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkter8v99tfzd40l2r744rum9xz7lqe46m0lreq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6vd48e4wly2x3kpg7l60hrjreugepyr93sux0 | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qulh306ud33jquea50vv9dsuec58pv4rl4qwhef | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy7cv92t5g56nrnt237ka30wythslwh7u8ddjrx | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpgm2yttefthq0k4sp6q2452428xvtkzx0qus4h | BTC | 3.70052020 | 2022-04-12 05:40:15 | 2022-04-12 05:40:15 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| | | bc1q36w7crx0yr3sg8cstmx59zppf49hwm3s8m7vx9 | BTC | 3.39627999 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qn076r3m5axhnjdskxfdd4d2yk6h3jjhdvzw6a | BTC | 3.39627999 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 3.36941842 | 2021-05-11 09:43:18 | 2022-04-18 23:07:18 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| | | 3M4pbqgqpNhGwNQZ6FnJCgcSLkcdEUKy6o | BTC | 3.17641958 | 2022-04-20 07:46:35 | 2022-04-20 07:46:35 |
| | | bc1qqf5qypeyq90t8pzwdrms7lqyl9k0d6kxhu05xap | BTC | 3.07186534 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| KuCoin | | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 3.06049522 | 2022-04-07 00:01:49 | 2022-04-14 12:31:38 |
| | | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | BTC | 3.04736840 | 2022-04-04 10:04:48 | 2022-04-04 10:04:48 |
| | | bc1qymhed2v6yeanwlvdjch7xw478t82hlaj3ag59w | BTC | 2.85646106 | 2022-04-03 13:14:27 | 2022-04-03 13:14:27 |
| | | bc1qhu7llc3mnwgngv8vtgtxg6f6te76x220ugwsxf | BTC | 2.78493455 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| Binance | | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 2.78380879 | 2022-04-04 18:49:33 | 2022-04-05 16:39:16 |
| | | bc1q2vulnfhmnl9km9z8vlhumykxws852n3tjmkfxv | BTC | 2.70274430 | 2022-04-20 14:41:56 | 2022-04-20 14:41:56 |
| | | bc1qymxfedqypyv357lslamvgzfju4tkuqlxph886c | BTC | 2.66479328 | 2022-04-03 17:16:10 | 2022-04-03 17:16:10 |
| | | bc1qawxkl8wdlfqv680maq0nar4m3338qx5yufvq83 | BTC | 2.55999644 | 2022-04-13 10:59:49 | 2022-04-13 10:59:49 |
| | | 3LAas9zKdzeJKUM8uT1pkZ1caMZ9WJ9SyB | BTC | 2.55832145 | 2022-04-20 08:14:07 | 2022-04-20 08:14:07 |
| | | bc1qktp6fmn8epsmhyyfq5965qt92hfk7gbrj08rdf | BTC | 2.54335790 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 2.40796285 | 2022-03-27 22:35:33 | 2022-04-14 12:31:38 |
| | | bc1q4gz095fkr97ukpzpk073v5f4m2k2h8ddjfe99w | BTC | 2.37590458 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| | | bc1qtzq5gl0yz7e9qd9fq9nd228u0qnsna6t3wppcx | BTC | 2.36631832 | 2022-04-17 17:15:50 | 2022-04-17 17:15:50 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| BTCTurk | | bc1q0c899hhvdv7sr6gp9dgc4z688y3st930n86xsllyzkt9st9fn87sapı | BTC | 2.30245080 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qx7xgcq5c3g0p2cwpthvgj2mlk0gcy049vc26495zkq24nrfxmx7q | BTC | 2.30192637 | 2022-04-08 18:04:01 | 2022-04-08 18:04:01 |
| | | bc1qzkaa4wd00ygypm9v39uqx69ql3ka9xe6w36uwh | BTC | 2.29258716 | 2022-04-18 02:14:58 | 2022-04-18 02:14:58 |
| | | bc1quvtvuhayq8gwu7wnfqf62mrx77pa4ulzcdjz0v | BTC | 2.24221909 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| | | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | BTC | 2.21317115 | 2022-04-14 09:52:49 | 2022-04-14 09:52:49 |
| Bybit | | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 2.17739026 | 2022-04-01 09:23:08 | 2022-04-19 19:43:55 |
| | | bc1q2lzfgdrxaphw7vh5x6mx9kmvz3ez3rjllk6eht | BTC | 2.16856511 | 2022-04-20 14:03:12 | 2022-04-20 14:03:12 |
| | | 16gP3LnCrSfaCjm7mEfaUmiZMU8zUovjQc | BTC | 2.10852037 | 2022-04-18 07:37:48 | 2022-04-18 07:37:48 |
| Bybit | | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | BTC | 2.09260996 | 2022-04-09 09:39:01 | 2022-04-12 07:11:53 |
| | | bc1q004kyfhw0v5dd74pgwqu8uhajxwmhgwtgpcyrn | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q46ft0xhggt98jyn3706wxnarm03gx8qhrr9xu3 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mulfcdr | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q74rxupwajf0m7guu903pakzxku04drwqfv5mfq | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9p6jcz8jwk54zlrx5ypqvn0zmhlnfhvnn2hs3e | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcvshthq8avgthneyem9hdax4jd7fwaxkcunn7g | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s9jhx | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q4eh | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhnnza8djeh0tt30schgj20zg8hwcv2aqxltkqu | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf4 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmxd5zge30fe2hruvdd30c6c405ptqkrk8lj4hq | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qn9usftq9act5whxyrejd253jqulfvvttdfc7pl | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2hd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqfyl3qmnapcwaamp573kvkx63awpgzpqpx7372 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj49h3lqyyt53gpjya0yfeaje5utml9ewckmj0 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqyg6h58hj8l42q83ufq9unesj8nxkhlfzhtqjd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220dq6s | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtf9knsyrpcqqaa3jtrk7ng53upang4n07xwmn2 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk40f3ks | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwtqhg7 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qyc54pl0yrmleyxnv7vlarjxztgx30wzul8sm6d | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzl07rph349ahy700u3ahlp664pe7754yl8eagg | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2z2uzzzkccy4g5k9ktwhfwv28gs3hege92naxa | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7av2435ynmg4ucpfxqrdx8857azpyqztjdh57m | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcct0kty670g3gr9tsw2v552gmqs6znw5mwq5xk | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd04zuv83uevkheukaldap2mqm4a4muklnc56pd | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe2rkz0gtyxw4t0jgw7k7ryjvkx93cfjhdg5j54 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q740pgs5cl9r5zna6fz3hl62r2g5z6stce5wle0 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhty7cxtcq554gygejyact4s0d69zs7v4l45j9e | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qk5xa3cjl0k6e6eupptc795vun4j34aqqcrgfrw | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyjcmngrcslvnuy5pjypqre0n6ungk8ymf0ypy3 | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2qw0 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9jj927qrx94dl5zdp8ktax7scpkdfgjjyn7sfm | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzcwa | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk8leuggca7f397tqz5maw4l2v34n7y3ev7qn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlzyug67h9plujsu6xtj8yvngpjd5p223a40ztp | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtlegcaxyc5250zqrratdmlphgfns7qxklnngvn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaerds5 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu3wuhmgrt4a0fv4wdepg6yjjntuu0rkd6zfz4v | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qupnglgecdl7mph8wmxfsw5qj4dcd394nqs9gqs | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv5ttn2 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q05fry0pm34qywld99w92szc7rny2sglm3za489 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q64yzp75neesa5e6tvuvm4zzpyh6m87c2cemrrq | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q89482w0py549p4taeewd5y6qesp2g7jdw6kayp | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgnw4j73jajcpcxgu7fnks9t3vkq3z564sledgv | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qn3d97htxnccz0erx9x9qmmwncqp8tky0snkf73 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsgch9fn | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr886kpfhnekh4hazs3yvxkcxcdn9rja506tlv3 | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn32a | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxgfux8ve0ssenchacfq33j9c8fprqak3k7m03n | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvfk2f4j05j63qcw3t237fhxskrxjeaxx88z6dw | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtsg99sezgw2tzza975lkhhv60c0dcua47tw24 | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y3f7p7kve0ejav6zxkzlegtr799xcx9gma5xl | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcjktukgvmgu7ryx5taak0evtp5tq24wz0rfd4d | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjw7h0qf85etejt9sfggpd8gpfd4skuqhqjh75a | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlldtqn3tdutc4nyap9yuqs7a7k4qyy5k599mq8 | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmrludnc4pe4zprwkn9snf842f2gdnzum72ulcz | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmt507z7s7gcwuhc6ffvq6crd4sya480lfq5q2s | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr70ked4exkqcca7njq9a2fxm00xtmefrm34ryv | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyct03m7vvxyfn4sm2rvks0hedh34nwc7psmurv | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4xxuxhcya84erv68x7dlhl5ggc6vq3r7t33d3r | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfer2u8k60rmhffkewr7qsv4fyegtwuzqjnw5c0 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh93vysghfd6j75a6da09rqdg7yzyp5mxkeut74 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2ur0jdl8wgcqpswcks6ky9w4c3yf7k6rskjg7z | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2y8jv3sxhhaxupxgkalu5d87g6pg896wdjtlvm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6335mtrdtj48ahqr0etym0ljz0vh9ll56y4v2p | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjtzudxkc5u7wvyc6vf33nq0zn3qq9k6lyhvaex | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkx56w8c6exsxwpz0ym4l8ncej5qgyd5vw37qq0 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qrruew9nx5txvck9vsezuuy5uqc9740h84kjy0 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qu69tggtysftq6s2mepcdkwsqvd0z50ssm5k9lw | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q53put8z9mnxjpage9rmwlhwvxnd2vnnp0mghr9 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc82ccd5mvpwzrm93upr4vd5ukej7eh6lkxwx87 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkhf9fr0jf7pqn789ydfkmunxzsjyydmn0l4k4c | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2qp02ayfelpyttkjxvaxws93x9vkftays3werf | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4n4qkz6vx93rjtgmax5mljwe0fgzt872jxvqhs | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7dvwkvghpww5vgz7lu8t5mj8cw0nq8g4kw6mxh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyklx6j3u0u7flyn3tm5pdynrr5chrvc5aguzh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8r6hepqdcqz307x67affy47m9jrvkv625drtm2 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkde957 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2yx | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdtwggmw4q5vk2rxankarl2ys2hkqz2kwkc7t99 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4zv | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhj8g0f3ejutpvvukq5gzv6knf2rkzqjm549wfz | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmadkrz8dqmy3psj2xh3jvf8whswl3ehffpcs0x | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec56gm | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd3ml6kdj07xda24hpk8jfhwtjvhavjpgu3mh5 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zftgn | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4regam | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0xhvvjvfnxadsy6l4k7mltc2kdvlks0wkcnqa9 | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq37xe | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5su645fa93ztr3wuxr794tqryv6tmsktclcm9h | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj9jgzpa2vml67zsrzpe05v8trcphfeal5lzmpl | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qk2vmtuff66hmudn2ud8k6wgh6cg7l6etmzdlax | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm5q2d9daypdp5xxt2h2q4dqmax2vgcal5m09df | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27mmg | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv5dx9rm8kn3gp5v5qawsax4yr9lcl4frrkfyk6 | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvsd45e3e4r9p25gtcfhjf93gxys2hmghv6364s | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hrkl6 | BTC | 2.04799962 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qmtnezvfqhrpptwh2eg2xxcm7qdtztslqdp6wxl | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ex6c2tzyn6z07krr03c5m6e2esu5cmlgypf5d | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd7z7xf3k3ww6plaez0v8qqqy3kzerrzpv98qlw | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfynr2h6hq0qmxfp6h74gk4q5c6xp20t7uv9j6u | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2r5ep6ry3wf5r5gnzn53jnqs42nl4ex0lf7ahv | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qak7rrcf5j3cravtat7um56arthcl6d0ea54c53 | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4mv76lqw3wf6h8sk2jjzhlznyx2yy0g0kpvqpq | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8nd32vuujj0csvfamgcnsjczdn0tc0n4zpyvj8 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qazumgj8gzrh76wqshszdzfsjhnemx7mzzmla5x | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfwnz07ljc29ep66l36cmnxlfaruhxepr3ld5s6 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkd06fw0fsa0s75qgmhfac6jsefegqk06cgmanr | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzrlzvelpqcfx9yg9uw4uhq5naunkmcxhd8a06y | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q479f4lrullx4daf97nmcnsc3uulv0tev6m8rc7 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5kw4m70n3xxyk2e2sj5tk523qf382592685lyw | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgjn05qrtx3hjptxpwsrz85kf39frchdx5t9pn | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qe80wrj9xvurq38rd2ys6mq96azal355lt7kcat | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfe5ya5rdjtz6085428qv0qzlw5amx4zt52r4vd | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qy0ra9vxfdhhq5x9mlls2sdzg3jnzjcyh53m948 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8prddm | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnmz4u4nc2wlu5tnc3gk8nszme3c6sudyqee9d9 | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejp636843t8np0xjuw0zq7c54c026k6etg7dj8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhcrkup8rl93237wpfu74wcjed3vj98a78mxrf9 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7jtzvxgmn2ltdc8f8xhadqmqpz49czvpdvggc | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqp5d3t56rdq0xjwvpshka5v3r2wcysy6tnqz48 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qss0vksc4z830jc0c9er8lxs27l6c7ae5m07q5g | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwi8jexz48n2h0qdkgaulamlmsdqrg0yy3yjw32 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzcrwqyan02m9ax382efqs8zw2gentfymqrrevn | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2j7l0r9ak3gep9350z8k9yj98z9fxgfz0sr02 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3u4pw2498deq339hkqxndagmgvhvhnx7c8jla8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4a5pcmx0wrc49agsu6nk0mwkqygdghd3e60j7u | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8g8vpvyseyqtj0vysvfgfyq04rny6j2qcpts6x | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9ulh7cdfecx970sqgzf3el8zh75090zn608gqx | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdduukvp8552ry4hwllnel49w93h8cgww0axqwh | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qff090ckllegafjw4syvhxdu8s8r8hj3u45rlvk | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg6j3uwr72nlpmhvhctv5fv2gunc32rc0lhh8fg | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhcauf7ucf2jctzpmjgqfnjn8m4np0hq5keu2vk | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhznm2kv2xfcu9yg9gvs5q88z5cz8672u5v5nvw | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjtrgfcavy2q5p7e5l35jgd3f5wlxp6d7xyxpnu | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk338we0yuq7s9caypv35vlz3amv6kqnzh02tas | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmk2w24dw7hrpfahufww5mp930s4sf7g6jp8c50 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qna7kg3ma88hdla7d7qz6tarjzhud2hftwxrzgs | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp6ay4ggqa46pya02f8mhx0c6zlef2fakd74ef5 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpgnka2zgy4yuahdysaszdx2829c3lwua3susqu | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqp9t3tdtpjrlrse7dhfzlhuxcsq0fnwk0pzk6z | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv3gmqafg0z27z905y7d9wm3ryuhuwtn495u07e | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvj59nzc4ynny6preat0lxk4vh0h8gu9zvk4pgc | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvr0469khdaepkwg7hqe6veelt92uytq56mw90h | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwgkwywnlpsjcv2gp6y02l4gc84sr2z2a7eza88 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxpv7k35gd34fezf2hkhd2tc6du7l60gy0f72p8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzv09ul6zwaqg277mejr6w2jn4d70ad5qxtk536 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9djslkhs9wyu00sd8egcn66ecndghtjsdyxrwd | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qau8f25cpm68zfedr0w8fvtdgptsh898zs3v67u | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe23p5qd9snv8e40dvtk4x0m5586r38s7er6uhx | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhka2djskt5824as5az732s0d92em6vvfdfhh2z | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhpceehg0zqqc4xaluqz06saq8ppjpnapje23cr | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjljqa7hlp2lqcpq2vn266ecmha88nkt09vm7mm | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsxdx0pcgfqmrg8qljzax78gd56ae6tt5qe89vd | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3jfpp44yqaf2dpc9a3glesyj0klpsfu0vu63g2 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4tmdp3thensqhreanxqcgrnqddlka4j7zcaerw | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6gqkpz4m6uxw4k5lxtvtuvqtefqwt0wa3k5rt8 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcsvxvdsk8870zxyyc88x6rrpk8hzzf8xwccrfe | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qev373nm7ztlnnamcg5ckyv5k0mza5m4gwd226u | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk6eqzy92lexmc0p7y30s598dgwueyq8mltwl95 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnj07qvngj0xcg6erzu67k44xsm4fmdfjl3g0f5 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qplske8yw3ufhdwwuukvdzg6mmmyvcumk9ezxkn | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qr0yjata4x7vjmytln3nf5j8k0wedhgkm6k70ef | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtt2ucnvgglqsdy86y2e7uzjxtudcq90whnrcgd | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtx4xz62wl243weay06zka8qpnj0mcxge383nv6 | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qunf3lytvzsm94axx9l9egw7j7ayht987fukj9a | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvs8kkxthcegd2635zp32hxxxc7qle600xy5shv | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qytkg0zx03a66mgxhe65mdmumtuj5yf0368lnga | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyw3lat6dwlv2a246aeq0etsgqp992vwqcth6eq | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0xawpndg7sztjnxj8ag2mpg2ax2rdqfdxgc8j7 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3dgysxlnfsgfu6u0dgc5vjnzzdv068dsngyykg | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gww9wlk0pqm7qeercxapawjk8tv34sxf93kpa | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5vd0v3quhk7mre6qayd6u7l0hyqlge5aqrm9ug | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q747c7yx828ve0wes6sdgjhwcmyxklrcvyp8hn5 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q82wg0f2858l3h4284rx0pvhls2gjc8x550mwpc | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8llqpga7etqnqqj2ymjzmg99w2pn8fppf3ypay | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q90us2sc069lqrfctfnm8sl5f6myq8tjvzfv6z4 | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9x9q6atj5k5v5kur5r3yane2bxpg2ahpu3s0lr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazlfuttwn6l78s09z6um9thqullyex3sg7mv4g | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc6hhwkvwpldwdh5tleqcwfauvyxvwkjfdwsvzr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcq9xqnvmrfzqxqyeym9xge0du5m8m0ay5d2p00 | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdhjgz5c9zwex42rsydhqs8vgu9w0d8j8hzmvqg | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqey5a8lt6pvk0wzsljk0z6vrnsxl80uat7kycn | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qra9az90vxrjplcrvlv2ghe7ntnv3cq6xwmktpr | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs8n7lcfp6vzp2e6wvdkz364klqldjlmeqysmgn | BTC | 2.04799944 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvltkg4jujjzmprgrcqnhy43dcljxpscevzxllv | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvumyqpexaex9rg5tsdx2y4nj3n79j7kpyrfx5r | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qn72fc6cedpw3nw2m2eecmqnglpx3agls72sp0r | BTC | 2.04799943 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q9vp83pgkkzk42aa6vkfr0wdtr8aghpf7dlxy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtj35tpmegzh5c8c4n4vl7v67sacnxwvje4l4dh | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv5xgyqv469s65d9xqpfkqr4e8j42q3cck0zmj4 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxwtgm9pvhl4wktyzp2lsnt5zpmmsxwd7gq4zn5 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qz5ax6sx7esc7mu59es83acq3np25m4fq8vvcr | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q0yaq2squf80d46742knd38uqjm4e705p9pv46h | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3eldeuyllvfvrxw5lm9550f82mhrkt0dy4kv46 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4r9phr47x8fhfs48qs08v57zserppsmx0ljk8m | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8at3znq3lardgs9ngu7nw5w4chlfash62j545j | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8fhslffz49pks5ca4ycv5adrmnep698g4f78gl | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qahx9ur34pzwwaj7e68mzxge6ckzkkwnfndxaph | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakq3xrvadurd6w0nljxyez0d38pc63wg79r3x8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd0canrl8hp7etytljk4gqy9gmw8fr63ntpvjm8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qecpu8wlwdmwg08ksexp0n33242j4rz8h2et8p3 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgs4z7rpyjg64f4esy399rnz8zut7cn690dsn9t | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklpwv39c5uu8mk0l98slxh3r8dnldlufdnmzd6 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkzxm98ka8f5l0wqukv6paa3ea93y87lmgywa6f | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlx03c9el6eqmmmjs8rpt63rx3x9depr5d9xzal | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlyejh8z8ffhrfjtyvz20wuhg5vm379teqxukcr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm3y6y7re2f2c4es57vrgefrj2uwrptnh50jg9q | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmanp37ewaatf4e25zf5nh6fa70jsy7f8yny2la | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qngtpg590u7u5h4gd8rcenrldj0vytluylwsljy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqn0qy2d0cne9hk533066cdnv75fqxcgdh6kcxy | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr35ld8g2yhc69qhnryu8a6a00zn05gyju6jdf0 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrh9dar3uhlycwpcrlmtfs9ejwxddt3qwh2usvy | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsfjxwmcet6f8u3apytanaw2ukzafpfsu6l6wrx | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt8xknzm6fpsxuugl00y933camqf8qp6pxjylyw | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtzk9p0j924j2t8pqedkm42juqc56cwv6rcnr25 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quhj037k7du5pmwvsu4dkaxk5tjhh5nt8d7up9f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qulf3jy58r0xlq3g8q5a2wdxltrg5ayk7pq9wtn | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quymxerrvf68fcfkrf22dtptznekyzjf6z33ej7 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv6xq3da4t69egx6437q0zc7kth0fjtpu8cpcan | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxc8usdsy2nrmqx8lwaz4pelmafu5rmeu9499lq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxq92a9zqg9eks7ad4r3r4lljejsjcj3e2j6n0y | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3jqvgpvel86vxysn9ss8uch0svfkxues5ezdt | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysfdvkzkujn8h8vgrwvlw7kw09t58drpd74s94 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q37kd96nqrwwnj5hwfxr6vzr070sp4fwr7l4h8v | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4a0636y22jsuake9v24pd6rdyxnmahms4lv7e8 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5stl0cp4xnm9c5v8yf96q2pm2nl0cv6mwyantc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6x2lztpeq9u0dv7tv48yddhwaa28z2x9r6wwuf | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7qjjdakj9xcf75tqy526e0ke34urazywddgdam | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcglmjv46wfkf220xej6z5sen62y9d3sgnk2xwn | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg9vattrph28pc6jzc3nj2amk7xqks8lxuxjydr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgsmtxlhs7wgvarlzhtutcvfzt66jw9r6pnp70c | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlaxwpq5kud8jp7gke9n3jj5teurhfad7r44szc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlg8r654udjphz7ysh4kjhl97jft6v8z8jpzsdr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlzyptr3ycz0y0t5u3s76p5tzmrgtgg6g5hv5vc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmptmnkdv989enjs2f97um78kwsq7jq76pd90xc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq50zdy40p9s5ahksqc580rfurene29un4guu5f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqnx53zjwlq3cryqt7quwtkxndjwd6ymezfhpeg | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrcn7wcm7r7vv899z4j0hppjshx0s2rrg6w0k3w | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsvwu4nqu592v8g5s22932wyzx6c3zth6pmlud0 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qusv37dadku6kxg8scdnnlfrwahgsvmerggxmyg | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxeu4x3s2gw8upelzs32dff08wyavnluxy47ypq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxjd3agfpf4d5ylrls7nzx5h2rumuuwpkghwr68 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzwjnmllzcexetg42pz0k5zqzu6jdsq622adve2 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9y2dgme4djd40eq2nvwc5kada89eunzfy4mkqc | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv0samqc73l429ffc0n87gmjsxlcrmkms767chd | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4g8zfmt22y24wmy7uec4pjpj3zxjzuzhqymc0u | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7rmk6t4h6tsuvnww8d2qzzaval5llewzygvrt6 | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwl95rqw2pjhqz3phumulcpkcfgarc3ev3ywvgq | BTC | 2.04799941 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q05d9svf65z8rnwcz643yh0u6vvxlmm2mmn55z9 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0cf5dyymvmg7kljee6zha02x0he0q7d9xp6pg5 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0mld7a7xpz8juw5mhm0n6vw9nvqey24pgzlw6d | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3xcx0gpask2u2hqj9vd8wpa4hkgsc4jwcrqzfd | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q70f76qw84d7ywh68smt5y4aw7vese44k72yhfn | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8qslkafspjkx6wqjdgpkypf9qyqcjav40q58a7 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qc7cwqmlxg55hs58zn5clg8f9cr9sae4hkwjfl8 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfhk82umzzznn8pjxzf7aw39edm4t3fhrv98m49 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhltf3kq5s424jkerw63yqrpqdsm9f6t6hxrc3q | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtm64f4w73cgg0mcrmyrzthnwcvnfz2jn9ux53 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtvgksfm3m54wqnq0y2jzuqdk69wnqrvwedr68 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk5kduq55vk56dme89eq8sldsm2t826tdy0wadt | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkcd3rh95t38umwrd9x0fxr7rdu9t8k0m2dxxvu | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql4dzudf7z29erymv4drj03rv9rcfms2aeq8gsa | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qly8xljlyw7sj90g547jg3cpr8vtdmuhe3ajfw9 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm3dduq8q8c9dswlm7l0j6ay352xvrf89mdg00x | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmwxuhef74layl63nwlhz70zhwp0qawmvjyyuyy | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr4x8x9wwn9ptu035lyck0n3qmsq8hur68qufta | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qs2w682yrmy83kh8ajkgzw397uqm4da6cnvfvwh | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsk03kcssg5rcvu2lr0nyr9qxck6kjpv0pc4xt7 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qszxtmq9n0tgelecnt9pwsvxnltjz5xm0vjj7n2 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0n5t3z25k7ttwcd0zepvkn2afhfuqgexynpdu | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtzn0enz4tf66r2cq48prpjpgdcg7gjkcwy2vkh | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quf20hrrctx79hkq8fzuypqrlarncfnatqxq0vg | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qv8t9yvd8czzfhwvwh22j76twr8f88z00r4nafy | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvhqdjk0uagyp25un9u042tucgyhfea3gu9t647 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzuk89vhg6ngcupmc5lc9skanfdu67rjv9sx8h2 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0k9afs9hy5rr54ycd4kn7cdlp8mjqx6lgd54ef | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4xj24tet9eus9pqs65u8k965pthhkk35x6wz7z | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q68c33046ehkf2glz294cq5dmh5u9n3npd6msl7 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg7mu08jtrczhuetlzkq98pgqd8hnuwg69trxjs | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qha06lcju8k053saml6g3r7yksqy0kg0t0ta3zk | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjc4xqynr7wzafwc24f4yl6walegk0kjnu8dk6g | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpfpcdm8f9cz5w0q0pj999t5psljpssquae34gw | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qv0fnd70552ff5zky8r3wuvyzs455sccw85kzed | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvt70w8hncrv5rdjvqf7f65n4a08h20gejlct7j | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q294n7xl7y9fdjcn9fn67u9nkpc4f8y83d0qhs8 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q30qxxyxw6k2vsq4ad7v7d8hna2da4dww627ack | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3qew4t92ugw3hsm9fct3l3vukh8kz53my053v3 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8v9aaawfd9zxun6t9fz6dznz8rw752u2n4qzsf | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0tvm25cwmgwl79jfh6phfheds55zq82kscgjs | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcw8femat6wqcek5k5gzsu3zwk8q2dcawc5ery2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjmuzapc2tt8ql4hd29jxf7874tsw32d3udzccw | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmlj38c0czlcwljty0c0jclzs5rkrpffvnu7n2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qsrdsqfslh0f7xced54vwp8wx0xq8zqe6dpat55 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyh3u85lc39f22p2zk08vr7s8qs6mdk9z588fha | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz80gcrmuvv8emfzejvtm7apl8k4722almq945x | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4ru24qw0sd2tfpd6j4w5fp6wr7mhw4xpktx9vp | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8j22g4qxuem99mwks4lz2hhv7dx6wh4hwary95 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qc7jq7vj2ehpkfxvq6z69k6k5q00p9569grqet2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfgy9zr3lezu2xe4qefdgdva4dgdvg2l65hrydm | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0nf4qustzce5hukuulx576pexvm2x90709fup | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzs56z3pse6s5usfx2aeeavn0laztlvcq45lexv | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhdqpg7tt66ramdfdd0dhe2wr8ukeryjwk2kwjr | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmgwtyqn3xsqxxutzd79w8t6enyu7cx87g9dh9t | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqagtt86v9m865j0mrumqnsvvjyvs7ag6ftl3s | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrdq8yd5r4txhgra2hu4e22f4x927penxal08d9 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtxr5ygagvf52prn2m2mvvjrh6ue3fyle8902cn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q00m3w9pfyafz27y7an99axvqcy9tuydec6fyd3 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q24urrlcuj6prnjrc2sjag0uxuwzu6evafj2hpw | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3zzzdlqzw0sr4fxv3hknv2j8d9k7mzx6gq99wj | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pypcnvn0crp5nf3ynsrrkc6na5y4yltt9lw7l | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4tjvjfqfpllx5v5c8xq5lj2ggwp4ts5g8wzhk3 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa67v7dxewsjsqas50j77r06d6hjpkvnagsmvr0 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe9yc7mqqc9mytzzdwxny854y0dtpvcp09rwm0k | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhkfeyhaktgh4x42d284xx9z2vy27nycttmltrk | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmvueqh5u3l59ergv8a7ppjyypjmrja48jh58lc | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnqaj0gexudtsqkd9lxo4pusa2tz4wk860v32qy | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpvqezyx840u5cep7atu589klhtm993gx3numj0 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv50c9405gflh0pf4nzxh9vnwjz2ye865am8kch | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwyczktd2x58p35jmx9vvqwkr324ktvrsferscw | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzjtqtqp2rq5289e3nmj6jycn5q937jl4jvqdtj | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q67ddamykchzh7kc2232afdf9w5fyz26snvcgnx | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9yrp8xu3mf77wzc5p33xjj7wl3ueutlp2t9whd | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnxx32sldlljdsll82fhrtcowru5uf7etzcmmwa | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq3flpqn5ww9wm59tw3yvyh5hs5mdqrlszaa9vn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs68wsxruchkx6uu2z2vca9x4v6q6p0jy7yqfps | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qktzhuk7tce5q8kuk85c6hg58sh4pxha7v8j05p | BTC | 2.04799936 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qt8w5hjszwlgsk4rwsr9ec9f4esyyp7cztj9a7d | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qytpwy4gyndk49ldqzd4nk4hj8jk262hz8s8qtk | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q094kmz5nfgty4kfr20g83crpm8vv3mlepqhjqy | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4p6guwfmwwkcp0ye8d5xs3c2adh9ykxx4290ld | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qa5qmg3hepqk0l3n3t66tuvrhzac58jgjkajlpg | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qhj9l3l3p3gt90dnn864pgguj6xyxv634vvmlql | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwrk3nq0nxtz59ug0nk4868r2kcqhrtwd52m8pr | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe72vkwqh69laz24nrevz7zvjgqpdnavter2sne | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qn9rx2cj6cv8vpyc82d9w7trupx8w8vc6c2h6dh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2jvlwk6zgygnhs29ndpgtqx5hzkusxg0awtneh | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdee24fn59zwrj3nck2mp6yn6lmp39nw38hevh4 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qdtuec3gr3lcqtwnessp7pm5n5mx7h7xr2h668z | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qm4q0qfft48d2rccvatul5dkdnze50dqqj0qusa | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqyamxv9pvj4g90mfzl7wpszre0xswd7eraxzw3 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qx6759mjpfalc3zxd6nzwymsm3tl6k6yd7avsm0 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyg3wwy6mly3fgllgyx3ycy63dvpcgg7q952uq0 | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8tdc5tkddwgvtujh3f0lae32eyv9wjkdwf7qm8 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8uvlxsmtqdda2pphz3j589psed42nrz58mptu4 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaypghza67kj3klkzgaqrfcqtw2x739kesutlxr | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qdc3guvc4vlp6mz5tpvg7acmjpw40utu5gzly62 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qff5xefuf9h5zlf0v0lmq98n4ss6fpdfjcr0hue | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfm0a3hfkjhp6qpxrfhxvjmhsq9t8n8e8zwfetl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjcuh52u4z2taj9ntajn6t08l6essyu4z0ksemc | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkprvec4hz6tnjmn9pyyhud5ffj0j4puzluvafs | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec5y02z | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlxj8l83yyfp60gx5lxe59ndys45lhadqkm9apa | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpzz7s2vqfrxfsr00vcjjcypxgdvua8r90gpgze | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa3d5p23 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvtn674f53z7p6h36c65lpt4m6gtcc2ltnrmhq2 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa2re85ukgmvzrkefs3t6mfyuzesayz0snclexp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcjetea3khc7qjah9r2xupu7smmdysrzl3q69e4 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qdspdwz0ppxf3jff3n9dk35qnpk6kt08fkdlvy5 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qm0rgnz2cgejjlqm400t98nywxgdw9h6dtunted | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr9pm2k8sptzystgm2zexrt6tavsg4z847tx6hq | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2554qx9u8pfzetv86clmz5pu03kx4s5a2k4jp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvh3w2t0lehzz54ufjv3yj7ptjaatp23a6qgndj | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzdy2aht27nkvv070l3lf64gwzske2tqryldw3p | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2s47v4sx284p3py390makedp7s3pe2qs3kxdfn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2zjm3xrj7w7cxr949gj7a9xhlm0peafpfalntu | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32apyp7j44vls93pkjut4cefwalkt83t2dgr9s | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4efawvf6xcx8v6vjsd50gz6c8nw4xg6975z8x6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6hcqa3ga62rrwu7ywjtj0n8kxvc0pcufsyx7hg | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszkrrwn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8d4v3rypz27ke4ldzw077mvlgzw83m0k0w9npn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc8jz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qawhtjg5e73e36xwlwpzruskdhmaz8k8lts3wrf | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyf7z5tatq36wrsywkq9ndqqkuqjdghp5aulkz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffmv9 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlcmj6k8quyts4c4j0f46ta7gzts96cfa2alvkl | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq7zxs25camw0ajxvlypus5k0f8ykqsfhgkgnsn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8rwr | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs3augnmnmg25lm3m7nqpkuurcf0y5dstu5qk8l | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwz578jhcelmcesql0hhapj2hvfkwq7pvqkqmd4 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyr3thhafqk4ljvlmtdt9t8jh8n64p5cyz9hc5f | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qz4uj3eycrnpztjf9kys3h0c3ckl27n9gvn60d3 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md222qn6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:42 |
| | | bc1q0rcjck2vxdeuezjphgdtjzfrf8af9h8ktg5h5c | BTC | 2.04799247 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6qqd8k7h7l4hf7rfklfdyf57ujrruqnk630lxl | BTC | 2.04799059 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0h43nqn0fp9mumt67vfkmhea2g7882j354yqwe | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhxhe750wufycwa0euw7j50j5j8lu2kx7p524jt | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswzsr8p8pq3llr99kjq9x4uxrl3lsw24w6nzc9 | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ke8w32640m5vfxnfylraztnzrf2asf9vp36eg | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qk7yhnah0wymy0n327hnsce0q653wq3wug00zg2 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qudkxvxeqpml7tua9xrl47xj3vwee04uelgx7th | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9w97avh0837glej4kyslhzfyqxeymq7z2tawc7 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf4gz7zjfe366fr54zc2d3x0dd4ul9qrvgjr7wh | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlp44aww5yzfyuvu5mw8v45fm09787769jfj4h6 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2eyerv58vsk95ndxu4pttag3rew6m5x0kf6hsq | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1q4vfx5svjs608ze96xuwx3qkqp6c0fedphhylt3 | BTC | 2.04796700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qdv8luugm6zqjnel44qhaatl7x3rv0jtkcfxqe6 | BTC | 2.04796700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qe7g57x0j0gttmz6gp2exr2uf5jgqyl9y2ghg3m | BTC | 2.04796700 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgsapysxdp3732y5l4sczzmxs99q7sygns3rma9 | BTC | 2.04796700 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qjvzmmeh6v3fxyrghdu20m9ae3vpc7prwkkxx2j | BTC | 2.04796700 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qmh7r27zj3wu6jejtrf7g434uq0az4z3d3acqsv | BTC | 2.04796700 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qnurwersjtc8lakcy7zpcvakz0fcst7f56q94f7 | BTC | 2.04796700 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qqac37tl78wtlkd2qfn36xk8gegwa2vf5d90e5t | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1qr3x0wepg4tlkp8kl3hkkghlfj53fn0grdra3ws | BTC | 2.04796700 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qrwa9epulqu5sn858p7f2lvyuk8rw6uuzlm4w40 | BTC | 2.04796700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q447lyjnat9y3jejw57g3p3mj286tfsp7p5r77x | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qazaa70jlptqn2547qx6xp2p6qgdwqe9x2rj26e | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe3kggsatmql0r9d607twcj4ylzdhkpgqp0n3va | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9ydpa0f | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk8znmxfjhtkhfwqfrvx9mtquvepvwq0xazheww | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm5qkwdj8g3539vakwakykyf5ztuvhrzkl7qzya | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz8d0 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83mc8 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvmdtslmsgdvu938h2evl2q0yggkwdadm49eck7 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3r6l0j | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj8832r | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qzn85qpwlxynj874gl8tyt2ppmtq6y0kjnt2x2p | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6kxxjfca7gqzgnc8hukeua342mfp0jdgfj6gtx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gsnqmft | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcqspzgnmfvjzgk6f8r7jq64qxdueuxg43eku7s | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nufxgx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwk7suct2l0707njpyvdgha5mgcpfazvs8jthm7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5ck243k | BTC | 2.04795840 | 2022-04-03 09:54 | 2022-04-03 09:54 |
| | | bc1qw7y9z6w2x2el7ffh07mrefxwj6x53h8zsenhmx | BTC | 2.04795581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qet8sf0q93fxxgwjrmtjledjudlzgpmvcejvgq2 | BTC | 2.04794690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qgwj6aeu0w6la8k486zmnxj3kq7mckm5fj30c8c | BTC | 2.04794690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qs2yf68a5ltrw2g6wv0ey2gzhw30n3ntm64v5zl | BTC | 2.04794132 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qdvtmvsv8kyhnfg7728uqg7fdwh9u38255du5p3 | BTC | 2.04793303 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q3y5kh6jj6dz2n47uylmg08ja0kd0vwng6cd0m0 | BTC | 2.04791087 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1q7pm4dqjsawaahmcz898fj0c5tjtnmu0ge82d4u | BTC | 2.04786669 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q04s2yetj4kgct3chd2zj5u2xnljpyxajy4wlwf | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3dj4hc0u77jnnrruejr3w3r44rz52d5v7c5lqg | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qchpfptnv7kzwkkk3g9ekhdgtn7329h672errmc | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgyrjjaqj7k2ga0fvqnvva8yn2gl26w98h7uv32 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1quu8v7shqv6fxwe890m7j9ht5wq5nnyzw9r00y8 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4yqkhht8f242vuzettyqe86y6u52w8wyr2ccnx | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wlm9rrfjxjdkzkh5fcvllnnm3576qnwa6gu0a | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q94ck5axqsraqxxfpxhpekghqc0rf783arqfcpp | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qar0e507ttmd54kppjvz9dlpyy872ky5hg55z3h | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcrudvh7tmyvsg8qfpyr55g9wgnfnk6qpqhz2ge | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlqdjkve2lnzgdvvjtwspjcf8lk24jskxx2p9w6 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmsmf5frmnjg4a02fc6vxgc3053yldrn89jlvx5 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2htxpkql5x5a5q6day72l7cy5cha8y0zdnt5t | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpdxtlwyya0hrrhxjepzctu7pxl6ws0ttw3nje4 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpsg0085gtmvq3fykwheksk6vn8d746h89hnwme | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1quwhtfaqvaa7q5hxj7h9tt70qkkpgxaml5emh28 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5kyhfu47aknqetg26vrwrenevarmm34arur06 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5k9ehwws3f0w5ep23cf364wgvf8xssztzjwvrq | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qf8dwyh3vk7xgyaqnemy2cn2zy2j8xl4g6xp2vz | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg6uangjj86cjchr6gkmpc30n3g52pjk3eszu5w | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhgy4rscmy5n239d6zmhugjpfq2fh4d9nxalulc | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk9rs7hkcpzxn0td289ax3eqc4uh6ccv46z2x95 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkn4tq0htwg6xev0a8ctua6l4l3qpc00qxypj6u | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmtx7gjyfr9r9343c5dgr6dnr0clyqjapevfrkn | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qsz8pfasrfze2a6pzzd9q6jzd0fefn3uc0p6tup | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnmwzlhlc9wphrfwk5kr4duzvnldda6xmgpslah | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqgufm9qnnhgtkwh8wtrfn54rfeusyq34ytkxu8 | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8vwmklp4vtkug90y0eckn58qneylpzl6cxvhv8 | BTC | 2.04745429 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q87dmd3y0fgfdjxgguux6e2a020za7g97303s05 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q23c7mv2teu9djw2mqtkmqyjpsamjpg3fyyvqh4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2l6ysaz2w5gh74z6ed5s0pw4tvkajrx0v2zaga | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8dte9xfx80vm3fqqrvdk9pt2scnhvpz6td099y | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8mrf6d43ksyuruzjjfzwhzraxm0gx3j2eqjp96 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9sztfkgy7lgn8fcc4080h6kjrgjgjnxyhed4ws | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf29szkyh308u39em8pwcz25xg4a39nwksv8j0m | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh5vaxltzw32xmgf23avewvznwh73p9ulk2xan4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjtek304jqgjj88fn9hyvg769jdnjcycy8ljfa | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qngsjhvz33z0v9ty86jzl0xusydtwpe4z4j28ry | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpl8xphwm3eekz3f0kkx304k80yhvl3appg75xq | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq2u53y024vggjgx5fhjye86yls49zzfw36k3ft | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhu3wysccsxur9ezl8j2k800fy6g276s6h864s | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrzsrxevj05g5p8v4r8zayy5d67na4tpm5u9khw | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qthle9qu6w2pds3n8v9p4hy4y9t4w8gx70k6a65 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtx0wne7nt7mfcaw6jrwuwtzudwvh5dvmdcekc3 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxex094d2a5c6vcpzhskfmz0us23tp5f30gyasf | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxmj2tsc4fjz4alvf04q8wst9p5fvsyf7mjc50r | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy48guhq4ml87m7w92ctap8rks3d2azch69wq33 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q56jepvh34q0qusj9xxstrulrdqa0jrght60m0 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd7lmc2k29czhkkjauksyy902ez3dqhhuyxfsd7 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qeq4lwdtvppsk2qjt0wvdq0c9rgta5s247t44ar | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkaevevh9ajjdz8ms52vxyx0sury0ldh0n3fxyv | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmn86q2520h742g9clr22wxnqek5cqr4a9v9gvf | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxfn7thlkld3shw3fqxf9zwykx7w6q0mvty5rcm | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q983ta4wcsj5tstx9u6cpegfcljg7scs6ncnn0z | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd8fuana75xf4cnukt9npemjefkyhrwkz4c7pfa | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qznv37c8sj03eqsef5t8px9n9hx3rdygc884r9x | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4kv3smr95u804vaagdrqhfxh6m7gpn06ghkp94 | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qppnajy5ldrmqj3vjletxepjgjthvmc42gvg0n9 | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr4t4ewxzp330zchskumksrvppmecyx2kz63cas | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr7fydtkx23g49t8gmwssnmkamytug0288tj95u | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrqrggyx75eggedmv4wzcukuv680mzry2eu6rnd | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1quwksatyed24qkktufj8njz8l0kzh5nlqghw6hl | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa5luhwa9gwjf8442xnsfx7y6kksuzmy44yjpk0 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgagf8mnnyeu8muupxq6x2ecjfmzl5qcklqhdm7 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8h5l | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qycfat0tr8d6exz26scvg784xcwy8n37l5xzjly | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3hpc9c3ne22p34wxfqf6mvmma70xwt07ds8dyj | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957g95 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsk84ulun03fv0kkhzmqmv75n9tz26z0f3rtwy4 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwkm4ymd2ys3vuc5rf8gfu2qmsdgm68r7zj8sny | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhumy8hyvppdz76pxwnzcvtp0k40u5nz0kee96 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd80kwcut3me2umtg4kcnrjwzv0eugx2p4n48em | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9t9egsrxwnmq0e83lfx39faukm0we2jp77dt6s | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6qnu2hrc337r7c04hsk546hha8fa7l62h7hu5p | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfw5usqqnds9jgn0euxenhpfq6jyajdzrh77smu | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz6xhlltycx6l2ralalah5c58mn2k4msjefrf5t | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qj02s639rk2xg8zcwgyk94g3th5dcg2rpy04rvw | BTC | 2.04503352 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqtnh9mf4cnmpy0p5pk7t4jst3rgwr0zqymdpms | BTC | 2.04160469 | 2022-04-20 08:31:30 | 2022-04-20 08:31:30 |
| | | bc1qt9yf20cy290mq0ylddsgz9y6tnwpqqwkae440f | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvk0sf0jvsfrhee5l6typ0xvwcnj22cxxvp4xhp | BTC | 2.04073185 | 2022-04-13 13:24:52 | 2022-04-13 13:24:52 |
| | | bc1qn6zzkshwerydsfh4wql4pvylnnmh8jwhekn5ar | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx0ufnmmuny6hj9qfk08v50y6xsw0pfylf9rpm3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7zh2p6sxqehcddp3a2hth4aha7fgz5y8ed9gqm | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdkys6t0rs888cf7dta3wtppfug7rtt2xnh9dsw | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjwl7p4gpkdjk8whpdretqgtvuy2wk9gyulpwhn | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qrfw6aancmzhqanlntxpwmru232v8x8uzhhar9m | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1quh9eqd8e9mdtfgqcwtpqcxdl4h5jthg6uh95rx | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxutg5f8a74zavu8k39sjw5qcmlfq88x2e5esz8 | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ahlg5tacnyj4h8a4dvu8wzmm05q2cfnahpayr | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3ruamn4gndaw9hvt395udwg7atmf66rzy49gd7 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6s9rftupphcsp9y956k8xhpu0w7qfzequnw4l2 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q943qf9lvf8amh8dn9d9j5dlkferxj7z8w8w54v | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcra70nq437p03s6cdntm0dslf7ggxa8kqndckl | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfm2a76efqq8vhj3weade6j28nhm0m9qsjcts4z | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qha80x5kfe4837su9p2ssan5clmuqznjq9zytlt | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhvcd9fuayrrwcuxn4gc6lfhy7wez8cnlnlr7tf | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkr0z2dxuz9dunpf7gyt6akytawe4ws8myr0xk4 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlv7mtfp7jtx2c8yd7k8773ptme8dlast3uepda | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlyutzdg8mfsc87xqa4j86ztk8txtqyz6ck50qn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qnx04vslrz8kzqelnccjfw087uxqv4vpe4u9exv | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpp3965wgq8k3tp4kp2u2a9rw7tzfmwmt7jd2kz | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpsnmqx2zp6wgdqfje8n7w4q6w6z6nhx2svkpf9 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qrcnfz9txfvdyeeex6cehte6d72p25ajklascsv | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qs38z8atnlehhjdmkmga6mkfw68l4842aw5hs8j | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtc3cjzzntnqs5hxtd8s3yk6k2c4lcfrk6y79f4 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudan4qu8353kc788r0pkvn0f68s2dcm4cq5av0 | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwfz2hk32ulkne9nmc6keynuxhheq7x2ynpm23d | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxj2j6qhfduw2923a57uutj7vjyly44zzacqksf | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhmt5jd5rqhfak4qn6razvmhwmzdsamvzu9hqn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q52mqyyaed8v6y48389c6latcr50kwynp2ej9yw | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5cv7zx0mtwwg98rrvv5f38psfk0ha2cgr99zuz | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcqueppwmkrfs2evwm48xwlrhf2w9sh94w2ghk7 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qeml0n7m95ce48f9ew4x68xle9s893dwfgfrw5m | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf8aa7djd58h2apxxkr4j7gg8res8lwcxxydmzr | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qms9la5yxa3sqds29lex8w6x0ylez05jsw75va8 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqmn5flhmgyedfzc54x56lev5ncukxu72k9v09x | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qht37zs597jt02t25gf549cauuzq3g8tswrmhg5 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmjlcyn0fnngn2tqmswg6vquryelh779refnkyn | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt67rfg3rp66hxrant72y6tvq8rnn65en9ducnx | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qya0ywnjjkmar5dk6y8k3ynhnfdqhl58jx945k5 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz3stz5ph2hf3fjy0kh6ad9n83ejwu9grsuvt8p | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz8u3rhq9g57ethm0zqz0l4jma9r34d5hq2wlj9 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qswjh48l6cnh8tyexrfz8ay6xq5ae88mlde6zz | BTC | 2.03154451 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| Gemini | | bc1ql8c2rgv2qpa25cc7c7usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| KuCoin | | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 2.02343374 | 2022-04-06 14:40:04 | 2022-04-10 10:26:11 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| | | bc1qf3gv3xr04rr7hzgd4w5ta0qtrk78c82cdpydjp | BTC | 1.99448210 | 2022-04-02 13:23:05 | 2022-04-10 10:26:11 |
| FTX | | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | 1.98996428 | 2022-04-06 04:13:59 | 2022-04-06 04:41:46 |
| | | bc1q3lck84mvznmz0rz4dwktyktm0fhzkppdlyzrmj | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3z44c0y3fn2yk7rkhfaanwc87gz4jj4fd877sk | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt4e7jrl6fd7h47jm0ts9sm87n6kjrx7zv9yqht | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw7gt9l7xp2n44hh2cr08tz0yf7sdk08sq6atgg | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qryyeawvdlvell6gw45nv93ye9z38t0wgxq7zq | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q746665r2u0t89cu0lny9yxcgf8xm3qn7htr36q | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97v04nz45ec6y6d7xdx44qkvu5qv3x2ag4evnp | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 33xn9X3P3RwKjThUdENjD8s23Cfz7JKK1u | BTC | 1.95678872 | 2022-04-19 12:04:33 | 2022-04-19 12:04:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1ELkn2hu12425M4W6FQhB8WNmgxjnt5aKj | BTC | 1.92781228 | 2022-04-18 19:25:22 | 2022-04-18 19:25:22 |
| | | bc1q2yvs0ft8adjlm4c0694hcrnwhktgeccxuathz7 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3hugr5y7 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7lrwvgxpar0nw6v5j6jdpxtrcmn0s6ej43j9sh | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9qdp6q9fy39v4tyd7v2u5456xnnnxq5v92kxdp | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9st44hu7f8nu6ym9hjyqlee9q6yxt826tuvl4q | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qadl8cks9r0rx54nrtv9selzeyfpzt9v70wkpjl | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nnx2vy3 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qatz9feup373d8f2ecw00eyj59rhp0gu46num2e | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdczkkgr8xcgnjk948synvnyfrqeuw0ak90su8g | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeqa374xf0lferwysw83pdj8mq5e8penm2wgg8k | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ektzy4 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjycx9w9m8tp7vq2jllyv5907r5f329p43g8zg5 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qq2kju30zlzm86qf3gw6c5n8v9f690670csp4sm | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2fdcdu0p9mpt6fefa0k37eywwazvznukg89xx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxq4nf7zt3l4klm0p4hjkdg4glx2vv4hkgjclqn | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6kwaf93g4lmje8f3ex5mlq3pkjkcjvz8v7rx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl52f | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzxnltc79vaxsu87dty6yqxzrdgyljtqnze6quj | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | bc1qgnc6mwfzz3rfl24gu4nx9s0ls4gls4zy04uccy | BTC | 1.90945289 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 3AWoXxb8Aj6fzdR7FFJ7fzxdtBrH7wYuNY | BTC | 1.90917435 | 2022-04-05 16:39:16 | 2022-04-06 04:52:59 |
| | | bc1q62chuvaw74372cpm7wydw4nppq0hqfz89ncflt | BTC | 1.88932398 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0q79phedq5p2v6cy67gjlc47c86eqlzd3rqltm | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qacky0hpgy2yv45mykwmyuuay95vtcfvfgntfc8 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qkazc0krey9rmuuxrq5kfdtd8kg43exfnf8xqc9 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0te2355xt59gmtvptnzvvsnm9tuxuwp0hcq585 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q45cvfxjmps0pvkeqvsfs5uam5klmkusakhjeuu | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q7d4l902dg5crscn4xlnl0a9gukxxk8rjjzfph2 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q9uknx2khkqtzfjp9707rjdkdku4rv258q9cyt9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qagfuuprhjj7p7gy8w2xcmq746fdrhzy3hwzn9h | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qaxcgwm0f5hferfy9m3cn0702jesxp9uj9xjpg3 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qe3knrcyvt27f5mn27p9mclalg2sy4ru0jmglpw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qetj93f72g730frns828pfzf8e6htzz5vk9yyj7 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qey7drpjged5mjj0eu9hjjm2tm2nchxrfheg9mq | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qfgfiptu03muhygzzu9a7c4xzm0rd97wfm5ld3t | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qfheau79h3ennyrh8mw9ydd6xgph426pk0vugp8 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qg04px8xtwlzc3gp76vjyrjlshvadpnnu3h7xt9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qhvlghfvff40ksswdggqurqyfvhs7na64h8r2l3 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qp7thjp0mesdyq7qlz2jqncqr5syz6xj7qz0yfm | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrdatrh2jfzv6p6e3r4jf8xqfkv9yuy7x8w4d2 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrzsl5zd5vncxf6977tdele643nkdhm6ylqrqrw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs9qr2nzwlys2mfp3srfv5l27g0xtlahycztcwk | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qse5fg8cruaw3g8yn20ejzak2md0xjclmw5xdhm | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw2njt5ajj2g869zj8lnunnx6s5j9h5d9kkn0vx | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qx97h05m4ctq7x9k4mmf006wltmfmf38ndtmn3j | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q73fw3xak7n335qdlhxeh9wz6873lkcfre3rh82 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q8s54sdwcgtqhn2qfyu7vqh26cmjynqplyp9a5s | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qe9erjq09u5jzxe5ss9afkrayaz5yfg06r453um | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qgjjf4fs9rxpjs8ep30ulrsmeyfaedmysdsened | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qgrznv4lpuhhlhd0cxccsjdt253qxfa676tkww9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0xc6t67cf2ev8cf2nrdte39uw4l50wysk5k8e9 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3hlxpj4fzqkz7jzk5cuhjwu0h94qxr2n9k6qc5 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4yx0pxjw4c6h5vrvhfm96x9jpclxlh7mzwj5na | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52w8xhqnq90xqtcj5hj68ykuhsve8f79pfpfjn | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5a0pm7lkap7a7jchlshjr3wv3cqq26ggnd8xru | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qllxt8f5p3ql7nhqzxhhjqmqgvjnfrzx9k2fnvx | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqm8nj8l0qw3zrp3lcwn422l5vhd3jf9lnx6996 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9qaylvmdfgv6w3ymfsrgzee68qfk00vz53a7u4 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q38jj4pjrlw5yfnx3rn5xu4r77yrxav8ytxzcg0 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5z59qdlqjspmspwa4k653lcqh60lz7fad35rac | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qc8nh7kppnlcx35wxutf7vfzgx2uf493aetvu74 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qddak0gpv55dwf0yq7mhle0lw74278zjf29aqdu | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qe7m5jpdsma2qt8pr04a44djs5dmaxkk4w29ugx | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qf8jr22zrqwetmz2nz9qpzh2zhncn7928rydq28 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfrnvpemegjd83g5dvyckx28mlhq2g36j8x83ned | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmpek2f4teasd7y6vf53v2y5h98x4cqdwsdeetr | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmv9lv735gt6gs0vcrmxy8njdzgzd89amj4kj32 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qd69hcx2e70xdcmpw7639hgmg8sv483h6wmaf4t | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5vr0ctjrjwwptvtcztzr3uexmtqtfuztjfyz5c | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6kxez2eyewxejll3fu9hjhrxf4406uvj3ma9m6 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7g7202vgaq7dqtpvkcujwrzjdv27tlyxx3jzu3 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9wsy78vqctkupp0alcwkxhk2uvgrqnd45e6f7l | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qat6xy4304u6a007mq3y59z8vsygut3w40v7kgv | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcd54s84nkhyu653qe45ydp2cqdnumf90xpxrfd | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcq5pknnwdlx25tqldrv6t3267tutfczhd7d2qj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdevxvzffssvwmpwanr7kr5syf7u0ykj3vkxuvq | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdy4j0fm597l22tlhutuzvj6wp8elhxpdz8jr0g | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qgh4zth7dkckelcdastr4749ker6jw9wypz2qa0 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qjyuldun74aspskcfwk6nneskuyjhcprzkyxrk0 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql2fwkt8nvxlks68dhcygscf3t2xed7cz8hhq5n | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql7fe55xvxsfhs7c4hc6wz5lq6s2vjmnkwwnkxj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn9uqp6lar6fj99nje606ejdsvg4rltwt7e44pf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqgy4qasxkagmxwdu27jtk5ag4ewfl55wprk2jv | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqn9m977c6e4c6uwh3q7s6uyfrmtt50s2vf5ep6 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtd68d2pgre6weysvdwljvlpk0neggd06pxx3pg | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyhew2llvcxzptm075ka54sxrn6zy04s5wuk687 | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzwkm6ds282a98vk7eff9kw4743frzmw70uhxzf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qrjuwn6jduy8maqd6tzmvwkevscyrrxtpxw0wp2 | BTC | 1.86843056 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qjlt2dl8ynsj6jhktzazxv2pecumgynkkrx7539 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq6le2yc485dvxzwkvjxcg8dleg9a79l0xh3kyw | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwkxtkx0e8neh9zwrqy4wctjk6gwzh6cwha9v6s | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q055vgam3pkxuf36u9v4rn2au8teu03k3vkea2t | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3z3p5ev9nstwqdrx7nhhay63nahmrtkktafdja | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4x9qup2yfwmrxudyc44aa5lyvgxudj3y5naqmf | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8ftmgmdd5yq9vq58994hz8gf6hyc2vwjdp4ajp | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qchqel6tkf9lnqughxm8utj0wzuuy5n57lzshmj | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd7wwl3m8nlqzp59xca28x2w9ppr65jys3fs9sf | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfq06pmhlmaz3jap9zyeuecln4feetxmemjqm6a | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh8qk0m5a7qkf6depteseyw3glp0fzdwe8u60r | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qhs9yh3d2r58wv4yz64l4j2esh5hg2x4c9u690x | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0ar3ntxetmw0t9xsqpp5jmzsm78v25ttlgk5r | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkp5dmgc8w3q4elq47gj42lzlcgwt5gyj6jfdqv | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkpz4y6zm3ewdtr9aptvn899ed3eyz0xu3v5w8n | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qngyg0jhjjulsrt9tpzuv4xrhwadr35xpsldcu0 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qqgyyhjfp0kklq3n5jnwgrmk8gege957mtpjjvc | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtlh8kvw7wuqdlqmh3dyhunxluj4f842cqrvgyl | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qudvjps9s0a70fglegrr2jr60q9y22xwkgtrakz | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qvvpssvwwjp9nw575gvlja4jcsyyvmrpac82qej | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwcg6znjlx6xqs2kpauhmu3h4m6zhafnml0d584 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxmk96xwd2strcmjyammqqyyxd96ms8mv8q4n3v | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxtuhdgqs0m62qqk5gw8esarm43260jkl8fnefu | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3pql9t9m4u2l56x28rqfwz78sjg4ggyd0a3cya | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9hl547sjkaa765sp8q7axr4ttn4xx7k6243l8s | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlnaulj38g2xh3c3p2vpq8n9tc47pqyj0azygnm | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnssul3fnqede0y203z7etvssxqzzp080wexuy3 | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qu0dqu5lgvwhqmt56yh6lakIcvmgx46svu4gys2 | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qy44fytngz34famn9e5gz9ss00qqslgadum4knv | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qvh8nt4up9k7xkyhmzr98h5x390uwq9709kj9d8 | BTC | 1.86768299 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q39a636hywck880hssp57kgjy6hdn59ugyay5dy | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q52rv26fnpemda2dka5e2yygk36vshvagrqejaj | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q7ctrwjtgxe2nqu84gf5ltqr0eh9mnlahtkphl7 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q7m53v7anuf90d3r3ngd45wwgg2mn2v8nzwkegj | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8s7c2uw70dcahfefzrkx7tsx39tzdelyergs0z | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qm3rqrwgxqryt2d3r94nflwsfld9jar2ka2w4h3 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qqmvxxcdm8gl7n8g7ce5yc5scrwz547y9xqe73w | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qz6kccmewtuxv26gv7p7asakecht7q4u6ts8c07 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q2ym3vh3wgzt6wcqduucmmd0tvp8cesvpun8yvv | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3jg2yy89jlgkjphjq27dhk8vtaqxt4jgfwwa4c | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6u8ngnp0wj8xwxg7fn4lsz6eq9j3th0cu9zeae | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9xwn2lyrwwgnvmaktcpuzxm4ap90684dn38jfp | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qayvm0vqulp0e5x4vkcrc7kscgmg02qmeyk2as9 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcup5ek64pmsy8fxu7ng9khrrl5y0tm066rt29t | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe7dvme7yh7auvmz6nrj74ukmf85kjgkldz2kv2 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qksvu9et76zjxum8r3fpmdygseya5u603qzhn7x | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmkfp25hzuly0d6snxg75vxf2g7emgysaxssnnd | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qnu7q9jwzkjhay8v84uscwqjxg3gjm0wzh7nfcv | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qp7jtstvup7sp970wwceyuaggmj9s84vnjty87g | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt39nu44pr9stqevjru3q8y72styp4y0w9s4g2n | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtzzjrymzljr80e595800732taemydr8y60xfrl | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6fl3q9tns6gnhq7dcs2mmk3yshy7l2my77t2x0 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qcdy9m0ujeutgws43dxkvw05nng9fyy2ystk6f4 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qg4njsvdu9rgtq87jpmdydfupgnzl99kxfpk0rw | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlscc9ax8mk26az3j4yd4ddlxmqskx70gtpxt6h | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmdxkzu8490msjrxjcap7re7qbxzv543h9eswkr | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1ququmxl8f4ea80rc4s9w7r2zpw8q8g5faskzppr | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwyuceqqrpns9qus2gxdjd8nvjpqy7esfpext72 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qy0nlyxu9h7ha55we9qhwpdrswudfhv3meu7me5 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q5y6wtt5h8clhea77wutqxkpr9lhz9s9pjesctu | BTC | 1.83062035 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| | | bc1q25q904tjuhkwcvkxhvde706fcrxhmz7ulsv00p | BTC | 1.80308961 | 2022-04-18 21:24:02 | 2022-04-18 21:24:02 |
| | | bc1q0uzj48k66ae4alpghrhufumuf9pyx7vv5ykv5 | BTC | 1.77212697 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4s80qhel76kl2yy5pv0gpnxy3tgwtlhsqwukzx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5lcy53j3pzksck66d2uf6kyfdmn29787chwgmx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qc43eusrn46vwpshz5ufmwxrtsmt3qzal5hcnep | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeje6jxfafv5f8hugkdmvzcxyukregxfzld3wdz | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfmqc84rfw9u5ceqsqaa706z4uuhc8gjce2nup8 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qknxzyvtfc05zhygejtj63r65plw9l6pap4g36m | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlw49jsyfyrffutkw2ng2ll0jqht0e4f4803jj6f | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlwx0ca3pn4w6ewf4pr9ay6q4vtchyxj2rum5d3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmavugy76wy2r5sgq2l6xnmh78re69u979gmevd | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmuc8aaan5hxgrsc6rzs065lrv0x0tdjurp73m3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnnj4t46xunevft86gwpuztuass5q7mhmmq7m9w | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qph95gnnfu44g7r4h9y239zqxmvzcfsa325wvgk | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs5wck8ayung3xvwecuxz7jnngex2d5a6xckgfx | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsc3dnm6gk69vkv34d7p993r4kru4ws5srfqfnd | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsphldyjw3x8ypan4q4l3vhlfhsmv3qk4mq6k2f | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvgp4tq8sly28wldzyysj4tcf6ml4rgtd66yjf6 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0a45tsdw22x5rt07840jumezkjmzruhldzszz | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwpkeplu93206g9jp4dd7gae82ac8xnzxkrjwp4 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxx30vfwjc8qaeq5xw5207tdl6cgewej3nv4zqy | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz9cvnt9g6uj3z40hxmz67haf0e2e6duww7aakp | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2fx4yvm7h23028k4yq0r74m6snn9v6lgm8tztj | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyfs2r8exzs59gkws4n5lavympvxc6a8lhj0yqh | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5r9tt4sqv89dla4chcys9khwwp9hhmnwdepejf | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7lm9264kv5sf2du7rynms9mn0ucxrdyvq54w9j | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql0ewwyvc9x37np8374x2vy4e9kh05gk2g2ywv2 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlum2s0pvrq075g2n8x9tewqd0uwnqgkjz898vm | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp6vm90s42vgdffl554dv0smm2jeu76l8muv27t | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsqpmuz6ck6lzxnnm0te3zv7r6farc2th3xmq2p | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q454hpamvceztu5mlq7zgghl36m2fdgs25canhq | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnv3yag7qpdyagycfmulsnk040zjatqldm5gfn5 | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qte5u8nrpxfedmnr7wwcdnxjf6chdjf0fzafyda | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qx42ev2alc47snprmxjjk9gmealnxz9qx2aleqq | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6zfwd0a464v5lwj6ht68cp5k3l8xzr3jqj4e4z | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8kl6z9j8x92y5t8p4ervdcpglz92xezgmzl27m | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfu0lktpl34rx5zpp45m6vpmhmyml6umfy9temu | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhyda5jlw9cuhvas6e0x9vvhfhhsj035u49vpu4 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjesnwvcgvcu2g0sqm83er5zs7l269t3wwm55c6 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk2vkmtqyg9j8zsvy39sev6z83sfj3cky799trg | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlkug8gswlhflew52mx88hahvwpmtz6dn67vpjq | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnaxx8zst5s9yse52hstx8k25422ny4t54mgy59 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qndwxzqae83rj38m634w5lfugwmny7wth3ndac5 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qntffw5z9erqzgs88yf4ehn8dtcgcnxf40c0zvj | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqggdm9dysc93mtwwwhv7ezvuvjsq00r0czuryy | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs9e28tvm5calzs463xkyn2zlfhk7sr8g349j0l | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs5gapaqct2uwln0upzs29378k9ux7svc9gl3yh | BTC | 1.75393311 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh4hgwacdx5x0enllg0lypqzakzajp2e77kxk5s | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz28cfuwgsdxs2lwh9qa5z3l83p256qchpkuw5f | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q32c59wddx87vcvaupkfw8k6rwgykv3xyuu0mh8 | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6mumqjvplh5yn9y6thha5lm0k7l56zqwhqwg | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdwf0l5cg3rua9twj6wvxx9h8dghvy33ghp9w8p | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlcvw9tqpxwdda5t0fx0shum8wxu2xqye8t5k9k | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpsn3cj6hp5zfgx7x3655gpamym77k7krvnzjej | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8y8hf3vz9wevvpxrvt9j0kue0c0c29r2j3pes | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsryj5je7kzwqcgpaz5hh0msdnfsc2d2qmurkte | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsyxj4saprhf5s9a0yljrm99d7f9w6shahhftfq | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qzzd24p6nkxsrv58yt425524l0vaucnapgnumlh | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | 168EGLQmTkGnhxiJig2ehAz4h3pmzVemhy | BTC | 1.62573545 | 2022-04-17 03:17:51 | 2022-04-17 03:17:51 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| | | 3NEeMW7D6RFUfVzMKNTMJMvrbeJpB2fWHX | BTC | 1.58840297 | 2022-04-20 08:31:30 | 2022-04-20 08:31:30 |
| ChangeNOW | | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 1.58542879 | 2022-02-26 04:05:57 | 2022-04-17 21:07:06 |
| | | bc1qgfek6ryhptuhe4dktzp877axnq5nw96yw574jt | BTC | 1.56795524 | 2022-04-13 14:44:57 | 2022-04-13 14:44:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 36JgmbkCZh7Wgf8JLeoALPhy7kFqhgrvFx | BTC | 1.55934900 | 2022-04-20 08:14:07 | 2022-04-20 08:14:07 |
| | | bc1qafyhmxyp6cefaup3axtu7jreuhwe7rrm5euk6c | BTC | 1.53594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2022-03-16 03:49:39 | 2021-05-20 03:37:24 |
| | | 36x6Zd8dsReKcnNsEj1oyZJGdJjXGbZnYy | BTC | 1.52381175 | 2022-04-20 07:46:35 | 2022-04-20 07:46:35 |
| | | bc1qr44g7x7xzudnufynxgg6m8jwhxkps44usqglyg | BTC | 1.50000000 | 2022-04-18 04:01:01 | 2022-04-18 04:01:01 |
| Binance | | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | BTC | 1.48890573 | 2022-04-10 18:50:23 | 2022-04-20 04:21:00 |
| | | bc1qrr6fyInmsmrxd9rqm3kgnt0gg4f47ackrnxfla | BTC | 1.45761918 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| CoinsPaid | | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | BTC | 1.45687409 | 2021-04-29 04:46:47 | 2022-04-19 08:00:51 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.43854178 | 2022-04-02 06:20:37 | 2022-04-15 21:32:19 |
| Binance | | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | BTC | 1.43178418 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| | | 148eivGmxEyXXFu77UAvmEwwr6n1smRQ7s | BTC | 1.34391935 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| | | 1JM6cSRWZJAEX5xeCd6NGQMJ7je9uhoRyL | BTC | 1.27828361 | 2022-04-10 09:04:33 | 2022-04-10 09:04:33 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| | | bc1qqmzfrway08ac9p220w34yx0lrvy3cgzxtgddhg | BTC | 1.21424528 | 2022-04-19 23:59:49 | 2022-04-19 23:59:49 |
| Kraken | | 3Mb7wmXR1QtuaBF36m9vpC8P39m396rBb6 | BTC | 1.20350377 | 2022-04-17 14:06:32 | 2022-04-18 05:35:14 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2022-03-15 13:36:06 | 2021-03-15 13:36:06 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q7s4u5pqzvw8stvl7x8vmc6rtzlt7fp7ms4emsv | BTC | 1.18789377 | 2022-04-19 19:56:02 | 2022-04-19 20:13:23 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| | | bc1q80nfxsqn0kjklmdhx25wg8mxwneledvvfepv79 | BTC | 1.17733697 | 2022-04-06 17:14:44 | 2022-04-06 17:14:44 |
| | | bc1qqxxagygnz0qcv68xsxlwmjymvqhutdga5kukw | BTC | 1.15998484 | 2022-04-18 04:13:22 | 2022-04-18 04:13:22 |
| | | bc1q00xa8h7d4pqvsnl8mxrz0hvc99wpexqrhpr4vn | BTC | 1.13640296 | 2022-04-11 15:33:30 | 2022-04-11 15:33:30 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | bc1qagpu0l4mp96a20p9k4gyjeld9e8g2yj5hudrsv | BTC | 1.08548248 | 2022-04-04 19:44:17 | 2022-04-04 19:44:17 |
| Bitrue | | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 1.06860171 | 2022-03-29 20:41:56 | 2022-04-03 16:01:33 |
| | | 3KM7iF1KkZJ5ZxQoaGemtFpigQ78R63xsW | BTC | 1.04797701 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | 38zbyXEx83A1ppboXZLibntagP2tYWg49s | BTC | 1.03998220 | 2022-04-13 10:11:52 | 2022-04-13 10:31:32 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| | | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxadv0qxj | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q09vad8s5ehlmeqzzm9d5tynq0u62p8g4kdadpk | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0a3a4dqzhqmc7hhzxdt90h9rjpatysjfnayk0l | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0djlrv7hk0krvqjxldcn0etvdzahm5lshyawd8 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0g06esttqfrudv6ffzrdjffnkrs2jj2euf696r | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0nq406ey39m3yflah4skpyte8h0hcp5nly8y7a | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0p06v0k0s2mtee08wzhzahfc27lf0dq895m3ae | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0tyxwp6wvkw2dxduzcslucrhraym8cs9x7npwz | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0uefdxdt4lc8p73me2y65crrlgwjlm9p4aau3d | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0zjujpkepmxj84hwlj39ym2tccpjng5advpwz2 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q23d4e4rtvl6saawwkk6edfk30n2tfqzljp88vf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q246luch42yrwltvlu90e8kvcsweuqgdqyr2e0k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q29c9a79n8nsx4l2wt9tz86q9k30et6cwp0yg8d | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9fu9yd4h7pyt6u6y5vmttvj3g239szx46hqan | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2c5equ4yr2jqtcj3q7f8ce4607qt5v5l7wvv54 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2esxhdfg4ufr4nrwkpcxpegqyjuu6szwle8wa8 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2g9z5kq980alf3up98m7t5shamt2pzhg0tv368 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2gth9p2p6j7k7qvln83tkn255l9k94zupzlvnr | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2kwednprz4h74tzdrew2zqecj45g09axlqrh2z | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2pkxl6emzp6zay8fr4js0cdc8vgnhtjs72we8k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2pue6qpxrc4ymzdp2gecjvt5uhdwp3ycx7pml | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2qa6n059meh3flslye8vgcq8njkgwkwxc0jksp | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2t89xv6x4ysyfgnz2h9gshdcqakjskhf5azg8k | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2rnwgkyzxyvrsfz8hzy4euzt8vz0res3cn4y7 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q36p2ua3lgqhsfudnrw8ehrf0akfw8l8vru8a3k | BTC | 1.02400000 | 2022-03-31 23:03:38 | 2022-03-31 23:03:38 |
| | | bc1q3jqzdz4vjvhrn30wwe65crrnj8ga32jg00txpa | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3knumffgefzxaz5j38dq2wcwn9eau0ytzyqxrx | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3lleghjv64pykw093dmd2p96cekqksmgd3mafx | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3qzwe4jwlkfdncthneqd8lumq9m4vux2p9js6a | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3x3l29vw5l3gf86zge38kpt7m566g8tduaenqp | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3zelt84aasvtxupncn5t3udsc4dw8py42ma6jx | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny4 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4dspgg94dravel2ln399f3w0xv6rrwasysgug2 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4g6f8c96yrqvq47n6ltheeh5kqztq2e9wmtm8w | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4jqjekujfzdd385lla6wnejrjxe283w9jhgvkw | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4krr0l9s29l8xqyg4ef44xc2cqwnh7mkqapv29 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqzeyht | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ldegwwsa2rnwz74vjpje6yv50dzajf9lxffcs | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4m325czrhux4n5eaw3hmwfe3kv0vez8nug2v49 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4mkn2my5af76d2lxfcmate289n3m6wj7s8z4v5 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4nvljd9hnj9cm3cpnefkmp92u02d999dwkgrux | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4qqk4c5v3wag2jf3qdag7rkws8jeqc7vh9yj7s | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4tckgwsslk3d02gkuppjeprznjs7sghmk9zkzt | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4tmtuzgh9cfswwha72hyvvnhlvevkjem8meczu | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4vavawc60t3qdlvhl03hn5jcasgm5h9u6800dw | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4yrz5pg8py746eksar5qtltqlhjrj0kfdepwu7 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5e04pxrnlljsmgfy22vu7aykrrdsklcezpepde | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5fm30m0cmaytfftp8qes2l0hdmx855gwfeedtj | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5j4jma00wrx89hm4s3dwqur2rk8wyd890qc359 | BTC | 1.02400000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q5l8scmt0ln270z2px3azhvrrvdj4vytevt6xt36 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mjaw8jesnf7yhe3mkgr0sp82zy4tt7awc6tm0 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5ned2lujusd6tkt6e7qf34ha0nldwy7p9afk2t | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5rx9hhrs0z4ultdwtt3t5tf75hrwekk3vzc9d07 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5zg27gkr6v3lhxwvmzzhc7c3rhtfxv0paanggr | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q62fyrc6w5msrh97375rje8u7djvxphc8rsy8gq | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q646qxsgleeulv7umggu24suhgk7rechc5dkhgg | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q68ages4jkr5y3j6d7zz6chhurkacw2snvsj6y8 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6as5swws79lnerqvkw5tvk2hw0p3pehpalsenz | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6e0hqqydegv0fptr0a76alddha6d0pj84jjrzf | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6fea4jjp7y5tjvdc43xe52786tlexj5fwn7f3n | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6gcd9v8wf22sf5y5g98kts7v3h65n7hmjxs7ck | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6h8erq6lwfaj6xwx3cvxxlpltaujdq0r6rk824 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6lfyf2x4wgypd39v4m87krkat7c8en2l6jwlk4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6tvf6rcmegvdlgfqnzf6qfkmwndp75nndlrwx8 | BTC | 1.02400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q6ugxy3hzt5w0pe834ex829cf2rjyhs5mgu5kyn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6valhxlw9lcrhqdzemw4w4pcufryse8ghk9072 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6yct6k4qfwy4r3dmh0w6qwkw34yay0g0hyrv6p | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q77yc7udh5vctkcuh30hr6dzsg82yjlunefl38s | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q78da526hatn2vnn39zpuljkpua7pyxhucwr3h4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q79h8m085l0v8w0u34w2jvqe59v4mer3uhdsvfv | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7fhcvehygr0t0ypect8ku9lc73qkt69x5fdeq7 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7fj8z2sx7z7tcz4czs6l42cxvx25zamhfnh9ft | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7qx7qhax2h94csm4rf0lfaepgm04je8fksajpy | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rnezk6canxctslgmg34tvq3z7eqltj8zsr5dc | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7v5nwycsuke4kr6cw8fm069mqhur040ylmsxff | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80kh9nyq28p88gkutfj2v7lfu3qey9qs5tk6hk | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q86eqvg8p4l32jltyjqkjcu8nwrjtckk9ahv5sv | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cfuxh5na23hh58r5xk25mgyvqlj6328r8pq37 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8fyu0nl5fwkmx98v9x6kn90almtfnq5f6cl2ey | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8kj6a54wtzpfc9arh0sg63fjnl4phmly25ssre | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8kkph3ldgvw5p06pzx4hgc5xz5j5j4we6lxww6 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8qcllczh5e48a4vktny9e90njrmkgr9vu4a0udn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8s0tm7davdkyu9tl6l06valtvll7awrjeufkz3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8shh8zdggek03n0q8xylg29yzkvlrlxctf4hul | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8wutfr9rahfc02dpxx0s95apxp4e5gfwds55y3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q938nrfh79pe2p44yrtt0zqj5a8xk2fpe43kfj8 | BTC | 1.02400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q97qyu3z20tshgcnng7pus0qn5lhg924t57zpga | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q98l5sl65q4a6gyy0fdkrl3kww6lnyzxuyjq95h | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q995p2puc8ssf0vwufs094yzvdtg75c2ax2g8w9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9anl9z7wtqs94tkd744v308u92phft36u20fyd | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9c7ydw3kxh72g9r7dlfu7cj234fh7ljz9jm0np | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9ja0vplq5wuw2c898hrn7vv58hgtvhw70k9k8a | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9lrk6dmx93lgdcmr8hwxkwevm2tdkcj4wglg2j | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9muz2dz78u67x68jtwug3rhphy2rhwyptnc2cv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9qw63w4f83mywlrjrfksznet8nr7nu5kln96rh | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9tywfun96dw5kq0zu534qsscpw7nr5acawdww6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9wasp7gjcethrcptmkx0ze7s2cveyrjdlq8rfh | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9ya4a7w57r0uhs8pcqgye6pyd6sjvfs89jp9tu | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9ym5qznqd3m6leqfwskprgsaenhnunznydu430 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9zjkx5l5fjjjnfdkgu69u24d9pjcsragwsp8ke | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qa0ee27eq4u7aeq7c8z6l80ysqe44hhq2vm5ens | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa4s5s8d36ww3ayvqekawwqadejsp9lzwutet09 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa6w3kw37vcemfare2k4dzjnfwq2zqfy6vx6478 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qa9qtc2rx0lnlexxc9zuc7jxn37xth0gcr4kyvj | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h7nz | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qaektaejvfyvk83qf2kgw4ywhjp77ujkgv4wc5n | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qanf5rnj9mdaj80vql9rdrnts24urjmzlcc8hfc | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qanv4y4r66wl0j4zeleumu8wlhdx6x6fw2qnjae | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaqwau0u5at2tuhlpv5k2le9mstr38qevxsftrf | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qavsgk6apmv9au3gpwqx64t74afgdlqszng42gm | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qax30h5ru32t9y43gn5cvhumdfzf827zhzl4wcu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qc2g5a092n57v46cg7vlpc0h8xmmaztyap2wa8u | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc3u2cc5x377vcchztp527d2d6lhy45azhh3cv0 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc7wpsmncw6yzrrhqapyuugg4y40va75eqx7d4e | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc8yemeht9vu5hfuq8m4uy63j252srxwzndxhzy | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcdgmgxk9w5z76flma388pmuzpjtunr3xgmgquc | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qch2pmc72udmgzsc5cymwtmwnz734r8l0h2gvkh | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcl5flezyqyffhc389hw0dt96qkvewwt5tsct25 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcnkh2s5vf96y8v4xkhfavm4rr3yhymvzlym49u | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcrx9a345tapr95jwjprry6u0n9mw8z35wlszl6 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcsx5wfaxet26vg8q2fe8p506s4qldg289e3hlp | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcz3xware9t026wza7zaq75ck8qf4h33gcg4a40 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd9qu7cry5lzsch5xyxedk3tc8d5dn3v5z4eumk | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qda6pnc5680kmswunm785d4u4ln2swzg5zw73ej | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdae9nw3xtfa2l5c4ewu8c5ts3ypl8pex9e9lmd | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qdcyfpvc9xm6sm78eucfhgh7a8ffwyllt46apl4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qded7tjlruy0pzgz9hy3ppkcjgtq7w2evuf4s92 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdehs3nxxxxle6tev6nped05yv59u4zpk8v98rjv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdgxz58pz62rnxdgk7x6q83jgj9hwt5nwkrnjmr | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdt8kuh4f52lsflenshtzyzl8nfgelrltj87v2l | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdvgqzztpu8psg5d7cuer4dvgfa2vlyphpcfds5 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdw3m70m7ruvnwrqgyjx8sq8pv59rw2fyzsrh5h | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdw9stt29yjsj4q5s9khplrx8p5wuh07dhw82g5 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdze4d2md29gsexdm8q0t4ld4j3cgsdgf3rsj90 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe3lqrw4rq903zkc338wd6ewxxctwhglkv09eun | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qe4703kwlmahntx4kn5d0dmnwe9uarceknx4fsr | BTC | 1.02400000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qe94aztvyenf280yhg4ghlxxfztz374yrlpy35n | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qec9sjsdvnmf9llm2ef0phyakazs4xqp445mevw | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qekdwts57q0rup45ttld3m3w9lvr56vna6mvm0w | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qelxxfmq4m796d83x4xx6552vdalr4794rqy7s4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qempx559xg329qzpnzy72g98aywjdq33njhjfm4 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qerl5pjc793h7s4pl7mvma6va7a6wdhy0r7y3wy | BTC | 1.02400000 | 2022-03-31 23:03:38 | 2022-03-31 23:03:38 |
| | | bc1qesgh0v8vpxm6rj2gjugjmmj3ehnlrq29jq9f9t | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qeuhaxdw3neh2hcj9h2hj6tudfwjmpzc4rwxzf9 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qf02sxrjzenqxc3qtpjhdgntwwdxyrhn094xh2h | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf2mtuv7hwsz8dpe27wy3dkl4mnz40ha6cwzdmg | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf74vhhe6866jnks3rxdxt56t7l0ksjyatp7hsm | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qf92xnjl6xxkfnqvkvlqa57pjp4pwuaynzev8nt | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfdsnnzv2m8zchlfknv3xlvch43wynpl8h04wj | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfe45emxx399wy26knr8l2suaydm8gldthuns4a | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfgzsh43w36xdcsxn2k80sryl2vm98t8mhcyy9r | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfjf3eyrc29f3g20h3pc6q2xhcwejwma7ur5y8q | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfn9ew6n5h542lzykv9ttc2p8vhesj8vf3nhsf4 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfqd78mep075vrpkew9mnesz8n44pnn6fkr7ssw | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qftt4nyt6m40tcnkcfr72ufsvjpqxf4kvsg5lce | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfyr85r7p0j55n40w3xn20zmhsh24rntakyfgh | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qg2d3azf2ndkg5w5pq6uy3rtwj9qnndfxv950r6 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg2dvpfvnafgcjeat4t0yn2tk8uclhm5l8a3hga | BTC | 1.02400000 | 2022-03-31 23:03:38 | 2022-03-31 23:03:38 |
| | | bc1qg69npkpk99a2fwwpdq33q24xm5ed4nx22mgd8g | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg9mkf2mf9ut9lgr9k7y86a8ddyavfe3s9vej68 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgcsmsrrjm2gfgcyzpaaykk7avcqyvlw27svdpw | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgl8q0wr4t5zy79el7z4yvg727jjpnhnnjgxpua | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qglcat36meh7kqnuees4phhma9tmk9h3weslnx0 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgn76kl4dcqfqnsjjgala8dr0j70hp5x6fut9vd | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgna7egdyjyrd9n44tyeudcl9dssustdnexamk7 | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgqta338k94r32e2zxx6dlkvedawlsatjfm76n8 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgthgyxdf4yw07rs58xz76fmfjqde5parfxv9fj | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgwmqaejz3egkc4jsy5nuuj6sshr7m4dwmzr593 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgzjpq3js4ry3cauxm4d0jtuh8u9vh7r3xw5nt6 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh2grz3c0qyl43qfcn2j7m3r2dvs9uvu86u9py6 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh5hkjawnlu22j3jhfn6znrx2sfayan3a5jx589 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh9mxvh9actgjc8kfjuefjtxl9s6fmn97yqw7ux | BTC | 1.02400000 | 2022-03-31 23:03:38 | 2022-03-31 23:03:38 |
| | | bc1qha345umq6u3djswxpcxgnc38pr5su76wlg95u5 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhdqg8phjpmfz8ff9nhlem3mamcdlelj56q7gfc | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhevkz33v29qam6g69ypxzm0mr2ekyk66mhqj8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhg5v9rfjhjzrewx9zdqv556xsvrkp25wyg2ypm | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhmecg95fp0jef3mg4kk2fc86nzdtt8u4rc2g9g | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhmxumhyapz0evl0f547meshqlp5tlxm7kv43wn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhs2a79lhtny2pnu0le83vguthckm02kd6fk6s9 | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qht4dh47k7x02r4m860hljzhp7ynz385rgtnjrg | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhw73rupvn5k6hl3ye86y43rwtzc750q5mxyexg | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhwzdtc0jvvxna7ck48knyxc80peryas7gtvq5u | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhxvcp7gdq5yuy4qnz8x40kx5vwq3cukdv66cyh | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhy3p7zxtzcanjaytw3lgec323m7vyvsudycpvy | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhywkuhx5vzjfdqlgadn2ratq4z92k9cdsqgxw8 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhzhs4xe08xwrvhp07xl8kpp79c6vwl5lhghue3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj0se29yz007mp5w7vr5jnfqnx32zgqv72tuq6u | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj98hd9nuaja862cz5n9e8fq0n5xscdfjmgfjyc | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qj9ytueey9xe8pwz5a4rurs46hqw79e0m033976 | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qfpepqmetf2rm5ta5kk3w9pgpzng5rgt9uv09n | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjgrr8ruagc6ea5evuy8h3yt0uatpzha6hxy8f9 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjk5uz90gyuakptyrpszxknruxaqyeycga04cfj | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjnrf6hsul42e96ae9lkrwjttt6wx4kvvs6vdmc | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjnz8endqdhpxy0yqy4amkj5ga9mdkuw8zrwdmf | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjq6jjseuhftxhrzkmlky78xfc8mn9v0p6w0wcz | BTC | 1.02400000 | 2022-04-01 23:03:58 | 2022-04-01 23:03:58 |
| | | bc1qjw47nm5hlksp02lmq2dk982wfj8ws00aetdy8t | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk5d957nvzctvznusztptpe3amecwjd5rqu6t55 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk7uwxkzsk29gq9cln7ctzj7yunxx67lj804lzx | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkayugllm4xwz0z9dgz2cc4gn5l4e6qgx8af79l | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkhd39rcx378sz9re8fk982hy4ttsxln5ryfzuh | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkj8983k0tr2ms202gmj0jv85vm65atpk9tg2me | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkncneze7n546rette9cskl8zshn78tra5rpcq9 | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qkpqztjkjsh7030j3eclqkx52kxmg96kcxfz3yh | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql8kseeeze2xyeqdhxfk2ejzwln8qygmak96nsu | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1ql9jslyr9wxn63ukyfqytqyqt8paxr8da78z5aj | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlaphr4aq07ql2ya5k0e6a9njzedfruvw8wu5ca | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qld0q3uqe73lea493s8vxtqpd6qxy5tvmwpll2x | BTC | 1.02400000 | 2022-04-01 23:03:58 | 2022-04-01 23:03:58 |
| | | bc1qlff2ske4ac9e2vnaavdzlr5vwnwzun5c7w7dvh | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlhspwpeaysuvxp76q6ywk58mn30vgjeejwszgw | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlp7nx4042h03kye98z8cdlnaxmulrnjdql66z3 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlyx2h6up36x09r9tcez2t98rtle8p8u8vndp39 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlzg5f83tag02nzlwupn75lfz86rlwcdj9wqnz9 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm2qq7mpmd0pnmal6mw9d3synf0cmrpm2xz3ww3 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm2wtte6lvqz6vd7x3hk8c7qu7uucjvqt3e9w66 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qm93h58g7fs22de83a7ejq2svsjugnmrrv99nc3 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qm997w9c54anehgaj35g0npdsj7ltre7378j085 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmcqysd05ys4fut9a959w9kfgyrxrhy446hctwx | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmhs6dv0f5upy2g7s4ezytnhcd328jdr5rhdmc0 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmhwe8r7fsm7q0s8aknp0k0k9ga9hcvalxq94cu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmjycd9jzda9620y8zjqz35sql3aygqqkld4mu5 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmuvaaxv9x5uyen7fzqp7pn4ggt8vhyr6glk2s7 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmv2x4rc7l4ql80lvg6gvd2fud2mdg3p33zs93t | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmvgruth3fh3k3phjj8cqv60dn5npfv9f2wspwc | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn4lhyudsuhm0w9nhem9dg07urvazg4m39aey62 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn73ncj7qu0wumzhusrj6uarh07wqehwqfum5lv | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnaffk0ycfhudmcxcs2x0g7wn3kcd95ky 3x547z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnaggpu7gwfh4acy7zszgwakvej0m3pjrss86hg | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qndvyyaa57n6lkg8u4vlfdmtpe2zcwszvp2snxq | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnfa3vq97z4zap0qckygdfeujly0au2p8jjjqu3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnmcyxshuvkn7yc70lx568y6zj05ezp8tgd8f5a | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnqa99x9epval6044w4au8vqzvnqfvvehas44l5 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnr470m58a5gfhy87u4dkx6q99fpazrvgsznlun | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnrqc909p650fkutt4peshhhgja5aaluqavdgsk | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnta0nws9agjeehe6hnnv4jv6477x30zwk0elpq | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnuhxwm6r4ssjhcqpnl3r03jshnuqqynuyzftad | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnuwjdw79dkjz25tn74w8yhksz3sd4nkmlw6l3e | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnw3nd5cham9v0rqs8zhzgck2ggpymslcus8dar | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnwz9ucqegkxwwvmf9klydduqr8w6q0qcpl069j | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7jhwx | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnzygl5vgfeuq2nxjqv82qvck50ew25hhqpnprz | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qp242t3738t3hp6aqjtsey873e2g62f2ftyldlj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qp52u8tfgw46l9n7n644jnk6565wjt3m4suzy44 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v4ur | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6hdxv | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpcak7lu9qyex54caec7x5a3dcm4yyyff07h22q | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpccfx843n40gesf8k5fxq27v4kuw6l8y5ql0gk | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpglzsgxrktcurdztatnnaj3sfxmqen7w64lcge | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpgrla45fp7gfl8whcx0hdru4yewl3vw2tae0zx | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpp6e24j294eeet36p5mcgvzap9phs6k7etjzuj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpq78sat7asq046v6qzwlre35xg3lfsuyp4ch73 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpqadxxt2m7g4c5yenr488pspv93su3mvufv7t8 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpwrs7cy8g7c6rjcqndakwh80t7keewsl9nnazl | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpza8m6lfl7r8ag2cn0tmdjvqfeld7u36uzhhkz | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq6qdtmsywt92aqk4gr7scv3dwu84mwsltcp2ul | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq6tg52h0ut7cxlf795jd8jt25ve0q8d55u362p | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7kd8f4rprh9jc7l4q2763n50fe0gm7lhz7yk9 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq9xksrdvstgpjtqxvq4rkxj6quqzsq24j7mamc | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqc2mh9r0cp2h92x4ny2tztq8a6ax7sfqsvwt62 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqca2q8cr02qjrramcz8nlf5m4pgfu9plv0u6c3 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqgr283gjdr0ekytk02env872sy544d2kuyc26m | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqu9afqp8s0ceea6jdnk6q74rqqxwx46n62s76n | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqvhtg7kazmyjvu90nek4lclsc2wg37nle8lapj | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqw0tdktd5wdtgnswej63w4ybx0pdwqwjuunuzn | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx57l6vnp2dd2cguygt86tlv6dkpqhy43n7885 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqyfekv8nrvtrkjk3urwahzhfhdc3dduf236p78 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qr27aqcr9hvu37zkknteamexhr9d0hg57gq739r | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr38tsw7huvm622f3snu370jsya90m05nwtu539 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr558947evj3rze25yrj7e6ye7f0gzs9hpn3drp | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr5yz7mxszleknyecg2gqr4eqzztugju373v64m | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr6wp4kqucch23jfkc6x868u20yyhpene9hjqm9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrgletzt593yzewhmyzkfx4n0jrz94arrxff4sf | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrhvyvjufl2pu7232lvyzm4jx84a7qd02gj2tyf | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrjpul5uuuvxqswzv7kg03e5hd2v3j62qtgx0eh | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrn00vkwhsrwt3hmp7sp9vdcx49fnkwep2msyqw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrnqlp8j672f9axr3g9ux6ffk9l2k3uzpaggn4t | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrs8h4ssrrqprj8gf2sstzqhx96wetxhfd4clge | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrsafnsh7x7t95s9er3jx5z4xu6sg7kcnrlxcxp | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qs6ctjrjjcplv40ft2ks3t02n8sm72uh9n4y77w | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs6kyet0uzwrtdwje92u2xkaa6zdepdfe7knjg9 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs93kvenzftdtm3kvf6htfudmd4gqkz0js094ya | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs969hm0lqwmpcxnu8kcrywnxc5gu45c33p9mfy | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsc7pfq9dtyuykmkjqvlas8xtlyv5th9ysrtqe3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsg26cq4dew7z94l4r4yt2p3ghaakau6qvazmvf | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmgltphwh03h4flj8zvjrq332nsmqqrx7nuf4k | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsqg6cg5c4sp8frtzfjhdt9lp4a9zdvpkyqeag3 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt39506c72weh2k6lu0atcjzc07vr7kserdtl5 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcnajhkrkhm9qs8gr25s98hxaqp9alx8m2swgu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcpqq7acgj0f0m6lxekhxx8tpx42s8jw98tmzd | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtd7ews0zglr2t0tpep8mn9duhd3gvjy0puyn8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtelc3j9eqqqzfxt7s5wn6ddtnpkx9kfvmwsc5k | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtfhajg82hu8226szbxw6ndxnadt0dat4f3mfz4 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtgh8ztjnz5df43thr4wx3eayzt33x2yg3s7472 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtjlp06j426yu77zf0sx80pfgfmxzmgh939x8c3 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtxleq9vke0s72jxwydr7q7l299kjshhhhj42qq | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjhvvd3t | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu2ctmykzqj8l7gqad2mylc7ryvfxpmmldyv83f | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu3ev5v5y496a9sv8lqajm5qhxcf64mms0vdakm | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qu3sef6at4fvdckjn73nc8zl83szdmpj47gf3zy | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quc89gtpn9mupt2s2xweq498qrhvpvfucr6jgf4 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1quca0xsmleza8vwlyerdfra8s76ry4ff8tnxf3s | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qucqe0nzctcxrlmpl0s8hx9guv6qnx4mhs6lh56 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1que6xw53ga7c52t9rty73ryq8v6d5um32jjhhnu | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qufz3pge4sdcwwg97656qcf4jn07nueqkuqh0rx | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qul9c448r6kxj0qar8sumwgmkh83583zfcxwjxl | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quqfj97qmp8zy2kqcz7gcc9qc3jz3z7kvfv0syd | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quqpw0d5x2px4yr4s3v66n2sy7a0a28kz9hufu0 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quruunksj0cs3vh65qv7jvxry0rws24km8z7myy | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quwp7hdk6wzvfxzznvr7uyhpd2h9md0rsu305zc | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qv0tpzyjqz0lu49lzw58qnawgfgh2dtr2rkcfr0 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv46axcn74xwps4ah5qn3cuwz8m6kplyu3edh70 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qv4mxq4mkgznhnltc96uajdkjtvwpeglvhseps7 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qva45cm43r4my09gw04l7hw3vey4p7lrx7da74e | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva6mpqn0ryedp38p4k8d3keej8eyhkkn8txrq2 | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qvj3qu5kvthqw22wstur258jyg58xz8qdenfr0w | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zgnsu | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvmapytetrs6fykqplu79j27fetvvcrhuewsm7s | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvpdwwyvq3tax5wwz5t3hcnm7w34gwgphn5esx2 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvprz3pplgt2cdw95l0f0yhzfgv6p3wqpfkvk4s | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvy2clw0nmnhtpy9lpxv9488k3y5dnnrjqva3t6 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvy7qyvea7gqeaw4gsn6yw6qmtk60ucrfpm06xr | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qvzd5z5r397kx3ccu9e28s545kds922u8mw9p9n | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw6c73r2laeadjs4v036w0um0wq2yqr9jg4mrjq | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw82rtmpy4qylhy6hww3f9qtzl8dg5dhkhmxu3k | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwjm33a5tvuq7h2afgvhld42378zugyc4l2tann | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwlgs297sl9yudvzmflxct7f9686jflupen8wlh | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwn30zyde7gknzq7a3x00s6zx9maff47ltk9r28 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwpkpyulpt9vl3tqs9lqmqlvvsftdun2kmmcnnt | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwvvvx2e3ecmc45t3emga5xx5gfh2qtfkjdkh5z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qx0k8l9nc2vv84cu8dqku6rfqtru602sem3whp9 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qx5y5x5v4e988c3quxxvx8nmtgd8nqmhk83aj52 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx8pev7ggr299gt9jk5x2r0cs5j4cw7nn0r73sf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxf95xaty5cpgjhfx5yj4g7yr9fwddrv6eta0a6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxfvz7h8nuc3n2pa6cjuzx7t5ttk9jrvhclz3ja | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxhh8m7syk509tx7ug8t70f0j4rfctpwrfqdk742 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxuc5u4dzwd3zumzhd7ska8agda4xry273n2nyc | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxux9axlqrldvm8tqc2evkwxvy0gpgnsnrjhln9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxwkacratvqna50mrlfn28qg2nyrf5np7ev3z0g | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy60xnffjcs3hecauaa86d672wtqnzmz0gulufn | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qy8qck9jdrn000g8z97ydnjycqhn8jwjj2gpxtj | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyapcxe26yrgqd4s83vesgk42axfpfqjj5v840a | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qycktywl3hzjf8r6pwc3d3djsye2yr0pk3ysnzq | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyda73aga9gdt02ylpgxllc4fgl0hyly787n6jv | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qydk467r654fcm865y2ue593n4reqresquxh3l6 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyfvhl6zdessmw27y8vgnnayvh6rpjgeex7hfkl | BTC | 1.02400000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qyh70haank9wy2zjgx3nvt88hjh2k9u8ecry824 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyhsky832s0a7hhjvjkxphe4mgtk83c4ad9wamx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyk864mw28pgpfn2qrthwy86rgkdn6ndr67pzdw | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qys8luvdz5pe3dku706dt46qfuqk6xhq6a6m9xw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qytjx9pw5jm88lsrmnzj266ad5wvrgpqhrmkwac | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvu2pqzfw6naxs6q0rqk7fy5qwtvzzg9a9r6usv | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyxp84rf6aty5jpd8s3dnwzkny96z55x0j3hxs5 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz37wtny6tf8z2y3jnw0zy3a85e50l43kf0ugzy | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3etnznkwsu63x76rwuy6qnuekyalg42gvf7s4 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4r39a2j2pq2r8uvpja93vw4lnx3weewec38yf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzf8x6k3kuwu9frphawjp70kjmfnhaj2uh6sytg | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzgy4gxmyp99kaxp63wta0ut4q690rtf3845c93 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzlpsuk02wuz3ur3qjqulf0leqm3kgxpdjvrnyu | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznkx5k6k6fvx2mj0aemc56psq2q2w8z7w94p5q | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzs8anq3fysdp4aglwxd3t5lp27tv4wa663czr0 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzwrhrpp43nfyxqznpe0t4zx72c6yx9rrnr8k9l | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzwyqen485k2qrukqyukdrfz559dnkk7ka6dfa9 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qzxkex37ra2vvhjv0qy4u0y52wvve4t5hxkg2a5 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzxt5s2vn0y9jxr9lcauu363mv35fmvpy6aghq5 | BTC | 1.02400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzzdj4n2kvksz2wr7c7yv9sa5t7ncwkmxfr8k50 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q76vpztnmp5x2u975vm7xxrs2vmc603coqlmq6v | BTC | 1.02399971 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qc924f8nrsrfx26aue4sq2suj0um9t4tc7a8mac | BTC | 1.02399971 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s68 | BTC | 1.02399971 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektjp | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9gt9nvg786peja52pdltfvvu8t983xsv90jukf | BTC | 1.02398668 | 2022-04-16 18:33:51 | 2022-04-16 18:33:51 |
| | | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | BTC | 1.02397435 | 2022-04-05 23:39:30 | 2022-04-05 23:41:29 |
| | | bc1q3j28jg66zqhwqe5e3zs00hw8ecu2lqe0nen24z | BTC | 1.02396700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q452c9eewhhdxdxytzeknd45me7pvlt8vrfst5u | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q6e7ycgy7l8rn0x9z9cyh8alppvcxm8d2qvdmzq | BTC | 1.02396700 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q834x7ykeyedrg3grscnp3z6a5dqgh756yr2xfx | BTC | 1.02396700 | 2022-04-14 14:26:08 | 2022-04-14 14:26:08 |
| | | bc1qgpwvcqfxlsrwjvwg09nhe50u42jw5xkptznrcy | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1ql7rmjd5lzgkkmuxa3ek4fcrj7wmud4u7nj0p48 | BTC | 1.02396700 | 2022-04-14 14:26:08 | 2022-04-14 14:26:08 |
| | | bc1qnl5xdxga4ackekn873mwemcvzzkgv7fw50ptp2 | BTC | 1.02396700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qp4794a0h4hs7my222qfm3kf6c4we3yec8qrhrm | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qs2748uyy97h0rkx0vc4fpcdq75ljaxgsmmaw6t | BTC | 1.02396700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qtu6y2gpk383sxaqnn65lhsxm793vh2sqlzk4ru | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qzn748n90flaah4rndjc09ej00k6e4jpxfe4xuf | BTC | 1.02396700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qlxejyt5pdktecmp4ec8as2f767lnfxhlt7tpyq | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtuqx7sklm2n6la2mpgf5ngf4twgjprzjvly787 | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2cs5ctjkeunlt2v54gwxx4vmqllwupl9j8557f | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2lkae8xc73frsuwrwwap2su64hv3uznpp7yxyh | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6t2hkugr9ewgcz03vuhdjdq0ln34jzyg5w6pcy | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7arvg2zye4lpaltr2c9f6vxs2jutq2uyvyfy9e | BTC | 1.02396491 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7j3s4mu90t9cqw0zlj4dfn8ejfp4pysa3vuvyu | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7pgeyq7tljd2nm94cau4h8kntdf23pvkfp0f4p | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qagmjtkrw4ca0dutjk23t3lsljsu45yj6wylnkx | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdvjplxw0dun3q2zdnfualltczcuwg86wg0nsx0 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf8j0k0mps3r06kmxsymg9vswzt30c82vjghp6j | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfv5f77rzyhemt6e6jrf26qk7y9y9c7cyqvcfqcq | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qla9f77yxhf62ussk5w9dkkrahvs4c3vdky5y8d | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmf0vf4xmya9lf2eag7dadunnzeqsqqkjmh7guz | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqps9me89nh4y9mq4ll5qmqjmn6te0m6hcq3qd2 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqupm87uswwm34y3py6r9vuewuh0akcs38vtv4l | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qre76v4g0h579m98at0608dqecr6tugsl9ktxwe | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qslqpanp28jlwzmrcx930zuf34aelh9a9jph87t | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qswvuetgyy3lqysr7gwarwjwgl8hgewgk93z02f | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtfgqmkg4qr3n3mltqvhcqa3p2nt5jesnmcjaqp | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtvdcprzgws4au49s4ervl3nw432g7tezmq5rkg | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qua78whmnl5w4nme5anhy2qjw3t5k8qncmvhq06 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qucqrgz78w4laylg6wg0g3a40f8ypp59u8w7tr4 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qufcx78exws9jpl3s0qya3q9s4p4nhvun9e6ygw | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwys0g9zfy4mdjpx5lpcgeyrlngtlc8g8gjahjk | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qx38geuk586vw7mld08xdzkkjr6te72e86dtcku | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxzd5lr57xx6l3g3dla7q2tde6pk006jk55vt6v | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy9w68n8sqfpcpf9akvmtgkxfwf9eglkdlnm0zc | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06z09y7kjafudrzhc897wlsgsqqhc7d3k2szqp | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2rru23lr8xjdqsl7uaeafhsz2xha53lqz67xmr | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q32zhndl8j3zfdggfsrczu4ekgr42ydj5nvwgzy | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4e0fl3pxjv34ckmw4375nw2ukyygvl3gexvh8k | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4rcjlhdsw9538e67qztpmn9kngkc68h6c7ymss | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5cprfkjsr0veadejpl64y5j2hsdddfqxextk7a | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qagqzj58ecwzzqd4yatysu4ez7tukf3vezkz4pv | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qctykx5jku0enqdugfp3tka0xu5fkugyqs90sjh | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu0jtwdqx7apqlmtg4ycy8syjkfwtmv8ythr8h | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdxljpj7hvjk3zy3s23f6r20e3et647ec9zm0vk | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qer90artxeq7glg06gqqfatze3l3kj48x4lq3e7 | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf3t9exm78d09ckpyzg05kum3mpe83kdg3stn5t | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh4l2le4lem8kmdjtdevhyvl8u8tgran4elfxgd | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk2c6xc6i8kt6qus5d8quphmy7av3a9h8hvgs5z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk9dekr9qfytlm0up2p65n3enn7puvyuzzs937e | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkkwyy89pwcl76ls6y8n4xp48m84lh93jr5k3eu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkpqm4mczlwvk62wzrf4lsxfkr6p83x7lv4r8zu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qltrjtuzfenln642gaj4vl9jzpv3v4ra4w6nxln | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm3fn5mr9rv04022x9elkcwm4jtu0f73xuq5m0c | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qms5se48kgt4jyqwke29nccewcghtgpjh8v0s8d | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr67ye3p3np9zq04htwhrm85p4wv6qhqmnlqumq | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qru8gsa3tn928pehw6yzhsdvpnk4x7xlv7r2vzn | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsq6t9skgppj5ja356lf5t9dvz4sp2exh44geuq | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtdds4l3mdmncqzfxhx7wfd52mlw42yjdn5p0w6 | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtnpcqj8prtr98l6tdqwtkqrjj5erwgmrtjrj9r | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtxelmputaalz660j8fzlkw35dw25rq5nq33nma | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwafh7nlkzc5lqqtl7rxsm5g0dalha6uqd2n2eh | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwajfz0rug78nn9g9s7x7wxsqykg6qsexezwm2n | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxmsr4xunh3dtk0tqrakrps3zzawk0xemlxgw0z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qydgtrrwredpea70qqx0shf6kv5f4vxme25a82x | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2uqldhnqat60udvrmtfpyzeqk6ypwfu75e0yqz | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3e4dtvqes9u5xxtq6khuc075vaqzzzjk0x7yzh | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q68xvdqn0yx4alqggtr22pfr9z3whvc0le4m0ua | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7t5p9dzhqls6kwf3na3ez96xhqpx3teddzn6xe | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9s473nepd844q53e85qe8wkl606nvxyydp7qgf | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9un0vf4prlhl96wfnrmdqjp9y6l9scdkh7h20u | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgz48thvve443uhzrzscwnmt5j4t46kcl7khly3 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk9dcntlpq3uv8sh3jls3tyjd7279dyxmvyp3vj | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxchcgm460sqypcu6urpmc4xtc3pzjmnvqwucc | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmfrnhx9lrkuy6sskk3c48zggxs36xsa39ekumds | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qngh3kdekphfh9wqrcpvv5l44dsz5d5ldswf53x | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qptqucahyq9nzf0htmk02kf4ccv57vd2hhapnt7 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqzmdkh5fe4g7cnghat5g4xsmg3f266q5fh54yn | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrz9emztw64q288zj9kh32sulet9keg2se3j23v | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs9msvppkht094cc5s4zupzzwlpfdsvxu6jx4l9 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvj0easgcszetw8qm74xzy6yqym84ny7zl3k34f | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvvprmq88h2wxc7qjxr6nkpts4qjpqmpamhac2e | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qw8mpmxu940e74muffgy7xd2whkmqf4z8csf3tu | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwgdpvytxptdfctcggllnxatrhyvgpclr49jz77 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzfla8up4y32ucxd9kfk33t5czaqwm3a9jxkqdm | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q04raqev9v6lfy2zl6yv2n67ungxqkpkrfkhxaa | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3vm3atdpn5sdy98exc8g9sejrnasmrg5xfqqh5 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7zuxep5cuga6ew85f5fcxjpp5rng5tq6fwgm6s | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84q0w0vgz5wtwxmlu6nfzljte4w3pae8mu5eds | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9msnles5q97rhg2qdyq2lc9hz9wr3qppa3f2jz | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvdnhs3mxja7k5vxy85vyfhrsjjdyw4v4np4j2f | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf3mj06qt4hcyz85xptewvjj0798gcs0rgvuyy | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qw07lc0xtm9wtl3tp7sz0dl880xrtl79kk3vc3t | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyslx984tph35xuzu5zat8w02f5pymfwy9q8ldr | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3gw4rkx0u3rdsd247nawcn3vnlslthwkwnykp3 | BTC | 1.02394690 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qy75f2kukumgje47mf6ujustqw4gxf4q0g6rvj3 | BTC | 1.02394690 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | BTC | 1.02394350 | 2022-04-09 14:56:01 | 2022-04-09 14:56:01 |
| | | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | BTC | 1.02394350 | 2022-04-17 16:48:05 | 2022-04-17 16:48:05 |
| | | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv6tzr00el9n6nplwzmnak6spe890vdtvulgqx3 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | 1EToTZ6FuTtJxN8imog7uH2vox46DAEuNb | BTC | 1.02294794 | 2022-04-08 20:47:19 | 2022-04-08 20:47:19 |
| | | bc1qjujzeavqpr0sam8fnajetctc06dtmhuu37y3fk | BTC | 1.02284942 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ac5mhle805fcpuy3mvv5v4edz2zpma9fsaxr5 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cm909ucstsh32zhmg2qswzyx8s9x33v8au5fc | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0gknrtrkcwzk550h02lf7qxy9nl3gx5shk7t83 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mq8vdk0x5j9armly0nwgzndd9dn3qpmmet5cc | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4zq96uvafxdmhejdv32j6fpq2wu4khg6udlnw8 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5zxu33s6q2cpgwls9jtlxg5knj69u6mv409rms | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q68xuk742rlle5lcfeee80c3qu3hvt3qpmq0ch6 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6qssq8ts682eckj3wsdntwkpkl0pnjw964y40v | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6zqnysh5u5lvmtuvh6nszu5gzg0m336qa9jcy4 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9eadrtht3kgfqytgejm64la0jd8dgxn0p636dy | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qds4nx2kg9zqxpm6v5vwka0m68t0dh73dlljgeg | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk9dy7h0t6umdrwnyv950z4xaxd64edepykz2wf | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qljdjyqrhejxzdfdp43prmvsmxjzpkd0jgskk0f | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlw6qv4g2v5qvj4ac3lqxvuvfjp6gztjv5um6p6 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmfmjh4dzsjph8veasx7zl2y2aqutxfr0klcm8y | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn7d05sy0tkmx79k3a8ejxgyg50vnez0q7svqgj | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnwgmp225netfdgjkgjr8katw3glq8crzx87mqa | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqcs3e64dcl80huj3rp2cjtp30xk58u30ealwgw | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrssk93my0dad9pvupytthn5pwn587dyycny0kj | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrx5ljf3adgl0gyda0vj72mfu38prj7hr2cpmqd | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs9t3zagpla7wu8gqsrlt2qt22t5rwft8huprds | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qteydqemn68d8cfahveuvxzmuav5ueu5whvkusa | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmc2gsgggyr0j8pxkjh5hm28eqg8603mz96mzw | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy6prsfqkrdvgw2j43nql8d46w7lmy0acvk8860 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0uz7r6e8e09vrdlucjqxu4r48f9wsckmxkkze0 | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9thvj2gjk5vwhnz94jldcj77966tgpyh0kyc86 | BTC | 1.02284662 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qjraz0q03twwyv9fymc0q95qpkmrlujv4mkf95n | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkulsw8qysjs5r3dmqmg5q5e4fghe8utaj4x82m | BTC | 1.02284662 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q00c0vurt6ulhksrf5r6kf07cgpnv3kg3tjkgu2 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0ktvjftrwrdjh5t6p0st7z85pqwn8yngzvhkwv | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0llda6fkrg9ln740jd89cv69f769w6wsmhz68a | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0qzgdyxg22203a5jfa958kamwt83pr8tjqf852 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q348fzp9g362ukyrkf6su2ptc69takpaf3c7ask | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6q77ract8czxhyqkam2mfy6dvwt03g8hyl3n4m | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92dphczxmql2se8te9c7jc22n82gu0k5gk3222 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qaglpcec40erfgxc787xtsgrmsk3rmaqx9gtn8d | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qauxteqn2cvxd08wtkzalkhsr88lhx23f7aemzn | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qda53ge2ar23egm5kjgagz9pjw859ufzq5lgjex | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg94naugkrnq2zwqw0n5mhvvn5ff48t6ty7yhh3 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgx3y932pc36qzd7576juydg8qx70mqvzjhjft5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhmhmtj80g9y8cvkd02qvrk7mmxtc2zf4ytvrcw | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1ql7ppe84h8afljg0drq76x8f226ux4w2260w2zh | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qll5kwsahtjem586u3ssz4u8xtjml5gv2xteuch | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlrn8kzgrw2zpgx36rxlhucakdpcaz35y39l6s5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmcqv8undl9s6eu9l0rs6a53nhzcjaakaygawxc | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmqf7u0gpaczk0ncyga7mw5jstusx544uwquqv7 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmr3575lrkkn5f758v40ns0ruvsd8tvz60wqxu2 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmw24uwsrh2hznt6gt2qln03zvmkm6kluntay0z | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qr3mjr3gkh4cj0na04y4ch3hjuzywxd97vhas22 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrm5nfhxchdhtmrkzzeaw2g6m6f73ansacenk3p | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt80zef7pejeswhaza4tw3addhlysxrprrmfg8s | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtwg9nherh5ruxfk50v5qjsm9yuz0xv5ty9a5j3 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv959dpeyyyfvvqv4gyv6a8xrn6f3vg2ynm9ycx5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxd6cgczmy9pjz8hqfyqm6pwvyurctzq2tk2ywt | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzc9rf4jlw4weerqfl2qu3m4fjg99lgf0j0meth | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzd4ualjs58k04820g9m73cz277qehjld3gv6q | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzp223d29f3p5uh9tu482kdq3e9v92zhmw8flnn | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpns3vvr0dls990jqzxdhpvq58lndfsdm5xs9ar | BTC | 1.02188500 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q07ccak3u3nuzzkvkhqhx46m6gcd7n9cwyfmu59 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6drxaecqk6rfzm2keegytha30jdgwmpwrf7wrs | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6reap3mutvhdfrjaqnp68qcaxjml6k0er7hu59 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qca4grhhpsm06p3clg860c3ct8k9ss6vsahupa9 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclteugw5782a393yy76nq8k5grska9g8aqwpqf | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdq67qhpc2w3djyadzyx8y4d42xl9mjl0gnr8fx | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qe52affdarv54nl36mft0k6s622c4jifnh0ncax | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf0mcj8khtny75wekm82vcfq6zp5azc0l2ermds | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgpvr60f3ethjdjgrqyjtjqq3g6jc7g5cde2097 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgtlh9rudher8jkge4dwl4e2z7w8t2ll9k2fgrp | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjpcdrey2g9cs6uequ6ptvr6ppt8cgf3wcl4tea | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklwuuz8u2e2e7t3nhyaft7j6dhr490ahnjaa5j | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlmxmsjle8p4dawt0yn8vcgk9vch2kpdl959cpl | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpzf69fsmzn2k59y3jdfwp3tlvq20d4v80nake7 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsrkkcpg7q2e32vplylcgjc4cq4a5qyvahrrlvy | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtw7cdzxe87d96c6kxn2q5xctcrffn3605yll3u | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quucq9v7n8rulyzk8ruv4um53pnyag0lff458ag | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwcauxaq6rvpct8hdr7606jhk46nmmgf8wwqpd6 | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwh2p7h35nlpd80vtvwz6apw342r023tq84843c | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxemc2ej0u2h5z29m52h4gqq6e6usptl5qxgrye | BTC | 1.02188472 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8xfl9c5g8jy44xdh9fvl8lmenlkea8qqfmkw9p | BTC | 1.02143223 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q8ycw24azqntyyce9lf9fwf5tdgnzjwz8pdxv3 | BTC | 1.02112029 | 2022-04-18 08:58:14 | 2022-04-18 08:58:14 |
| | | bc1q45eev6cafmk7ykv9ygflau5k349lsstw9xv0up | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qakzpvsadjxkslr7hf9gpu595k886renza0qfyw | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qazt3cwppm2sajyggcptxy3mkcfyhmcllmhkk4r | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfhqgyju7cs9mev3dyd8d8k57fvut9sdtlr4rr7 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhzdk7zhfpg8kgvsv8lx8sgjjcd67y9rwgw9yyp | BTC | 1.01873614 | 2022-04-16 21:13:36 | 2022-04-16 21:13:36 |
| | | bc1qmxvgwykxx2gmj9pugsaprz7cgt2n3fv2t9l3jx | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk5ms | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4vypway9 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | 12QDDyfy1Ar3iZb5urfPgZbDn8zF17FHK1 | BTC | 1.01864080 | 2022-04-18 14:11:36 | 2022-04-18 14:11:36 |
| | | bc1q47gg0dwrh4tl5764ukmxl2klklhu0z8t8hrxns | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qan0wquhc02hmy220y7yg8r5655c32pjpk6xwcx | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygkjk9j | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw0eq5k2prprh04tt6pzathdkfxxnpsev42ggph | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.01585313 | 2022-04-02 03:33:56 | 2022-04-02 03:33:56 |
| | | bc1q4qy9edxs7wz3v08cjt4vqqqxk3xran4y2wwcvx | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q72z62du5ax0uvghw22pp455ruvxd8965ytqkgp | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczetsa9m | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | BTC | 1.01111254 | 2022-04-14 10:31:49 | 2022-04-14 10:31:49 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| | | bc1q2zkcp52x3cp4g285lh02d7sz4vvav7dgjdp2kw | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3853ugudw9w5x8c4sruhxhnqvv22j3a8gypl7p | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q56qqjvxz3wtplqqcvlf3ymrrqgmujnthjjlct | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5e2wsmywpzz3k84jhr5ezpnxvkw2lpzy30ejtw | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5qntyegtzwlfsdzmxc7xun5e9f9eq4gvqv4w8d | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6234agk8x644gthn3ghtahrgv549wzdztsy38e | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4a5dcey09r4pqu3gfug9tprvk5upha35clsy | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9aqe7x9lmjqqqse6jvxrwkfzr5yqj7h6yqw4kg | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa3vyp8dke589k94e68hrc2wtm4yzz4vt5d9ap3 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa6et5qwwfhlqfk9guhxvzv3v2yf5yhv80a3ycq | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfsnuh400ndknvmqklys5r2cdpdc66pftdjnyrx | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qfys2ksm2jryxa7rmem6krwu3u0cdg0vn43w94x | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qjye4nj56xumgehqztazqg7wr6fd9pdg03vvm2 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qka984pvucvr9fhfjddngap4epq9m4teu3uyep6 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qknrjtphekqz76r9wmw2ncmkm5muauql5jfwcqg | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qkw7ahcca7u0epca9w65dy850pzpk2z9e2ss6zc | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlte9y0td6grlla20ln3la2ygx8d2lue3a2x84f | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnahmll3nd0ammqfxgdygmlux6jm8azpaww3d9t | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qr4zr2v7zpszrek3eslceeqyy5ka8mr4gmk6hgc | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qs8ldlwu2wqr64c8adggzde27ee8ptsex3mx4ve | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsjjpgq3q0ah9cgmfaej25a79p7nvyf8lcqheq | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsy0yg6zmht6pcga2gvpcht36v3shpe424apjam | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsy2swggwx5ulenvareczmlju5q4284xw5znch3 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtt9uttghqa3v98rethkz4hhknrfzckmhxg3mka | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qujmewg6jgjs95mkkza6rchhwjgau6thp93nne7 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxks2lc7qqdp56dcpr3ensgguh36kcmemuhnpda | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyx7derwy5lxpx00ytaakl9q0z78kywusw6rzps | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| OKX (OKEx) | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 1.00131787 | 2022-03-29 20:14:38 | 2022-03-31 06:50:38 |
| | | 31jv1qZijKnwrBwAkjo7Dfo7dcZ38SSvNW | BTC | 1.00000000 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1ql8kteevsnzuv5rjrjmnnegfz5zuknff73kx74a | BTC | 0.98484766 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | BTC | 0.97256948 | 2021-03-14 22:13:45 | 2022-04-13 08:27:47 |
| | | 35W9UTsnbkU56ceWQao46HKbRojfjQYg1g | BTC | 0.96422683 | 2022-04-05 08:41:19 | 2022-04-05 08:48:38 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| Binance | | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 0.93392822 | 2022-04-04 15:56:33 | 2022-04-04 19:34:44 |
| | | bc1qddulyuhqz2kat22t257km7z4agkus3md9wgj6g | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfyu29d7sfuavkd80v8xmdyycnf3a3rkuq9jhx7 | BTC | 0.91565419 | 2022-04-11 22:49:02 | 2022-04-11 22:49:02 |
| | | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hgy2e4 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy72405 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| Binance | | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | BTC | 0.86173964 | 2022-04-11 10:53:52 | 2022-04-11 10:53:52 |
| Kraken \|·\| Huo‖ | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| | | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | BTC | 0.84885213 | 2022-04-16 13:13:05 | 2022-04-20 07:46:35 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | bc1qpv3m9dnvwpfvt7d5jwxx887qs0u0d457ah3g8p | BTC | 0.84373509 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dzcp | BTC | 0.84243504 | 2022-04-13 16:49:04 | 2022-04-13 16:49:04 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | BTC | 0.83235510 | 2022-04-04 11:36:45 | 2022-04-13 18:27:04 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| | | bc1q43mgj9hxptm356nycvuwje8l9urfawrxkpaft6 | BTC | 0.79880041 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1qnwlm73ecek5lc2dlrkuy072q4dc6xr6f8fm5d7 | BTC | 0.79248084 | 2022-04-18 02:24:33 | 2022-04-20 00:46:24 |
| Binance | | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | BTC | 0.78665902 | 2022-04-15 19:32:43 | 2022-04-15 19:32:43 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| FTX | | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 0.76845625 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | 1NPda1Zuuz37Ac6Q76WKmuzpvxP8dX2oDX | BTC | 0.76653362 | 2022-04-06 08:38:06 | 2022-04-06 08:38:06 |
| | | 142BgFGAPu8qzRPDQfNnbvBLRgr3bzV1EU | BTC | 0.74039605 | 2022-04-03 19:36:30 | 2022-04-03 19:36:30 |
| | | 3AXn2Y3abhRB9Awc82FBC4cA6o8vPAwS9T | BTC | 0.73597096 | 2022-04-11 09:32:11 | 2022-04-12 07:25:30 |
| | | bc1qy974q7dqd50xmv0td4a3qs4fheccfzve75shdg | BTC | 0.73325323 | 2022-04-17 23:50:06 | 2022-04-20 04:14:28 |
| | | bc1qwp8zshpxrwychrqctl8uhr9l8gjsupxeyxkk2y | BTC | 0.72838787 | 2022-03-13 16:05:01 | 2022-04-17 13:54:59 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| FTX | | 32p1yFa54bJxwEnRiciCvQWLA4dWS7vzZr | BTC | 0.70873540 | 2022-04-11 07:16:56 | 2022-04-11 07:16:56 |
| Binance | | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | BTC | 0.70775566 | 2022-04-08 16:54:02 | 2022-04-11 22:16:43 |
| WebMoney Tra | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| | | bc1qhp3vw8evf79z6znwajdjp99ljye7hmhfvzmxxt | BTC | 0.70000000 | 2022-04-19 19:43:55 | 2022-04-19 20:13:23 |
| | | 1PujNsHqHcMmMA4bKPPqYjDLdHd74hbLbE | BTC | 0.68554129 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | bc1q7ujackj07r04zaqkjs0hnwcqjwmn4q47nax4xn | BTC | 0.67291465 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| Bitfinex.com | | 347ArWkSnTkbzTUkDQRh4SoNLF6h8WkvkY | BTC | 0.67014431 | 2021-06-22 14:19:15 | 2022-04-12 02:35:18 |
| | | bc1qf289mm3u4tq5jml8yu49q555ulkqamu22ekydx | BTC | 0.66998651 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.66898374 | 2021-11-07 04:47:25 | 2022-02-15 11:55:04 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | bc1qxqg254m5u3w9rfm7evzrd98r4xke42tp67ydvh | BTC | 0.65878309 | 2022-04-04 18:11:30 | 2022-04-04 18:11:30 |
| | | bc1qkkyd3xw8qvn4n02usu62s6erwrpl69tjx0zfrm | BTC | 0.65603989 | 2022-04-04 05:53:00 | 2022-04-04 05:53:00 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| | | 195uSq23g5rP53Yr1esm56583AtoF2kLpT | BTC | 0.63998046 | 2022-04-12 13:41:16 | 2022-04-12 13:41:16 |
| Zonda (BitBay.( | | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 0.63913631 | 2022-03-31 20:08:46 | 2022-03-31 20:08:46 |
| | | bc1qsepjwruuf9tvpz030fe9gn4mhlg5yc503q55ar | BTC | 0.63510249 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| | | bc1q0kkhuhs35jkvla43nefmsggwwc0kvwmevc350j | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q74clp37u6e9kxd0rsuchd98yz4tf4v2fzlah2s | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q7ag3d3kqsenkzkd69nwxum0za9uxwzpyjdfwqu | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qck8grfkyzt3n49h6dwgf3g633lfagr998l4skl | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qj7mafvpnppqa263t96at9ar78qaptc7d6f2hdf | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1ql862fdu5m4xg60trzhk9gsct3a30hxh3mllvvx | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmhux6ucklkxzd89vqmm49zgx2hn7y8fn4gsqf0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qq09th3heych8lvzu53y9vaxyeywyv67fq5y5u0 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvt63qc6ktcy3rlc7s3mj3wtu079cargwx45gle | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwa8eqgqefzz5gqwnc48sert68t6lmj8de7fhws | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx8przrauvnn2jp4hc8g675e7fgh86p96fl9y5m | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy0qqa32ag69a2ccu9dwyujhpsu09plmcnkwn5e | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9e3ff6lh0gn2f0566z5ypwnx7weqs9mu7wkw64 | BTC | 0.62812939 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q0f3yanrckyg7fzkx82h7mu3ecp5z6fd4vy9e62 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q0rlcf23njm40l35q979uwdlvykz2lahh5r5dsk | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q4p3yh22d64khmqz8jwfypzxpj33cdjf8gzyv7p | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q7y6uajl4y25lrrp3dlt3u6d6v0kd85pa5l2xwg | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q8xvf5v96txtkm6g08kms7h65yzzsh408hv7cxm | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q9065nmjp47kyn3gahcvkzm7w7qcfumrm6vv59h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q94du7ee9d97l4hxl5wd7satwzedpgt82hp0xjx | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qekjn776jkqprcd4mh4w7ezxqur7r6qwxlm2kve | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qfypkelaccszzsahurxc2jnjj69rald73zae6nk7 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qhf6ha4x0s64m03mpq4lyxuyvvavl859k57r2ke | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qhu5w94q0x2eu6kdhvx3ma0sfgtyz8jjv90typ6 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qjml3wx42edct2ss8h0nrsmxhfzp2s44mqxft3h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qke26k3zyjss42zrydzkeujdv7vuglyxx0vst5p | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qkmr2mcpvx3syevyqd4u7la4usdmmfs48gj994s | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1ql65rz99tnag7yheg793fqfl3dplm7ezwg05nly | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1ql7cxtsf2why33yfxh50rzu3dv3nsqrf9mg6qac | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qmqtafmu4sqa93luvarlw2lv97scf6falwprncq | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qmwx4yp0gslpyun20nyel3vq3c425jmmy0kra6y | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qq53hgtv8ht88fj85hwwp8ydkqzlnh9z0a4xzxm | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qqtk3q2tr8fxutq25qp608glf587fvwztjjn4um | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrm87n5syl4sdqmdwl7ltfuc5xp5hay6gm87f4a | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qsrlf7jyqpmafytkgwg5hxqtkg56eq3ancxkj9m | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qtmagmznrn24264a3atj2wyv0mlwtdwcs5gk02n | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvj2vmyd8wpunwyyepvjuyhquqehp8q6zf9js7h | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvysgh0csenq4c78dm33ndqx5kjhnh4lm3m64zl | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qwlkgudmaea90mhm37zunuv4akdt6jsncxhyggx | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qz7r438cqtt3natrh62gm55xmx0m9w7qf29agh6 | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzjg728sn28la9082k9rlqazqjgdl75ny2qmx9d | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | 1PvuN5qFJr37gFE4p1ehAp4Viqmyjxzovw | BTC | 0.62759025 | 2022-04-07 13:13:59 | 2022-04-20 10:22:38 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2022-03-27 21:29:01 | 2021-05-25 16:42:56 |
| | | 1HmdLay4aRaVCZLk8kDqVk3Hqd183sSsAx | BTC | 0.62628923 | 2022-04-18 08:12:31 | 2022-04-18 08:12:31 |
| | | bc1qyv4tuhwymmrp7kwtlu4wj9gdp3k7u0j9s9hzvx | BTC | 0.62425746 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | 367w1iub4ZLUe1B2NXQL2eKzRViqDxbMD2 | BTC | 0.62397901 | 2022-04-12 20:55:01 | 2022-04-12 20:55:01 |
| | | bc1q4hvhv7mhh9fmt3p7ncjxdzvrztyu5zxwd66nh4 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5mg5lq2xvh0gegyzz4eqaz74hqypt7fqe4s9se | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6dp3lyfjg0nlzn275g7fsa853n9lkyn9ks8tnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7qjqqlcrjnqumxg82drfsluhewsj3sypnj8um9 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q85x8x87gggcgfdszmyql3y8qqe2dkuzak76ca3 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q87llwyjavqujltxaxhw535pqzvupgeh0n3z67p | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q8hcvw4m8jm924kll802fkwqlq4wmkahgpzerk6 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9zc23jxm9glhhd9fc8lhc9n23lqj4jn44426qz | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcuxktn0dg0xdyjv3sm3d5eg6nz2py976hm0dmx | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qd37m0msshutn6aljc0a5evmmvmhaxejy77k3pk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qdr4asdtht08hp2anta8u8aw9jpvpu9e96f0hh | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfaelgzehyxzngzclqp4ttlur2xvqzyhx2d4hk5 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfrj7u4mgyad3l2leuna2uqllz3adkkr02tsjsm | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qgl2tpgktkk05yxwy36etkwkwf9qp9078lvungp | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmhxlh4wye8ygjfshgft3jhm8xsyvvhgd4vsz0t | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qpl4ua3v4k3mcumys4dmu6zuavu9hsrj3agk5j2 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qplw2vk9vm2hg783y2c67q05e3da5yexcsj7vlq | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qscehr6zn2rlgmf6v9xmmzpqwg2jn2t7t9r5mgl | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qt909gxsg6r9rdddax94xvlcqag95x5yv9vfjj2 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtkf0p07z6lvwmhdaxmqrwu2ycp4ss7z32rdcnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qvq95qngv06tgkn6qgealcdklk9jvgt9c9zwxzk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxuwtdycj9zg0makrzuqxy5yhd54uglm9z2q383 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxyj0htz9pqudqwwluyrs8cxypar9equ3xcz0vd | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzfl02j4hmu3dxt334k5ddlph6e6smy7dpf3cqc | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qv222fk78jcwcjh5ug4m8k9qz5vucatzrrfvpjr | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q09sad9fhah4r9jw6ftw43evrdm7jq4af90kf8y | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q0phld2gfv25lvz4fnhuewmu3xt0l34llqskm03 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3evce706dwv4ssvm8lqwancegu58jl8hggz3jz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3mwmtemx6nmlag5u4mc0y3nsv8enxr45ldxaa7 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q4j5dzlwjze3y0x4gk74nl6e95uzekwsk2xxmhz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4qp4s52q0ty2s2fux6t7akjnwplxyyewlgsks8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6cy46cn4jpeqvprqp8reag0y5mejzkkakqmady | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q76fuslmuze3c40rdv0pxnzldk2ht845akmxgxz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9pknxdk2845qwff7lduhsg30yw2fylrkllmpx8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9snfp7nxdd5zzkrncqcq7ewpc97l8avvwrj869 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9ury2gdjmqrt5t234cu6uxa470c8jlgqtfj8ts | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qddvkz8ngk0e9kclh7u8gd29yxsmzq9ejkwf6yk | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdl0cny39edgwgn5hqd7gzhsvt2e8rfgqnlu25f | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qdy8mw5fk69a83gsmnshtthfew0x70hsadcg4a4 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkfa2jr0mq548vn52992g3l3vs65dmkx06pdxnk | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkkqq2xnrkvttcdzxz30us5wwfx5u66u9h7e6wc | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qm7zsy99cxaw0s35w8nl8yvaky6d9vmtf7q06x4 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qqt59qu4808klrdzutupjnlv5aqystpnn8u677x | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrhr83sfxhjcaxw54lfx7w5usgt6z46l5x68yj6 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrtkxjj6dhh7e9ehpfzqesvf0jzhunf969znsa0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtgu4twlx37ekhq82mnyuykt54y2aee9y3ztkud | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtu7pnc5dfwmg56e90rc2sh6lkh6pdl3g0t3d76 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1quapfaw8gq37ftajch2vpdara80g3vsgh23zrd0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qutcn2lfhdjyw9xcrkeuzu2qfhnmwd0nkewfk47 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qvlw4p6lehzxaesy024v9zlvuelkmlu232u4v3z | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwca23g9aat0fq3m5tzxc7rpmwknh84lhe0f2y8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qyzpprqtxrvy3u8aj56mmgxhaputlxmmv0kf06e | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q2xrgtn052rvk4qfrz5sldz6hea4p507qzvykw8 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q340d6lcdqn4h6zcc7xq8r7gzsfjxkzl354wngl | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q4amzmzngp8t8h3nv7mtkhse80esecd03w52z82 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q52jn7mewcpu5ay897ka4cuscz2ek88pkgshk5c | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q6fluna2alrd32j0nx2g7q9a5s6yvktw5v2767z | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q6gez4gczpeven2yqynt6vr8e6dr6xg8watsmnw | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q8n8fie59mjznc8rqt72etltha4yzlxry489tls | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qalr6e03gjlesjf8ktr45kh2nd62t6dgu4z92nk | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qdkwl0lu95405v7gfyqfs6jrljy853fwcu4mj50 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qf2fqqxylh7r8s3wlquzctpzc5r5azgp9k598l6 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qf6cyvlczgntnkuzqhqtgv6eg2hlc02pzqnps8r | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfq9pfjudtzc42qgpe709n475sfa94uj9l65k5x | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qj6xkxsxkhcjrlq9zlh3mnghn66n6g6zqarfrqy | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjg2sfc4u4ddsymw8q94wcktrlqaur50gamht8e | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjz3lvcvllwwzjkgmat05k2h97pf3nwtk080wvq | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qkm7g563mgj73nft4cctc344jxqkj0jlr00dr4c | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qkvpc23uxhju0p9guc8tk88hvdnefun34m6evy2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qmx6ng3lj0masdaxlu2t47y59hmw3e7lvxa77x2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qne58qfl74k3ev237jrwtcnpruvrvcj70sg56vh | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qralzhnx7nqmqyk9lh50hfhupalhgjtwlgp7f6f | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qrz8ncw8ekmlm8xuhe4qsrjz2y9ne3rekrsenjl | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt47nnccatxj59gy99e0rw4m58kmce9sx5vllf2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qt5efxv679gk0ykczartravxt0thyxgyatqclrv | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qudhem68mx675a7rcjskd8ahurf67swuchlmkq5 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwfzl9e563mwugvmshpeluc93we6t63yx28pf8l | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0gzlz9 | BTC | 0.61913697 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shphxp | BTC | 0.61793391 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Bitstamp.net | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrcrpf7kdhsv | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 0.58623503 | 2021-06-27 16:40:15 | 2022-04-20 02:46:38 |
| | | 1JQuPiS4e8oPHyySEHkqzGfH5Pw4nh7qHM | BTC | 0.58275936 | 2022-04-19 03:28:52 | 2022-04-19 03:28:52 |
| | | bc1qw3s6zumzk6wkey9eche5e399q5rquq0p7qtrkv | BTC | 0.58204283 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| FTX | | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | BTC | 0.57704530 | 2022-03-30 16:15:42 | 2022-04-17 14:16:40 |
| | | bc1q6v3tpn7k604uckvn0s7y8djrtdahl33l9tjry7 | BTC | 0.57597743 | 2022-04-15 21:46:21 | 2022-04-15 21:46:21 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| | | bc1q0nfzd7u4gp4ujqnjqvn2avaka7apw69yhune55 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2n7vle3ndlkvwj3rwflz5wltdqhvvjkwgrp8pg | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3qlsplctu0gdjtfn9ru9ssgauwq5flj5r6t3vm | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6n5gn0acmjhzd7e0q65ghynuvcsy6pk99pgm68 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9pcylvq33rfja32vqjmkwh2fkdp6qe4gqa9k80 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcly2e28c2n0urdu7el3el54numesud6cmmn8r3 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjxl425j8nzmn5lwtem9rzu24n9gql2l90yhrn8 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qqnte539mh8r20hc3wpjyua6hda2alfyndef44t | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qscuxw70wuugt49yj0kd58hjkawztur2lljh7nf | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsywe8ng5avwkzqz2rskunfjreh70xngs365068 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1quvty9m279paqg0qt04m5y7qa85a603ghgcazt6 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx06a93u5g852x4y684kgsu6yag4k4pwec90z34 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qxydj4s39e6ntwjm6z7vwxzdv3jycpmtuaapmsl | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| | | bc1qja9v2p9nu7srp43ezfhs773jhg2nnapj7az799 | BTC | 0.56400000 | 2022-04-04 22:57:34 | 2022-04-08 11:16:41 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:38 |
| | | bc1qjc6epy683gpnuf9p0sy7n2v9fs3nlauqvrjd6m | BTC | 0.55092399 | 2022-04-20 07:26:16 | 2022-04-20 07:26:16 |
| Binance | | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | BTC | 0.54612791 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| | | bc1q5xx0efc6eg65t44f84xmpx5dhmy66337egdqma | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q62gyqqzgy40g4skdtg7a8ed359y4em8nvvemvy | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7arw7sz8mczyry4v3yzwj4m4ylhtujs3renkp0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa9080ucs7ydwxwshulhgncv6q5rkuefs3nc5pc | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qg58g6mjj63k46q872tsex63mhnrhp59l6qpsv9 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qnajvq48c0cgjr0vcgjcv4n570ws47pww655cm3 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qpz5adrc2kqz4rs4eg2vlan0v9vt80vqpf6phh0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrrskakx3n32n82wllxg8ue36xq329gde947cl8 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qskdw772zr6z3nsyyg5stca9jwnjz4emuc7pwjh | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qt3wccpd6h0y7sz3p2auer4ewh0900r75dp2ud6 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qw564upzhd5avj4fsne0dvvgswrf28qzscp07t0 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qyqqlnn8sv2gnp4pyks0mtyucls7pcn3f0n7w6d | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 1jJNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| | | bc1qnmx6upzyu3g0rqzyguhwm7rxgq82zuhtqvagvj | BTC | 0.52951849 | 2022-04-20 06:04:19 | 2022-04-20 06:04:19 |
| | | bc1q455jtjqghcn6g8st4mka3aal833jjrsh427vls | BTC | 0.52885165 | 2022-04-04 01:41:27 | 2022-04-04 01:41:27 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| | | bc1qtlluxmvnym6ww6ez3re8jnhcvyuvh4ws45s783 | BTC | 0.52003774 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |
| | | bc1q00k97xefppjph52r7uw7gpsx7dvm43dr3hj0tc | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7w9q76e | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q0265j9ml99fpp3cakz340eakdx32t6t9l97p7al | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q062y93cr3snw8jg637zerjrl6wz9p8apcmre7j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q072088nyem8ts58d8mcywzwg5j065kfjzw7aat | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q07728xtg6f98ufh7tdq3rleglpzk8sgplxcf4z | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q07pmgvxxx5j6k8gnskas5x3tu7dldf3v5qlvw8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q096duvchlk5flqcvcgqgjtxpde2zrkag048yr6 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q09pqn5a2kmzcgpdqhhhz7sav4z5ax2g4mfdrjj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0a75y5mhw2uytxhkjfu0xp7sd3grcyzyv0tydd | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0dcckwv48wycadq68wvmdrmm3zp0lwv9xvrnnz0 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0eh0v9ay26enxq86da7xekks75h0xxvnpm7fen | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0fngpdw0ytjggcmfnt46x669myqv4l9nrejvux | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0fpz497alttm0r2cnsmmaaadyyslad82v6rmt6 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0fv5fz86m8fhturq4ywkejzzzrhagkqy37vrf9 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0h55uz7scx76nfykwqyyw4lm7zwcvgr0mxm55g | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q0j6ctgts90lk8fugjh6u2djetp7ukj3qxc0vt7 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0kgn0ynjhqr78uz035s65z0vv0u7gkjwf7hzhz | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0l787lwthhu3cz0qsaap4c4v5r0l592fhscpfz | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0l8r9aj73qpta0jmvswgrupeu8qujc2w7u7nrw | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0npl46dk3q0nqanzamzlswvn4lp4wvn9peszxe | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0sdrpl8mptwtj5lyu9kfwd9gchpyakgx6m8g7g | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0vgk4dd4gnul2uw8nj7sujdnsnhjrnrclpyr6 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0xmjm9t9r04ennntmzutkz3agdl95z6uwa8zde | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ya65efr9c84stvq7v674sy2a6rxyeuj53dpzh | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj963tz | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q22rv358mfj0fzmf0cvec6v3mrllfdv7tz9lwt9 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q22vnrndw44mru2w6m95y87r0acrv7ef5wqfrsz | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2300lmvle5544adce6f72n6jr00rk6qp8g0amv | BTC | 0.51200000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur7xnfk | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q26hhz36zwws7k52rvea6nzd4drqkz2rfz5yfyg | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q27e8pwmnzcxm854a54wvx0tgs04dwsavt03e62 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q27wa3fg5cuey3jus8n5f0qufa7594duykm0ckw | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2acglku0qqz43upcm4yhy4zcw7lhjy5vs7najn | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2c03fkplzcczhlef8lpyg4al7yvy069pvkf8qgm | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2ddc2axgpk5x786thfd2r5jxxk5tyda54ugagf | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2dswaxly95q69ww034nlzevs2ludm2ldl64h05 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2fcyvw350ew40gntaej5tdqxx7zaedtfy926qy | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2fmz7j0mr9wdyty8xeffpnta8efxnksyqdflkf | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp8aea4du5 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jza3yuvlx42fd2dkm6kdcxdjfurcktvtwyyqs | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2ka6ls33j6wh65atu4f02v9s6fp8dze29feqww | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2kjrxal5hu88wxqcvl0fdgv7cggj3zyuz894fg | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2lzwlut60hm6g5hyyqxytzg582myy060aeycgl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2mer6kcx3jueulz6xfqjhcx74g8xukacu6t6xk | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2nkajm92vrw73e3vh7935j86lzdjh9dyz6l579 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2nlk6hkxt7cchzuamh0zj4ux4ep0t7c5482jq2 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2pddxa72j7es7mpx0qrhk08m3jzlnjf4uwfkjh | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2qjcxgyd8fhc3k2a2fmq5yern5qp9alfy6u8gj | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2rcr3wvk54xuhmesyhec06amru2q30tklvrt4k | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2rqf7dpalx6tkekqnykw2f0kz7cx3e2fv9xw5j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4s46lln4kxvy3lpqhy0cut586ksr8r3zdluke6 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2sax98lxnthjyjnvk6mkt9jnmnfakfy8c98zp4 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2v0zvcell8q5tc3tch0rvjqrewx85vyue47rd | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w40rsfnh3lf8lrgc0mqdrym6hlr285v22lp0h | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2ylp043yyslhkru8ldlmgn0cr6eumlq7e8cvde | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49n3t | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q32cwu9cmsxya3lz72fv22swlm2kjfm8297j0w4 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q32m0faex3gyrzstzy9gusymmgz5ld8x3t3zrez | BTC | 0.51200000 | 2022-04-03 23:25:40 | 2022-04-03 23:25:40 |
| | | bc1q32m747nlkfumkl47he2y0va85q2lrszdmfrm5y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32vk9shvuha76rspd99ajgkw245yy67mcwq7vn | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y74agp | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l0x | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cyyv860mwu77q83ugyfdgg0ncy0ts7fhnkt48 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3d3zyjwyeevjl05wv3zer632auvcnqjqu8lm50 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3e4ghupfmdrpkq6spa0kkgzp5t6awem04z93dq | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3e5nkh8ehj2nqs6jflc955scl0hzemnzjucrwc8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3eqlcl85nqxqee9ak3j7krfrgtj65mzpujkdau | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3g76dl6ey5v9k47mqwzf66qzn46u7xkasqjx89 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3g7mqhfwyu4y7lxdfetj9ds6zxe4rmfsnc6dcr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jtppdhma44frckuxmhvr9q89gt4w6xn3pr9h3 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jz070wjetny8ywrs83dr39v62fy29a0ekjw9z | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3n0ha33tqne0fkl4ytsyf2j265lmxj5rjc8ldd | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pra596yg67ex8wvd7wn6hvtvrug2xg7mvj7vp | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rug7t7ztvpj87edg0tu9yxek37mmcps8r4n47 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3t74hdqxga98f2addsgx9c07v8zluhd26whh7n | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0hdhzm | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3vwg5mgucw5e7ej9lpvvvlpfi5ysh6gs7k6tvc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3w4m99dqnk9xqq5aj4ezqjm0h38el2enmu8n35 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3wsztrlh3greljltq4untvffvdnkddm8ays2tu | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q40trhe8fjhs959wvdsw0nys7wyfddsyyeruuq0 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q42nzdcuyr2auseth8myx4jvzva4m6ard8l40l6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q45am3g0a49hwm99lt0s94n3y5kkh246z8jek67 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q45p6q0dlvajtuyq9gz6weyt3z2va0lk7lcuzrn | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q45pngjnjs7cmjncm5xvaav00d29gdcqxchw97w | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73kr6 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q46evht0vsd0mr3wecrr2vxfq8cdmptcrdaq5hp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q46q8ph6dwhswzkne5egcyd3gdxh0c307ywnfr4 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel97zl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4alav23mvy8w82z0tfsfjnyrldzy93hs9qgww3 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4c6l33zt2pc2uajkl7u5xcyfyefxlrm2zzs9ls | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4ekxqc22mauqpjjpa6d79u60jt4z0enyz3kgw0 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4fhx4uz78cn8vxm42tflrlnvj0fz0y04t5r50t | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4fkka4qddvld3rrlrj663jk59tq97gdx8g5yad | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fpana8qmpgkjq03rdyfx89nllrpnh4usr0v3s | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tymn9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4gjg99zaul2kd9wcqjfhuh0h858w27jcv69fgx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4gv45n8vmdgxxwdyrxxwc2nazzm5zf606epg95 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4kn947s04mfkawfj2hx3nx8e308dcqyuxxrdud | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wa5sjz8ndv9epsumg9lf8nqrs5vvj4dnqdfu | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4lz880acu2ymz6pzvdv2w3t5jzd9ykl7kzuwwg | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4n7wjpuae8uqk3r24e9fjfwh6sdylkcrrjvx7y | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4s4pngmm7vch8qcq8hqck54h2gmarsm6p0gzg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4sr02hh4jgj6g7uzxcrzkzj2pj2f07cyjlejga | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4syszc0m9gjg4890xsl00d3pvx50ku3w7ncmca | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4ul90u2etstde6mq4lnv7sh0cclvwmp25su70s | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4xf0kq4n52eju63p9awtaqgqj05zfhdhggkcdu | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4xwm4pzfuhv8ya02vc5nkf8g03trvef2ky4pdt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ychv3dvehmzf9wpf76zm3egdk5lkhk0l64epl | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4zu6fhxxvdstxqpkajg0a9lnqhak9wfngts56e | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zvnzye4ygpvure4jnxvd7ta6tyd6xkd9ns3ze | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255emkye | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q50xhz8aeptg8jkegtmcsnd0dgqshmklvqka28s | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q52glxweefhczz5lmh0kyxju2wp2jdpu0dy25x | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q530tuz62zc7vu67gyw8t9lzu4n6pxs7n94wkvc | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q53ympf8z6mw4y3sfp3tdfwxym2090nxk5supwv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q54t9xj5ajz5wm5ddt7jl28f93kj7svlerqlaur | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vspar22t | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q55w45trm0ynjvtcgdaks7gmt7cru05ylmft2h3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5757ehchdaqpq0ywk5nc4pe24m5tgh0psntsyy | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q57fz5cqu69l83qcaz753wdputy9vxyl6hy6xp8 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5ddcuf73aj2txvn0235k79uc94dd8gmd4muekv | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5fmc6z2ms5atvu2wyc35huj4pal2acgsn8zxx0 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5gnn5q7dqjpp8v4gnlypzwr59vlcd3v05ac97q | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5ha8cz38fdhcu3gux9qtg8a5e9l6gr9xgpctls | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5jn3g325ex804cdmx9xk5e20elqgwd5tuywxg5 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5ml0jhy8j6heh04r6wydzu9zx9vcfayzudsqjv | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4y0vghp | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5q07kdklg8e28xf02erg0d866q4rj3a4rtj5wf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5q0js5ftvfp3ufzl8fn42utn6cw676pp9jsx57 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5tpcg27eerj4kzc292k56769rdrvfcz8u5k3c0 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507j3qc | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5vj4tep2qrculahjpu0a5v4ujsc6js36vmlc8y | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5wmncg55u2z0nelqkwnpvqdtyefx02esla5ujy | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wqhc5nm5wy0watm0jlt9t8lxyql7cczc73zxx | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5xgfre3z0dz2v6p34jxzpha0epnm4mmwgyd687 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6f2 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27klcm97 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5yhgy3vhwejnemeunl4lhd6glnp7jr8rpwdavl | BTC | 0.51200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q5yxcstpu07unlypswzac9trguxchdw5x4ajfp8 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5z7yzdrrrrjpfmaymuuppelghhp657z0v57rmv | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q62ak60l529n2va96t3gfgze6nz9dm255jtrrvc | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q62gq78j65slfan6qp54a27t96dulsu0zmxhhtr | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q62ywwpxewdf2h8x8ckhmx63p7f44u7gsf5nn2g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q636z3wvyp5u8w8638ejmfk0nrtr6edawnpeujj | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q660glkavu7w8zk5m3kaxm0v6n79388klq0yx7k | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q67l2n7rxags8g2el9vfwed6vmuxehn65wzu2jd | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q67qppf34k9cteg08muq0au0jv26jknm2k58l73 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q69l3ct4mxqegt39a2lnap6hnazukn8zmv57n5l | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6a5gd89z9m3890mgcxu9hn53wpf3u5hrja27w3 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6arqmwp7qeqhv04qsv6l4z72s5ag2l93t5jr4c | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6c27yfzmwr32gnf8rreztafyn8rz3a2t28v8dh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6dx2u79lkknd3ckujuke9ju2gheu8576fdkcxq | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6e7k54et4l9589gmwv565r2f3e24sdu83rkc8n | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6ffq2j0e5cuw0jl5psyz6evesyw3n74a5e4zpk | BTC | 0.51200000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1q6fpy5m9hdzzr0nqpx97cpqynlm350q4grhjhzs | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6hnqcrf43m29akjyv4fydse4rtdc0yy9dzqaj7 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jgastdax3qrcf3c9vwapvtsaflmmhyqalkhmm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6ks535qm72aee8uyrp7qtg09gjp0m4znh6uc88 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6l7gztq8qdmmhhs7nzvlc5q94n7583ech5yjvp | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6n2ppmkcdxh4jh4g2ypm2af7e5ma0cxxssz3xu | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6nfgwurkqpevmjx7u0mjdrja2ddd2yvxlqt9p0 | BTC | 0.51200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q6nhzk0qqgn6tw68ep9dln3rnt5a30uypj0pv64 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6nlhjeqnk3glk9amgjt844fg3fgkxqju8t9xs4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6p6e3sw2zg3wyt4sd7zfggs8jgldzx99vdrdgu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6rqcp08wcxah5jre5duwq3x52d6ap638xygr8x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6uf8cjmphz0evhykflky5uww0vp8frh29239dy | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6vgpxguav6afnj9r9pawsla89ylqecmralxn6a | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaww | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tkuda | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6x8veat8ywjpn06d3lys0zmxglgz50fgtt3pmf | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6xe8xp9ltcczp7u92j2gyz56nh4kjdn53lhxq6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q72vd8v3fkjd2qnmfngdkshpm4yf37g5sk6gdzs | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q734rpyt4t8q7lzftf3t6ghddtas3hgqdq3shqc | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78twmy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q75vlauknug0w7qgdjng0fq3h73f0awl0v4s2fh | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q768a0npnak56xs7upgfu4qlxna2kj0gvkms8h8 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q76paa6f0eqr4406kepygjwlvmm9p59749gyxk8 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q76q2fj267c9kajd5l7mtfcp7vvptprz5dlftts | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q77dh3rhvwkphn6lq6mxwyypuwz4cgu0k3den6m | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q78y3s86tgv0yvgle965yw29zvvd46lcpdxvjr9 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q79fwt48nhl6n8qrf7lpcuds72gdulkvij5sqdy | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q79kg3yn48qx7y7cuy4edrhqzpezsyyajxtldhx | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7azgv9nt3lzvutsk549qmmlt84n8xu5qn7q6j5 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7d25phntgs4r40pvfh3xluxv2g0ps448vtyu95 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7dfs36etqvehhecway9qt94s3fm379ut5j4yqx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7e08ya9hd4s9hkxnn2t7nheax386veujxxamqs | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7fjya0x03hxjmmq08x52nun5umad3hmede8pms | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7gapw9n42w98k645mjm96ajj856ng9nt2qef95 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7h0xf9fh2vrw63updtkme9jg4mnd8lhlndpqrl | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7h8qe4qswehjeta5lmuxf8xfaf6kewz33hu2dc | BTC | 0.51200000 | 2022-03-31 23:23:39 | 2022-03-31 23:23:39 |
| | | bc1q7hycprjw5pth7dnnw6vr6fxy3m0havemdqaj9k | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7hzd5fr95e2umm5844l235evmnkh3yxan886mz | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7js08ly3mqeuu67zz5jdfuxuagpu7afn6e4edn | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7kzr2qz0gpj37ymrq266ul7065vlm7wjmj5hgu | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7l23ykthktvl4jagvun4up4d8u9arnqln75y6d | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rl9k8w2yc7yawjwrmanhyhrxaj05xkms88xp3 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7rvy9qrt74nn6e72k6sld6px4cx9wkrs2ca0lv | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7ssnqg606wp8ttn3s77w2775k8trtrthmx55ya | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7t9p6p9rdxqnh0lhr325gv8qydht46llgypapw | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7tmava6taq3reepcqpvggchpyvk8g9p5zqesxc | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pth690v | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q7wssp0wzdpmjk572tewrucsmj7wutl0tj7m595 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7zpxsSzxfvvp89e4696sjhg3zt72acxczfll8pk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7ztz58rpxjjapaqevkp8f9s2uvtdhgdmpjtcvn | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80kx52l0llg7ydduqw0zz56frscj8ag22xvaxyw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q80tfvuc0j3r7t7e8gutph3cflxgup4lrgx3yal | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q82fm3maqklw3lcfcttpsgamxmkacuynkqtmcm5 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q85vau8cgghlvh5jyt2w5jvtzypsmkxy4ekwt4p | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8756flhrexx0fgrw3hevuu047c9xds3whag9c0e | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q88s60wjn085njrt8qevk3d4svth7ranj85v7zk | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8fq00v5ft534qcztttqg3cppgtvaa85gcwjlx3e | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8glm7trrp0c0e5fy5nzrq7cv20hfxnhvzn9yxf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8gsc8dznnj6nlawzty9c6fzln7mv0xm7sd3uys | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8j979ycrdcgljxh99qv23kyqjvkhwzhx9zm9ca | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8jns4c96dqcev29ppvp3g6h5m4fjf5y9a2fatw | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8kmtnrfz902a4nr2q5r8k8280ndm28wunrrgvq | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8m9856n40e8ayhpcumvannj263d9et2dlfvvg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8p0gtglfrjh0xs8fpfr7kskgg6ygu59t4ql5p7 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8qequnxkk8d4wehenskuqchtpun7ruywyfyrjc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8r4sxynj4rzqa85v7qaf5ge5wk9hg233y9hgak | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8rmxw7k5xjevd7sal3695u4q2dh4da9xvgukhd | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8s5w3hk0406ynnmnf9ws7zrrms5umtaatrl25x | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8v9ndj04775crwjap6xjx7dqfgntfddggyj9d5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8wlrnzmnhy6myfr26lfgzatre800s3nm4q7fqr | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wykpgs87 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q903y3fu79x69qhgnagyvpayhw4n7qmgvmk2qlg | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q93rqfhdxazt29qt3zl5qtrxzs97vt9alge4rj7 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q947fre6p4jqdaa55gjgpxwe7vdhq7qcst869rc | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q94y8m0jvrs3xv8rgxcdgqj96am23s3gqsmsjm7 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q953tdfgrxx90440hjrs689zmvgp0arcnj5va6h | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q98gx9dygwshlhphv83hdcfnay95rd8qhswm5zt | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q99c4030d86zlu5qtlve8grchgp237peyykzg2a | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9d2szzpx8w52ahkjua82rjdxtwad26xyjrmjg9k | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9d33elf8qgaenpnq99wrefyqlxunjq2y8cgplp | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9fd3f28vw2rm65v8r0pc8t4wfnq3kfspx5m5px | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9kwlgydd998tgqc23pskmk9kdr4n0rpylmsrj3 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9l4jjxer946d47qxedu2tkaqepfgkyhqg8kzz0 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9m5fd23jjuntrnwtfuwy644rdjwsmwdun2s865 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9mx3gwrg5dxs2q7x30w3lnek7wcrn8qquc2fmt | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9n0yld48yrwucpjdccz82c4dk3yxguj60p474k | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9nxgz2agrj8q66h3nrrvnrwr79au3fvgydwzfc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rnjqldvr4844taahat473p2uk59d7kv8yrw5y | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9tqmlylw43hptrjswq5lrud3w7g9l8qtvscfzs | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9vxtccwlrej74k95nvhurdhvl3ax6e4rqs66kz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9wakx0j949k96xwateq266waeccarspcfpclz5 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9wvs2xtmdngq5lf862yt8mrvtzuz7c9cyql8zt | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9x5500fyxe5hwqummkuhjp6t74al44a6f67fkf | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9x869whau8arntgr05c85rpta0kveqruzfrkvh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9y9rllu93ql8zg06zz9agzkczmzuy5t9fyjcyj | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9zxlxfadkeptvc865efmt2tglf670g782w0m33 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa0dxm4wsk6m5v40vujmtk243p22rq7tp2px92y | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa0qnjsdktprsaqatdv0akvwpqjnudz7z7m6sqn | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2ffcmehmpdf33zr73qapr2z9sulnuh2tgslpa | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa383pvy3kshfy400zjdnx54ej6h7h8pq5tlm97 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa5et3cypyplm4d29j7nfaztxc453fevedw05f7 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qa6z7y48r49txyjsns0am24rsfk6ztt6n52fcau | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa789wdf0qj4uhdep0327knanfc9yed392m0x9x | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa7wywk8c6tf3xw0jxvlmww90nmah45n7030sxh | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa82288cf9qjr9rtedtukh9r8830ydzk5k8ew85 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa8cf7g7ttmrnqtz2yatxqu7wm77tgsnqyu9m29 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa96mhsd7vxp2zjzhpfke6elqgd7rckfr76qg27 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qacruxqywax6atzd4ghquuau89g2765wcre5kxr | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qadmxyht4zppdm40tq8gnecg82xt3gr8shrzfsz | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qaenz9540864tchxevw5yv8ptxhw3kuq0d7ruw7 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qafzvhuffwzdj2uw7t0pdeykudmyf2n7hph0teg | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qagr8nalfqrp6u7g53sk0h2rv6ewgqe538vpytx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qagrqrtavmktep4u4t5qdcsguhg7m6juja2dgl4 | BTC | 0.51200000 | 2022-04-03 03:03:38 | 2022-04-03 03:03:38 |
| | | bc1qahxc9whwudgpu2xz9xp5venzxy55yx3yfkp08m | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qajcr2rc9jf7mr5r2tlyqtgw2f5vkkq26xaq7mf | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qajwmjgw98607y33pzhgj4t6434fwyq3ey47j2j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qam27ec7rfxwcq2776kltfxtez7wj9gxyqvff98 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qamq0cmp75kgq5gts2skl62z0pzm2kay0nn3pad | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qant0nwadw4445fyzv4zcle7e0qe8swrq9dhu2z | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qanzhcrcssvwsmdvh2p3rv5tvqwm4jhv533hp9g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaxdhrl4dhl3zztfwcjqry0gqc8yte9ga7hxnpu | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2netm3hsnxtavdk69unuwe39h2736mue47qpt | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc3kjtt4q499fspz79yue94drh2ulmk3dty5j5 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc49tple8zefy3jrn5s3sjs3jl3wp9v0e5ea43h46 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscqv8y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc5dl2v870gvvpmsydh086nfyvwwtasdgpgc9xp | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc5l2kn5my57dfsc9cq29lf079j6h4pxgvkhhl3 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc5t53yg2ez3e5k33m9kp0yyqmg6xdd9hx4j5ks | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc65fcvj7g20ew2ud7r0y3vcjmh3de93t287tn7 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc7cln7t00ljkpuqfx6srfjjlxeadz0zk99dlce | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9dx0x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc8qrvz02up9z73zf6485dqv43mpnhu4a5xhsjg | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcamqq47dfkjn0c9tznn2vu07z3cy0c9sx0r9q8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryumgad | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcdl9vkav7yze6qqd0j07kyahmfvffxm72g8dhp | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcdvlez5eexdnkqf7uea3yqa9l889djv46ereaa | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcf8z2ap62rgvynyqsfxv2p0qn0d4uchr72jh04 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qch9r0emfd8s6jq2qpnyteuur078fv6tstdaa0c | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7wy | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcjn8ux87xdcj3h05hn54jrsnlqgurxw95zhvxy | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcp7vxk5l4kfes78x267sqhyqwqdl8fvncz84k4 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcpfg4uajfxwqe0z05eh0ly377dvnm6nv0n0jun | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcph8lnetxgafpjr2p8vvwsay63cvdahn88qnzc | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrt9lrfdn9mrv23g2phks0xretwk7pq3qs37gr | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcu9jdvntm7rg7kjftak4wepayz08he4a8zg6d0 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcwhykh8smatnnsk0jmrjx4c33nh24ghardpdjr | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcxumkkh8lme4hm99w44hdq08wyfvzc4cn5pujt | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcynpdfed35xdvuv44z2wmedf2klq8zwk0ehzre | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s462c | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd2gyu30fw43vg89vlxqnsuu2v78afbxglucztn | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd2txgu9c79rudru3pv5ltv42dwzyd7kyfezqul | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qd5ydklrxvewcu3wc458nlfm3m253qhd6cqt0yv | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qd6v003lhmgh46t43wtlcg0s870w4e5ea74qhz0 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qd6zgxnjfqtm2d6ptl259zpyk37dzunqtqr8nwf | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qd7ndwvts6fez0yx4qc7gl56u0fks9nhngjrsfd | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr89en | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd7w3jz75e98a40cw2t0ycp5l3de9xkxt245fxk | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd85g9ncux7rh4w09a66dcnh9ne60wmg5hapx0t | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd999rkj9u2qw6d3cf05hn4tddphtvup6sg02ez | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdayqh26765q8nwsft66yqmgd9c4ahe33yqxlnd | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qdc6006v86805ez3347g9y0d0sa27knxu69vtl9 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdc8a9fxvervenqxp4pzudu8qyud9uxsu59q77k | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdcf9ekzcpj3mppgxr0q6t84epqaxjlqcpjulvm | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2up | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdf54cn4cv2h54ed4uwwxt5qknkkqnwnmga09kk | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdg882q8fv8d2jmlt778dxmzsn0q7njmgzcf480 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdga8gfxjesfgsx9epl003yrf52xmx9q85u8xk2 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdlvt97lzvvkruytwug6ys6f74444jw3peanfxu | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdn28qktz080gxjjwm7g248j0z9qvtt6dy67mlf | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdnzkpw3d4hx3m42mwwucpkgz8detwgl96zqg3j | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdpr2msvad3zjk78ra07z37vfe5rrkk2yh59p5x | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdqj0l2xwcqefhjct8kgfrrmq57gxkltjuhhvle | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdqt8c6p44ug3em6h9wadu27ckyjwk8tq4fr6fe | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdr8qkncwa8e8mzq7fm774vv90g2d64xna9aj4d | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdurjxydmhqnzqspx4g7gklyre50kdpjdwq8jyy | BTC | 0.51200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qdv6n96sfchtx20j2hmk9eg7q697qfeekj5dgee | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdvaghdz8uk5egkdzsy3n2vnkcmeedrwds00ex9 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdvdq2zw05zm3fxjm5efr47g7ky99t5x2v308xh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdvfu0mnhra8cg0xyxuzjt59yg2w923yq8w80ln | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdw6thse2lvd0xqvycq6yushk3r0e2yna0thuck | BTC | 0.51200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qdx7wfk9g3k3apn5r27tdq5jtjuj842jl9m27sa | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdx9xpynxg8u9tzvc90hzra9a8zevm5jrat56v4 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773l34f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe0padxdpk5n2v6gv6d5le2rsmwn7jhaqu5djl0 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qe0vsmkjekggardflkaq7jh04s96nk806spdeq | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe46q9ane3aurpkqslp5c8rk6ntp8kskxfqwvu3 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe4hhly8k6tgtnjlqskcm6jnwpspppkln9yjnec | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qe5x0xclq8l0rpwvmsex42kghn7l7uw4rwvurxx | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qe65ax3q0tlqfr7r5x3lztecq2yms2vsuf7zgk7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe9ekm7ee3u33phrf3nhn8s2k6n5l2hkn9ykmth | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qea53auswch4r8qts0yxe4qeyxq2j9pn8l7az5l | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qea6rcckz3r8dr3sgq5kvr4ywly8yfezfgncxq6 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qedpvttadpgaywwyw5lxns3zcm92vqwpwyyn5uq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qegq6dzrkhnjgz9z60splr9ap6md2a4rx5uzh7q | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qegyupgwntssk3ygrydewfm26grnpgp8lqp9m6a | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qekj7ru8sysymjgggsqamcze9f5h3yavsvvet6u | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qel9z49vvmny2reayht08p47hxtwq8qa2w2hnle | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelqv0608wa8zy7xjncsy67z5t6tn3uddpzz58e | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qenef9tgul5m4sc6q30z8uvnh3qe9pzlssl3kwe | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy45 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qepylsv3d6mpkjr6qz0d44qaaske4lgrpr9py8l | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qernxsznwx2ue0vzgamfqg3kzdvsnrs394gyc7k | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeuw3redxht96ldc3da3pptcytc2r08ng89slqv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewjhj4zkc6veerw2tnpjcekgecyyx7qhaslfry | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qey4ad7tedraa3lercznrelka4dajhzyz5j30r4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeyrped09zdulfkwnqn2zdnykepdpwlkalw7fk5 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeyta5k7ssp3pkeng4dzee25qdzevxmfd4c89hh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qez987r954r6funhz9rlf72cl5slwu82glpu37 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l668 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf07clgwedx33e8zedukvtdczskn4a9a8xf2nnz | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf5xze7yuyj8x6sqyksqj8pr6flw5pk328tc9rq | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0ue | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfcrrx0tdr7yrw2pw9zcsp023wu8u47h2xarxgp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfeh6jnantwar95hdj90j8fcvlrkxma0mz673ed | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfejdp84ea0cclhtd8x06a9cmvqjwdch7xztnxr | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qff52wlm7s693zv27fy425caa4nyzd5d9mpvjjh | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfg27cuf8qlgey3tv5tszp4jz69n23rx4nu3l40 | BTC | 0.51200000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h3l6 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfjucm5v5fd72z9dsfcx3vg859hpm85qqzque7r | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfk2nhtnuaj5c6mtgkvzchz9j5qzd5x5uxdnns7 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfkwq2jeuly5xl5984pdww5mega908hz5ap82k5 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfl2rc2c8eyuqmkqd83nw0m53d2a9wxrdcgwkw9 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfl7z56l0cf5udzp2ccud4p9mft052spujk8e67 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfl9en922fky8zapn3a042w7as8zaywdkd88va7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfn9507havhxzvjt0mqfwc7wwmqgak5y5853tqa | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfq3fc6mwxdu5ydn4ykn7t4ypk02a9ncymw0yg | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq86g8x0qqu7myss8peqpzkcdjf3nlrdkneyum | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfw65n0hkzc6xhed72e9kcwxx5xxwhdsemal5pa | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfx7yu466atxlampsz9lqrunnktye4yxduska7e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfy9al2wv6f9t3rjtjq2vyumk90sm50epte7qvk | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfyvkm9pe8jfag7klpggl4t8uyaynumhsyrm0ed | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfz99l8j7nhy8sg7yr6jetdysslqftv3cdq98qw | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2nth5 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qg3az7ec40thd9vcgv0p3sfcljf3pjtnxhh2tqe | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg3hhkevprg5rk7w9t6jgffgh60vdsv0sv77daj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg40e6l70gp40yhs4gwmjjse330fs9v85e6lfr2 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg5qj3cm4knq3mq3c0lmhfdnx3kjkaj46qrunhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qg5rlpav4emk0cn6hjpt0qmn40x50us27e6unaq | BTC | 0.51200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qg633lt3sl35qe56mtqktvm22pxrq2lw2l37e5n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg79f9dzqmfy7g2k3876rx95htv05yjdm55gz5g | BTC | 0.51200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qggp7plygr8jse8zy0awnrfyhqey02rqwjpurn7 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgks4de97t0u4lm56sef876uth86phpgx9q7tps | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgm36yrzwzpnmak0kkgw4ar79fh7k92ehed5xud | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgm9hhvnsqdr7ql0g2mzz7fw04x283tgxm33tgg | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgng424p6yk24eth5uhdwy7wc2rjr3l04fj2gt7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgqh0ml7q2wutfquqskkzq9qwch5fqntdc7prn6u | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgrhtjvskssnharr0n0rspj26wja9yhksmxzuqt | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgsve5w9aaw4qgm9endxw0vqsrzhdz9tdhcwsey | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgtgw5spsf32jn68x8g3vwqd545yrpp6kfacslg | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgvdpcaj4egzlcx83q569ptmnzprhazpuhqq6mq | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgw24ss7fnwq0ffra5ny28gccc3539panq6zjhl | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgw7zglgd88hp258yjy40j9a4wuf2s8n6eam3l4 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgwcjv5lxfvcdh9un7weqq30uwgnxpk83ef888h | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgwj4e3nsr3m8kz74p9dzer0clrj9xn9nn0x8d4 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgz2yzzg0af2q0arf825g6c87hq7a9p089de0pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh2fkufkp0t5lt7r6vc5r8ssdk88gzp96e98f6y | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty64qch | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qh34xfm6ugrq6vq9wpt8rmtnmmf4em8hq4wxhc7 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe3a | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh58chhcnndfmecuryggay36x08dv2x4rnfvuvk | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh69t7akdmr3nm8kxwk9486e8sn5tca2j4veae6 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8ajuglqecjg4gjj0efmrw59h9wry9z6lsfcp9 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhdf7k4s56usfq5p67ez0d5wsq4cpqmf86xr5n8 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ulxr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm62pax3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhlcvtfa47wej586jd5ukfds43zmy4d9tn8pqup | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhmj3qv7dc25eeepp4c4z5ew0c4k3f6umlr36ln | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhmk97s5p8xecvqza98y7vpw4pt8jn2hqajyqp0 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfmz6 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhq97q0llt7klevahw8zt33dx7x59x29kn7c3au | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqf9pw7lz9ddjfmfg58hkmhsz3t0unrnht29sm | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhsfall63w2h8v5af8s95sn8x3d3jcdgkr0gedv | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhtjgan99haspc5x0vqevd82urz4namgkwcyywg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu695crmt4p2dxvkvlpe3ptva3j53wz6x5f365 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhw9ewcjva3za0f4mhlmskjkj0h9eg0l32g88ru | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhxv82hw363kvka28xjm7n7hw582frv4km9hvrq | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhxvm09nta98zjnyt8n8wxaptll5k7ru5924rxl | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyzxpldgf5q7nu0x4zrf74aznzrjrvrnsyqx8a | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj3p2qyhma8vru9ttere4geag69szagvtu9j23f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj56xl8s9szqnjg7s0h898058q4526an5tghljv | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj7j8g0ehn404wkf5m6when7lt7zf6wcpq40s3l | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj82jlemll8gumeddtnvltrycfnk4fgzcgd9u56 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj98ar5qk5mjmaavpzxhu2kuks2t6tzr3rd0d2z | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qja7tn8rjhkmmhdkatu5gypwa0dcueldsk2txe8 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjcnp30jdn6fk80qjewfxzxslahwpldsufzntyl | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjd0y6w0dhl8v50kqehx2hg8q2qq2e8l2lwv0 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjdaleqvh9y64l9xcgakdza2pjypk3vrmp5x04h | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjdm3js0p8tmck0cq4rasc7c3g8el7kynuq5p7x | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjf5vsfe7q0z0haz40ven9xslufhcufxjn9trqv | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjk7jwk4mc2x4v2wyjxhttkrwelsvyythzsstrx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjl3vjdm6e7uyh6hnknmnr4npm0e7mn3qszesxs | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjl3x33lsg6y03dmec726e4guprnln5d5wlgfu2 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjp7arhkfplhqsulmr98ht7wrwhhrcx8djeeey2 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqlwyp88a6pmdafhgd3last8vd9a6d5ygs94q7 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjqq5ksj7d6m2agvyzc0hvsu82j7gwy38z7f9sz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt90qgml6hulxw97jamcs6zfuetgsd6ug8gwpq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjtnrt8jq5g85nxr9jcr3j9xz0fs6o4lugvhxp6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjv6z4urdnd66rxyckthfggwrxsz6vhhck53y0y | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjv9hykkgkp2k9rzphgluu3zkfd6mzf26w2n7wn | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjwa957ju7x9gz9xk39ssarzladzaplvguhqcvj | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjwavug9su30g7gpmpc4hyrd32mjyre9drfx8yx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjwdjj2secqsntn8cjr0ly5sldd0rav7zup6mtn | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjwvjtr664a405p650hwfanss3spkayfw7y8mtr | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjxzk5de96cpwps96tja549ep87ycg6f9p39fa2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qk0m88nf7l4dg22qr7xy3zpjryvwjg77qdztatm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk3vc63aj0knajcs09p503xyzfsk5hwcsr57hph | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qk43wag6squd8wfjeqfwcwkz0gz5j0dhvn4rfsu | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk9f6zsek7ydelez9fuar4yjan84ydu8ppyeml9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkdltt64j38t80mktfpkgmhw9hsl5jc0aurmp8j | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkdtm04k4gh8qjw3jj8932yj45v755vqlf02d23 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkhqq2f4vu9ca60y8n33czw9dv9p9ax09c33lnv | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkhwacfpr86rn4kk5u2h8y04jch4vd8tyz3ggkw | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkjsaqafduv8y6t3drjmhqn43p2zjd5jz9n45ca | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkk4ze36hdec4jn2wv26fcj3n4vs2jy565288mv | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkl33xp0ze3sppzye4jgl2hxhk7kt6l6g9skgz0 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qknh2jys0udnsrj60um6kcr0qrenk664tf3aaxc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qknx9jdsu6unulmkw4pqw0rhgupdyjpeqssw5us | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkpdd9344hgr4dp8eqkepv90w43hct9j2227590 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkspknln5epuryp2yt53mpezgcaxc24p4a9pjr6 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkstn9d4tqrzm6scz93duks8tsapgy4p3icz9j5 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xahugkm | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qkxh8s5rv9jwaehw0jkltpyfasdlerqvuu3v6j3 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qky03s28gymhwpf9609jgwshp9cytp6g3cztfdh | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qky20dmrdgkugaxd6923uwwxynjdx03stwurxgv | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qky6d4nlq907a0usf6cw7qgz9zvl6cytucur93t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyj6pd5y98ve6f8x6sr3rz4kjekjqp73z3rmjn | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkzuem390xuqqs9kvkzrakurjaxjje2pmzny9gg | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql280u7dncmrpevu0y6qrc6rl7d0ypeh3pw88ll | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql3nyzw0f4e20nfngg93klwdgftpn37a37aaulz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql3ytyqys42em80fgq23mpq2k387xls4wfdjct9 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql45fye5md79dgxy86m4vcej5zdkeg2nlt4ycr0 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql4hkfaf4aslnsdmeeqgu6qap4m5m3k30mrtzm9 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql4rxtg68t7xzfz9h3l2xt7xjgc2tfjhh3pl3rv | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql5yuxk63paf2atwse0h4pkcc607n8hs9a77vj8 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql60gsympqqj9asvk247u8kpjlmqefpuz8y4ktu | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6daw6nprq6rafag3v5lmahhew6qqqp6s49363 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql775c6dtc82qq6ty0g8llm85u6ry687fs477fq | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql7cvvtua70z6rg5wacrpa3462m7hzgkgc3pvhh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql7kcrpwk0yk03tzvlu9hatarwehr76ppfydhf5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql9qgrs565v99v6q4ameytugpp30fyvt433n8g0 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlcegl5r8aw6es3jhzrz6tqm8wqxu8jw3dz7mlw | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qldlnfd222psqzykk6zaez2khe752e22r4w5v5d | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlgd8dgk6aqyykvqmtck463aulytdkhm26texdz | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlgk6mea7lt6x40zj2nytmpxkfjhe4me74nyyk5 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qljmtvl8smqxhnuv6zf5ld3uuyz8nkr6teuh32x | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qljsfzvv6c5yqwtlqud0gm5uhalnh0wcqucu54j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlk66za9ell99caa58uu7ys58e2r9h2lrhm0t6v | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfpf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qlnr75af05ynl8q8rqa872jg6pdf3m920sz9eed | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlpcq9yawd9nqny8qwrmn8n3rgg358lk779pfud | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlpn2lckcd9qjv4flhhzmd58nmxr3mn6p4xvnhnm | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlqevr76cglqy5n6sxh0rcerh7emqjrffdppaxj | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlr4kdmceqsl8y95lgwk0nmyy7n454kqusemwu6 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47vr | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlu5a9r6g4y9emgyv0znl9jepf6734kr0v56nu4 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlw2sgugau6zgc5udxu28h9cdfg5v0ces34tzp8 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlwjmvg7vm85mc3drd7qf5k8569fegmlgwf0mzf | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlz3uqswlkrq3h6r0jhsdtngvrzywus0l3kqg08 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlz8xnkjn49a8zkwy024fuj823fektc9ztvt2xh | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm20t0xnh4gp0aryzm7u3vvk4kztpcndshghh8r | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm5r78stn2wehx4vc5y8akt759esynm6qj0chjp | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm65g39ujzu4dpt8wh7myrpjmdezvvvjsq0vufm | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm74qdvf3qmkpta8npry5n8aw9wg7du4ucfzv4l | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qm8pk0wuac4vvmvy6d5n266ux3kumz6c2f3nkng | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcqqsc00j7t6dzhaw7g9h2cg3dgm0tfme47wpk | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qmczhsve97pmjlkldxcfq9m252z2sgyxxs2zmf7 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qme59y9xe0l2wmjpw5f424hp9qxtjx09xxtlv7l | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmed004wzdx84623659vwg2l3xn8qk7ds3c0777 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmf3elyx8svs0v86j0suvzjwlr4s2xmspje67fy | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmfa7yhh6w4fuaz5c7atjups59xg5vwwnryp75e | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmga83szegax475chjr2ezz7vceaw8mr73mm34g | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmgvzpx4pv73wezqqqrd5dh52x3wrwthx2vvshn | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmhzwgz9jcesrfxlcvwtwmr4w42hgwzedu8msns | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmk56xmq30cac9qzvpuskp6vq4msvzeqa75xtxg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmkklar6ra8rhha5hmxssmq2ufr02zedg63m4mx | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qml9qnm4sd8mg37zw7r3zwy47cs0zdeu8p75a04 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmmehwjv0jcwumyxu0kexqknvem7z7tnw58pkcj | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmpktpemfv5mrn9a4h6gsclahnev5slvamqu8gf | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmqf2v8mh5p3yv26snsnvy5rkvvqzt8lv5v9fw2 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmucuwjrxw93ff080rxm5zjmqwfmr56eq9ytylj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmxvnq9uu4n0n0xsmq505v20y09e9ahf7cwwr7l | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq440j77x | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmzjsqwajw32t3aghr3e7hy6znf2ra25xh3kyvq | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2aszpl5p2p7c0q45msthnc05knxuggddv6qqs | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn2du6v4rqme4wx0d56jmn3awnht9xg0ksne2xj | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn2gzq8fpkwysm44uckvd44yns6qfevh0n2f7pp | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn2jaxh4n9skqtvdde9lkmnf9vt9fl7k537x9nn | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn3jfzvxs38jyzjmcqzdz75wsgm56zqxl3euz2p | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn3r289r8hrljt26g6n59czv83u0awd2ft6yehw | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65dcv | BTC | 0.51200000 | 2022-04-24 22:51:20 | 2022-04-24 22:51:20 |
| | | bc1qn62f9rhlhz7jukplqh94xgsv346lgkv7ejpna9 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7m25cyflf5xn4e8ks70ute6tudne3y2je9ynv | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7u5x8et57z9dxx84ua9d80sq0c8kthyjtjs2p | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn8e7v94l5frtr86znr25vcd7ftkdyyuy6vyqfs | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn94lucre497fk07tfrn0w3y3zt640hwwke05mc | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qn9ft87v3ef5xf7dcgvmkprayqpqysppfq79q04 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnaf6w8z3j9rswhksk3fr9x94jgtuwtnwgr85wl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnas9p8xsjpxhetnz88davzlp9c3xz24m3hm765 | BTC | 0.51200000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1qnc6twxr7txetskq5k4n3h8ce89djxnxwy7jq4f | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qndqu0frqpyk20f4ptq5wa40gq5dcjtu30xdrtq | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qne3vlwfvnmktwj75wv9xvkd2j8hrns0yj8j7ca | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qne99xuaeh5ukptfnr3wge52ky400sf6jg4sqq8 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnf8zftjumndxwwmh5j7njw77fkkjrhyvehnplh | BTC | 0.51200000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qnhk6eu3d9202gqe5acuuzfv9m3y0kgexw4c8ff | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnk22e5nanzdvqpzf382dm63490j9myzuv8q9c0 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnk4yrtkgwqw8kl4gez9q3wth93rdzzmsfum3xj | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnkh84ea79f2k8mfu7kgd94nlqex7dv7474qdh0 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnm6wqjerl2d40590du8tuqdt6tds3rg4s062tx | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnqqup3z3u8cneaq9l06dtaalx4fnrq6gu28gax | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnsgywysq3lc6lp4lkd6kzl843earrj0qr3qvhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnsle5x4yaqq7sgddmt83xsetj2p3m365rhrzc8 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnsuly0csamst0hprgznku999z5n2pxrx2ru99w | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qntdc7jfyypradxv5at3ul03ettxremr9e53kdj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnv74dpp6e5k2p48s6hlqj63g6vqr67vfse0fu2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnvp5305x33a5f2f595fjm0m26gn8hruptcwr0c | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnw2mp44xenened3zkqvj78j3u570l88nv8ql9p | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnx9sdqvpwce4fz8nn0m44x9flz5k5nw7jmxe70 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnxh4cg5t33q50qd8x04tr7pj6vchfsvdx884xv | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qny4vjcqgqrwkhlnp5s54lz6lq5u4j6ap24enyy | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnyend265r7xqcgxvhl4ggsgf65l0k424vu8q9n | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp03e2ckncu5809wsjwd880nm2xw8aspp28rm7t | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp0tjmspz9ga58s5dr3t0q0fezd9q4chfthh34g | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp0xysrv35jkxu7qpxz8zyy079jkh82a3y3yh5y | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp4njrpqy4e3xqd0gq882ler8xqrw8xpgpv66vl | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp4uefr2yljtzx9kdcfvkgj0d7rgf6nq5p9wm7m | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5ds2mn7lxgjnsthqgjwvv86w60f3w2shwf26k | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3wd | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp5j8c9akj7236wdnec3edsmujndfgr9u3e4ffl | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm6yl58 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6ln8ga4n3lv7j40jelchurnsgh8ef7qw7krntc | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp7tjedh5l4ycsm7jhy3eh838ngeu839lzqgj59 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpa3t359aua9snc0hx0y5tuv0rvvvd2nzc0lkz | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpavz5ls6ky7u3zpy8kddreas6ujuhvtf99n22t | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpflq2zaxv3tyaz2nfdazj9dave0wagkm4f2htq | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpgx62lg75xcccyjgzyldjndzavpmy49399zaqr | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpj0gjqghyne8x5xqzm5nyq6ucj7ptylhc75twt | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpj8h9rlzyhhe7kpz4h8uurnzw2hrdrxcn4u47f | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpjrkzwkhmceejknkwnz94z6n0ysgnhctkgdvpm | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpktgt26dyc5g9mo4cscr0kmv9acfrscr7svhf9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpl3de0pq200hums25wvg4vapdac3me4ahm0rns | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpn8cm4as2s0fm7m46tc3j6kcvhgpp50ydufs0e | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpqfp55wq9zcu5p6n6ckxp34dxfvqznucljwyw | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qps7j8th60acwt2ml3rzunuvqskvtsfv64ksmua | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra0sn | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpuxn0m03cfjqqekgwdzrhzr74ynlp2xffnjr8c | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvdj0mp5txuwsmvq2dt5y45l648peahdy2wvsg | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpvtf0t8jt86dej6gmhalp7u5nm5zeu94udykfe | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpw48jst0kp7tduutyn0p3wytng5de6qytyn9qa | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpw4zjsqr8tr672knhxw4rzlp5n5ygq6g3s6nfr | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qq0hl3n70kv8zsycj68ef279zqvetqmret4avtm | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq2vmplhw2ulrkrifwea0nqamtk7qfy6vx7du9j | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qq3hpple6e9p99x422sxwzqtyzy4elz6jpnxx5v | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq5xqxpmkl98rqd0qc0w0whd67s27u763hg2smc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq6gdf4g9h6cj4enlx7xj8p6eyjpv9ac9munfwd | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qq7pqkv7d0um7cwi8eun8qhu9efwayj6mjmurdv | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8l0p22ppj8fcwz738jhk6avxmc7gccgjgefkd | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qq8nn64du8zk2l949gj4xg7z23q0du7yufcrdak | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq90jec6pg856m06zkr52wa07e4ankfp558xtqx | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qq9u7ug90pszll9vm0ttg450j8ccrqhtk9jg7uw | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqa69py0dzjntf5a8zrqwj85zshykn0ypc7ep2n | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqaddysjfmm93tp7dspczusettpamxk2mnq63wm | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqfl0mdvfujj33gz9mv9ju3n88j7rzyhqq6cg75 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqfylvlterflt5hk6qzrccr2alvezpu434rcg8q | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqfzu0tlz96mcxyezt9wh9sqzlkqwa0uxd6al08 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqgljdw5sewav5uxjtym3lpyrc854jxfzmk9e9k | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqhse7s3gmm3qqj7pm29usaclechpdg3h93n3lf | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0eck | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq6u | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqlsp3zd98wz922r7z7rcsvdv403u52v6c8klha | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqm0a9tqnk8jswqpu586xrp4tnzc4jc3p2mx7qe | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmwanlfryftjw3yvg2luax9anumqqxnhj7amha | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqs6a5pgrtwy39vzytagek37y9j2fjse6u0ecxc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh9c5jn | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqt6s9uqd3q3cz2qt3hx8nputzknsr4ddmvn6c8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqu7fv88jutskqpe99p7wn2rxazq8p5df5jn44s | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqvxk48fghfwlwvtfurs3d29az07vcr8qeg9ajj | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqwxcjqyarpu06zpwuhlkvw36fe89j689dyppu7 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqx3m4a98562c8ekt6ek769yuj79xexp666njc6 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxa560h8s36rytl8lf5n6y4u8uxqpau7yxruuu | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqxzpvcw9f9t80lafvzwtcyfc0d9wypz6m2yz9n | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy7me8jf682tx48pcdzguxq3y66qtc0gvdpp3a | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqyzsy4wxdzskm94ct8u8kpkhhju3hne7xmj8xh | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqz9hhqgqcmjm94zxt26eaal0e252p36refg2lj | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr0fsj5sn7kcldljmlnmzr28dd80yvxlxvmwhpt | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6f0ax795 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg6am | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr5purg52ykegzh47ktwdrxfwapcx96t5a425a7 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr6tuy3k9cu2c0y0j9hlxa849293m7x5elmhn2l | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr8h8kdu4v4hnv4h4lhq5jytd4wp6j5rva4wj9e | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrahzuvcsecql79z2gtsmd9plm6lr7ymzdjtkys | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrccns685fmk5jvhhjgqd6mrhpqernaz6le7ysz | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrcj0me0zq4vsyyz7rprg3ddfrr2qqqaptm87m4 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrcvl6ljw4c2yhjdqnh7anvgyrv5zlxwv9q44rg | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrdyldwk8rz8wekpajhvlwyl34g03y4xagft8n5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrf9mrm6n2q8lf9h72ysje2su2vuytgmrejpvce | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrg4n52f4ekh90a5js0dhxq0uvu57s3h2c4wa2q | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k48gafk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrkys0g5fh4n7ur04n2mkfppxp3y2jvsdr3h97c | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrlr5qtctyey3cxj467gs7g24ws6kmkxgekld52 | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrlslregvq4mlxjvtpsvjmzc59ut5hg2qxp2sal | BTC | 0.51200000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qrm0960z4w74pf2zwuksfemwp2hz2yd5mmagczh | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrqxcfx456k2saztj5mp5wd60na9mj09hsfx762 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qru8n2zjv88092e8fekpvjg9jny2g3x37ec9ayl | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrvm822k2vhtehmmrvugh7sdnlxxfxtcj4r8xty | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrxjafv72j22fa6f0hpe8reprf3ez4fn340xg8a | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qryh3t56lywcdmye7npa8qe5dzx5pltddhg60l7 | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qs5qlxfefajt03dy29fh6jf3kfv2whfkyx9cwh7 | BTC | 0.51200000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qs69yqae34zhcnt0vhdpyvcnuxnwquhxu6hx2d0 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6nu8h934vynwlqkwdquq528ufhfywzs4xpqvg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs9uegmtf5tygrwww0l0w3fyzfmgsdxeg8f0gq4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qscv5jvgfa4qnmmuctc9hva4d5q4elr0a4vrczj | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdghgyypda3fq5qkw9gh2qr5pk6hh5dtpqfrnz | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qse4llqqfc63lm9ssyhsjug0hr8pnududz3m26u | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qse4pcxmrp77sc5plg0f2g04fag8vgvvwgkwk50 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsffzkn44ycpy5q3mtkm8s9xxwmmef66evvu4p4 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshar5gwvhwq0fqfw00lfsg8uuakfhjj9n9c72k | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjgzfhv4ya40dzemdqpdxw43neqe976vp27273 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsjjgnl62yx7dch3f34g6auffzcplsp7fnk7g9p | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qskezpeku3wq0zwj0n64cl8s8s0ygnmn55tgxyr | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h432r | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsm56avflep5gfjw59jgvvx8wvu9fe630xz58ns | BTC | 0.51200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qsq3fweyuheux6fdzdaln675h42hndsrzhvyzgj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qsqcks4d949v648sau4d2ze3ewjpj0wlfejxzsw | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsqecgkx5uews8ll4rmf4y7al62se8h2v3c4h48 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qsqzupvnn39zdmh362wac73q2n2gvlvknyu6q00 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsrtpvqytdj3m3rvu9nxhk76rc4089uafipfljh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qstdm9h6j5wappazfvphraw08gamjefu9py9wuw | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsy0uedd4z6e75zh54wrrzsvvncl6c23fqyxs3g | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt698ru0np9pcfc4y9f4xdsn9qzytagyacczw22 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6nfkzvqfhxy6ft6djta06kvugzxnnuwyz7fk0 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtaxl0aaeyhh3s6jped3nmv3rvxk2vut4tjhkhl | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtc573zpp0hhl0zqqekc56ugar29uaak4xrkj4t | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtdkuvedf5g3rl2j3cpdvc9xp0dzsxw4c5lxa7d | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtek39mazzh840z8aucvra2976lywm3fxps3h3k | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtjj9r54nnk82qwn37vv40w08wgkqdn9x7r82rx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtka9a4d926sgvzs42vr7pzq6ngfyrhgw8kzd9d | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtldyc45644j2nva9l6r5qa5yazxkxkr20d4rdn | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtmgtqy7qpzw0q758tpsqy3qsha3dxzmudz9dm7 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p7x2t | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtpwl6mjynff4lxpd3jr5237hj7dhh9phx6axt9 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qts8qgw8gk5644vw52gtj94ffuyxdy7jejuyw0d | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qtse7mfqcuazkwjhe7meduk8c6qzu5qp2jlmpz | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5ufjnnky | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtsrvp0l42eulwlqq0v3tsj8kv8p30t37a5a9fz | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtu9altzvagzjjpuxztjqsqcaccutm234sklpf0 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtwax98vp4msr2juhljczxg38dlam3jaag3df87 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtwh4s20nk7zsk6xcl7wk9kyj4af3mk9l3tsnut | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qu2r70gejhhfy8f8epuclnwjvln8k9exmkxgxa4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu4qrpn04fevv93zqpcfd22y6c2rlu9hw0zu8nz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsyhzwa2g | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu75xqshnpz6m28gf0556xppmwn4d7tcaqahts0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu7pd6ec2jeftvyletdhwmhrrame8s37qe7ln7t | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu8hpzzs7jes335vjj870husevrpnx5xyp7nj07 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu9cp3gxqwp5ysrh9n5hvcca8q483nz4m6kczwm | BTC | 0.51200000 | 2022-04-10 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1quc6dzh4zxteqaezrxc6l8apqzppmxvsvgcax4c | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qud2583mgcp6y47032j4av9vs4svgjce55l5rwa | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qud4375m9n5xtqaum3vmxw3swcmnxmnvm2rx7xc | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qudf2y20mazeg0vxx47z6c5n36cxycv2dp8fgs0z | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudf52gz6swjdw7j769ygrgfsygg9zf4vr854cl | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quglz7uu8n4wmx0s73xkggrc4tgfp559n3kynrk | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1quh0y8hn8rxx6j3u2wvmsumffpepv9t8738mgfq | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh575uw440j7fwt2cm80jm2m4cyv2vdjwk63yf | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qukq0zyk3y440vpwqwyc2gttczutzayg4dlze7p | BTC | 0.51200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qul07lfzcx2ula9c7m53zvmqgery33xffxzgamw | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quns3k4wlja9kw8unwqrezp2f3ye86va5mu98a3 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qurp6tp3xyvlnpalgqrnkwx7yn7rn9nj4w9nnyl | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qut3awd0uwdpg97p62pqhx6rs8crtwmme5hqy65 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9pch | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1quushz3ackpfqzc5w3xqzfxtf5rv8900d0aggwy | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quw2rdw3kr7t3pe6vt48jxqf2r29f6cr60ncjs4 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw4fsgsctxqn0z5p7y6z44gyqxh0rzv60sxnls | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quwx24pgwwv2wgyyz65d5gd2kyx3cwkj66ld9fj | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qux0gltnvwsue0kequyw2yt6ddftf68vyk7jfz4 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quzc88zzehn8ewk8mwjfagq5sa9z45udq8qfzv9 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quzn80jw2jfgsqzkvyjqvrqqp8yuh95qzdfr76e | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qv0nwc5wvaajvurpvr9ch0es3vr5vcc7dwy93t3 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qv0sm2w26kq6q6k2kvj6k64xra4m0pfn0nu0y0z | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv204puz3ksfr6h74h55l9cceasskweulcte2w9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv25nc49kwhaf35rqczzydfk9n4gvjv4aatspkw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv2q23cl8n9jzxun9gc8q9tf5hcwqnhtfdkuwyw | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qv6n9cvqrhj6jzpxxkxdcly7vk638ewueec4p5v | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv736umtnghx8jyjxxadxrqs446r7tyjxm4n8c4 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qv76nema0clgnvxmkrcyphr763m7zkmsddkt2a9 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv9w0jsetsh4spfevdccmkt65p6ye9qvd8nnuuj | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qva458fd2cc0rfc9sxczurkpjtt9qw60sfl5lf8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvfjqnt2kdre99grxkgpkjc6v45pere5lazse7w | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvgja5zdsfhcjgzajjm6pt30mndr256nvuypgj8 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvhgc4f9f5v6f5ml2nvwyn8w5r7xas2rhnh66ct | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvhhszrj5lvuz3n8qlmyqv0p3qxhevneuy2vtav | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvjsphjsu2vdy5xje5tkmuk3nag9j6hvkgldcaj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qvkkh99g23en5cegacmru6dett7ne6y5g4qd9sw | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvkwsadn69qsxuv9zetqartc0n5c749wwqhkxna | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmfs4eu8angez89el4gzsdee3fv2zxhvgjxjpc | BTC | 0.51200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qvmgwt6cut2ya7atzusrnna7ergr9jj6k68au0a | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmnn4znrtyp03m6hnqyzadge4uqekcld334y0z | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvp2vgmxx9eg2gg7uq8ak6h7uqffhg4ca7u6cpl | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvpd002lw5pew3etya9w4rmjwsdsa38mkqprajt | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvr4y25vfswx66d7ptrx8gmprsx7dzx8c9h4f2p | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvsxsz53m2tkts4tjjp7dludeudqcee4t7nndlg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvxhrgscj6wlghmmgmhkssus7qvyf598t26vzs3 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvxsmkef0d3t5mtd8e8fnvxv2z24f3z46ljteh6 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvxyrmv4cyuzkz74w4uskth0pwt6nxfgjhzsa4v | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvzqs07zw3s7vp5yghgsx3ukq543rnsxjhejg3f | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw2xl7thmqxe4grj4jzxhfkunde04dwqxe503kf | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw3690c9caxjs7lx6va0fkuzpdmcxvjgpn3l55u | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw4j9krv9zl7jla8ujles5dv0uedmufkaw9pg89 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qw6c32epc4c6n6kkpqsl8gpuch5sc4jpwccq7c6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw77tyf55jjdpnqt7034qquuwatw2feylmvq94a | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw7hzgycwu6l54rgkf026fzwrmr4hezg4l7xlze | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwcq8sgm432y6ee3ve3kyjreeyfvy838szmtcqg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwdq3jwx2djpaaasjqey7ed56d42r7dt4pvnfq9 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwe6t3ke3nhyap4r9qcr7lqcmcr545jk0gaqf03 | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qweurkersxde2ap5lv66pr7dsp4xay8vr29hsw2 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwzz4sqrx | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwf66fpylx7hx4rap22s0t4qsend8h22gsapesw | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwfs428j8ur5lkqsd0srydtmqmkhfw3shum6rwy | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwg0p8kc3r0sn7ws5e5pelamfwcv50w0cf3kfe6 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5ea2a2ud | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6c0zj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwl68r3ydc5lquakafhtmzqn90hr0purjq0q0j8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwlaag4zcaq66lcjr2dfc2zzng05ha97vr3fj8t | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qwn93f2rx8fwdkkxv6xch7elq97grkc42zmhtd6 | BTC | 0.51200000 | 2022-04-03 23:23:39 | 2022-04-03 23:23:39 |
| | | bc1qwpqkpppm2vjp0yzddfwxrh6zenqn5acymwcry7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwqq8ygnhhqqh8nzl4csc73t9zu8rvnfh2tk6e0 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwrq9w246su39zqy9hsrjwuxfpwwz48wzzzmdj | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwtglz2ejt5p8xyl5h4lmwmsu5a6znt9urzwxq6 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwu9rs0gzpp4t8njfxpq2uh52u9j9stvj8yy0m4 | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwudxclvrvnrnvtxuzme83eldz5a9sna9vfpv0n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwuwe0rfcgsladaaswsl6925uyc728vyau2dvf0 | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwvl895nydk68emkqgw8fjlnrpgvpch94ry8mm2 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwxz4l5ra29jnftuz0xgn48m7kcxv8ysj5amgd7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwynpd5yg4kljr22dpzx70ash924c0yh2tjyv4v | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx0j0yg7gjxtrh3v6n2ek52z6rc0xr0a5fruw95 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx0uj3dh2nzcsvpf6tuz3vx930ysp7z3206d3du | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx0x4s6v3kdfg2zrgqzwyvm976uly7yzh8wgg4n | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx36uk2qunxxk0lp8as6e85zydp98karv0rpk7x | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uqzksl0 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfnevkhwl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx6w7vcrsswfupz33dfwwu8jsh5y0p365u55jpk | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qx7esj82at2u0ywyluup8t8t252ml0euv8qx40s | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx7f6mqnyaa5wmm02nee7lkweygf8gn8udqsryj | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9ku3 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxayryvtgfsdm36hqkvthdxxpwc8yx9ku0ema7h | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxeg34k65w32prg2xaqnxhh7w57092gv8fksr5d | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxfnycvx5hr4su7u82jg9umkvt0ec3w6vcecq73 | BTC | 0.51200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qxfpzr8qx9q750ecr6yqtjza4e4y0nv3whw0ukk | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxgy06800ak78ng34xzeeum9f8katgxrmw0pl2h | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxh4ex3sg327n7n89w2jr072gp38jt3qt6gnnjz | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qxkq4zuleam857ewfuy4x4rfjel0f3qz6wd8pwd | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxl2qhfx94q94sht85cqc6raee8rrhj8d9j5xmd | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxm50dum4tkj9vcv39wqqst0tkr0kd5zn5e4g5k | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxn5tmy9hv87rjyng24783wc5w7hvw48wj7rq2e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxqvz6z4s8r5mtq0xj4hta7fryrtp522rm257h0 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxvne4zk2q9ndhgq5t583cfvx33jy5jwwvx7ad2 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxygf3cssmdsqn8l3ucylmvrkr807a2l75mtq5l | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy0tl5mxyzupp3d3lvpjnujphzqfzc2mqf4qf8w | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qy0xdhrkd0hycmt30vqspdn3mpsdl7nqkwsymtf | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy0zvrjg7my8sgpekf33q7ud8jecc2fjkqkx6au | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8r474 | BTC | 0.51200000 | 2022-04-04 22:16:51 | 2022-04-04 22:16:51 |
| | | bc1qy529th58un4072xhw96uwrj8ep7rzny89ctqvt | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy5kfc4ymnh5ktr23x48clnmgulv7y73na5q5e4 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy66a484guw9v9gnna6k9jsh2a9zj2sfpwwpvw9 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy88ss4g26xn75uw6dj3d94fd4lhc3gkntas265 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9fp24n8dl3xdgc7hcyq8wzwmgqzw872k5757g | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9s9p7jr0nt925d3a9wraalzkjhxu6408rae2w | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyd6vfnxn2z0t4q6dfk5gyxlwknuemem3g7s265 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyfy9qfdf563x4cg00x9qxqs5jaj5h383a4d89k | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyg7xnxvhsl0m8qy0fv6372y6wkg7d6ujaase8f | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qygcuhk54qyzp6kwzwy7d4r6nh8fl0g5vm5gakc | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qygqallj6z3pdtwusfycg0g75hcphfeq8vdq7pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyjkhq7ti99j6nxhg0hgvas6843htkc5tntw8grp | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyk6r90w77yu8z0tafcwlqee7zgf396wndddzss | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qynz7a9nnm7k6t0pjktr8n4wndzmnc6w6vd79t2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyp37dgr657x48qqfusqdr3mf7m60qzfs85ypkt | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyp7c2j05uczcsurj6vhn5rhyj54wsq78f53cqm | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyql38w8fdvhfk2dkf63mcte9vjvlwfwenlyvdf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qysmsm7sykxauxvkffknzp2g2g4k8ja3xc06u8w | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qysxqrwavuu6kx45c64cnzkjmz7k6ew8z7uf0t7 | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvlsld4t | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyuav0mv8pze5lxvjjpcum4ftnxz2ez4d7qc92r | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyuhsl7cky94akm06q3n4wxynsrgzvmukjcyafc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyva7rumvqhnu5823k6l7fgce3cydy2jex4dka4 | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qywy92m5yxfqlc5gc4elwv3kudupsafd6cdulwq | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyymcvzsaje3g8lxpw7hlcuu79vpcz20dknpk7t | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz27e0uk46j2kdmjzs73qwp9var86g2mz32ky56 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz2p9nckp92ysxgfsepjp3q4vk7ra85j0zunnw5 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3wntauyh2xwg9fjy85n33vwg54awkxluuj2yu | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz48nrka9mlnr9daa5defkg9hw739u9k02f33aw | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz5qqj5nxfwjwcvmkkqxrndg297tsm9fcvjruz6 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz7fsln5sr3m3z5jzhf83x2mk4vmuegxqkvuftf | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qz8h0tr4qr7l8h55ha0syzjnayhp8pnn85hv8ce | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzafm5rngsqj29t778n5ef7c7ghes3k0qjayr5c | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzd59lrlt7gegxp0xwcc0hxl58sk7cewl5fuprx | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzfldwfnrttwem949pz4xhk9v94wrm42vz2ewca | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzgczadu3cjzftrhj7azc4yescmt5un7c2mv2yw | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzgx6ldey0yzsrrtdnrc3l2rzjpn4m6jjer80dm | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzhd5wth8h5umgy2w3uhutynwmj79z2zh9aesyu | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzj7ueclujx92qj05pj2sxv9h5v4g2k26rkp7zj | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzk7dlan26a0agmvd9z8eqzq4v6n9slpqvzq596 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzl48pu07jyuvvhxr374g05qvujmqc9dz20wd66 | BTC | 0.51200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qzle3le25tyuar9lg92z59tv75xk7r99speryhk | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzmted9qqk6z9qr4vg8rk5c8tm2up5wvlvl0pxd | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzmwq426zt94qdy9c4mtgj097euy9aadn4ca09p | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qznpf44k94fyvnjtgqs4x825q2rm2nkvuwv2jjl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzpwdn9k7s7w2mfet029d5grvenmcuecjf5fu3w | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzsgsmnt937aagnfn5l4rrtez3g8kwr4vx09d94 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzswxw960jspqz4fg8slczl74fz8vnkchxqgkra | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qztchd2gmq8ysnlsa873uf5a7x4k9tj5c6jyadu | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qztzssdz85zld003mrrh38rx0tpcmrkvdnvvm5t | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzzqqzwjw2gupsq6xxknhvv0r8cu3pyep9uhejz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4dxydpeg2mdx5fqcmj9w2ll56e23vtjrhfkxhw | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9mfaur65gax3um6c4q2d8qc7addsyv6t2d7zsv | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzt6hh0guqfwsxzh8jtu0l0hrgpg8xnaspye8ln | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3yapk79aeedywfh956aktm79xkl3z80cefezu7 | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8q8zten6gvzk08gfar7p3mwkx0lf65z7yhkrfe | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | 178QeEhksfWayRTzaEYxiDKNsewuUxKt4H | BTC | 0.51199737 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| | | 3QuRpc9vVgCsisfqcUe6WEGWd5imozBXeH | BTC | 0.51199401 | 2022-04-12 22:21:45 | 2022-04-12 22:21:45 |
| | | bc1qsg9respywgjcdl8qhhskxke7q0stvtf4229ces | BTC | 0.51199395 | 2022-04-19 05:10:01 | 2022-04-19 05:10:01 |
| | | bc1qkt2segll096gnfc0qm679gs5anzq0965v0yl9n | BTC | 0.51199109 | 2022-04-20 05:00:12 | 2022-04-20 05:00:12 |
| | | 1BgkznpoULEkdmXNbXEFgoe7XVApA78rXo | BTC | 0.51198975 | 2022-04-19 19:28:10 | 2022-04-19 19:28:10 |
| | | bc1qrg8t6x5mm0znp4e45qctgsfhtjwtj8kv5c3ea0 | BTC | 0.51198944 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 3Je7ALccpRWnAyyHrLbvPERatPUJaSkRY9 | BTC | 0.51198801 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qls0qrqj3n9ctkepp5962xmzdkwl4k39g35lunc | BTC | 0.51197032 | 2022-04-15 05:33:50 | 2022-04-15 05:33:50 |
| | | bc1q3s7m9wjj4mzbxavu7lj3gpxawae96jx8hw4wmt | BTC | 0.51196700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qkf0jwyvm8kvttdjhehk3mq2yx4u3l9rz0yhtk4 | BTC | 0.51196700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q5350u8xcf0yak0yeextk6ayu8h6wpn5ypftarp | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6v25p9maphd56ejqk3h05gdhpgar6vtcgw74cr | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa8apptsc5076tjxyhww7tpsuwjz4l23n9g5lt8 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg65rawt2mlscgj8kjj8vnpf0f9nrln8edr4mg3 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnp78llzv3fguz67etnf6k6zujk42eafwd93jc6 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwz3vwuw9pv5j6y8uqwmmtjmckyptclep55rxgk | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | BTC | 0.51194500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | BTC | 0.51194350 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | 1CFFuCmBrRMpQzQfDRyAei763qmazcgAAG | BTC | 0.51194350 | 2022-04-09 13:35:11 | 2022-04-09 13:35:11 |
| | | bc1qk7skjhsu3guhfad3xs36t5jcapxays8x569da8 | BTC | 0.51193433 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q8jnyn20dmeegtj94dtlqvfvtle9r0xt7pg0yk9 | BTC | 0.51190917 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0tdwlj7ny5grxp2jzsnwkmelk5gf40mse7wv4g | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0urxjgyhmmswxckj9mkl58w7fnky874whgrjaq | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q20u2q98tmt46p4ha34zsugsgfl6czwax7z8tj5 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q23jxy5jyr37ggust4ght0d3p2stp2gel2qkwx3 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4jhhurc8f6f356srf5ledx8rvulg9fsqa7kz85 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c9wcu86xwh54a5ecj33fdxmjcdt8qdqh6qwja | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6344l88lr98eytdjynxn20ycyjadhjh6r085zf | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6da5970x7mj3l80h9s5qfytmka6etvycuctvhn | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qc3t0j3j9x0dvj4qvwpmvz65ca23cqppaa2qvzq | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcu3w87yc32tzgfpg5g70cnp4c8r7rqrf6jnkap | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6v70lte2m0gkzlw64rgcel43ehnu47ydce0gj | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qdf72dm8lr0nucygh5qyezqntn2a9h7eyst9y6z | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql6vpnkrg5fpfzhhxdzff3k5dts8lj0e8wudeg0 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlpewn2ck69j0aplkzcmvd54s44g84q4u72ggks | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm8ft5k374t9y2xyc2nvveqzyc03q3x7750jpn5 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn70rtsuukf97f9y937tnzvad6h6few4xec350c | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnlzpynfdmutcmzhfakmse8yh98wxgfawmd3ctc | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp9jlp4qfa8n65u9aukq7d3ln66ymzjf3xpx6ng | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr9ms3gg7qcuvzv76z3d5vr70ckyr5yx24q5c2m | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qshnahh6uaycg3n2wjzyjck0e5tpan28udvf5d6 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgqypmr6a7tpr32uc0560udvzg05v8tf3uf4x4 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qty9fgrl0w9weg36jm524ftyjh2wpgscn5hu97q | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qulcca0uv7swwpzrprpc96kdv4h4d7e23htxpqn | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxx0ecyfsqk735mh43a89jr8k29sxnarv0u0xm9 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7dku7z69j4uv2zg6fjfk289l09uj3f5entqt9c | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyqqt7caxhywdwzvzy9jym6zw4desa645ey20du | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzmk544tyqt45yz9jtq3a3key3j385f2tvk3dya | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2yat26jvq3h37f2xx2t8uu39splyjad7cyw35u | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3uq265pufyw8h9r6ar4guvjfmdfywzfkt25nrf | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4dwaygatl3em0xxdmyj32aw3mapnt4w0gmxs2c | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4tkayq94r08fqjnhenq6svqmvcuxcrvqgaj8vz | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5ec65x9z69tu3yqq6tsqmjmnc5s250lsu6cmm3 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7vrr8w35mftxuq7d6zhhy8cv59fa08frcuvue4 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ulaaal85hj3de494yhdjzf045u55us2t32w67 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9j7gye9dhvmfck42vke6dx5rz9gcch82mq6xd5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcc9qj7ydp4x88fhlxy8lgcmdc6nrsnp49amyqa | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfjra2hpeu85d3pfw48ypfzm89h8geu2ca7qvjg | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfv4c6a8kjqw2ttvze6xj8r05cx6h35x87dnzvc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhrhwftasyglhz4rycnrn8ztadvda989cglpg75 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qk6dxeyk3lra90zkh3ke5ayfmnxqgazxj5fq8ja | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkn9gep2a2k7vx7kkjvzf5l7cwzysgf2xad4fhq | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmahs5g847pat8ejs5nzfegxzzx0fi7zr56cxe | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvd2945g5d5jkeat5zjc59zcjfthjg44q66h58 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnw59dlclvsktrra42jzhtdswhcmtuczq9w3dpu | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qq03uw0vgr78pfklafs5ijl2zdwud5e3tjmcjhd | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqcx6xtn70cvnmt7cdmv8zsjywweu8wwj6a363a | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqg4dns5znj2fav6acjfveeuufvypjpav2xh2td | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr95d5j64s97kgpw4zv06zx462ggwtf38kgg5rc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr9cnfdee2emjs8gue49gta37ze9gdrkfs9rd5x | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qre2zve7z9yn4g3x5s8ekm38zhrv2sw8fz3mxhr | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrsprtr8ffel8vj2chal0r044u0enwuwyjy5p0c | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt8ey6c84ds2p4n6ywqfqucl9swx2m7s4xjr3l5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvm8q3us3nzl5jqp3m32du0pelj3zfpgc9lfqmc | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwa77hga9knl0hjpq5nph2fsxtetm6rmm5yh6jny | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxeckxwxrshw6q53mc4rkkzdulrswelsds4pyx9 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzkvt2fpxt2q9w2pqrm9l88ectvy02ndzrrqs8v | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzpu9v4q6z0lp0my05hfd3sdj22kpgrhzyefff5 | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q59m6gaut30vfyvx8378339dhhjh4h54lj9v0c9 | BTC | 0.51165891 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1q6m0t6a5g29lulh44480plx45d5yagh7mwkeql2 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9qa8ch5wghwv7uhtrlgf8y57e8r704p2k7dnn4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc803e5qhqvh6kuae4una56vsd4wp2w88schljg | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qphwpxljhs9mqhz3whcswn3gnzwun462knljz5w | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpql2mj3ncgmn0t4ykxjdm844s92l93fxktc6el | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun64uym | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6as9cc5u | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzzck9hylunxsusp2dmm5x4zlyxxslsahfap0m4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q659n2pa7nmqkqnxrylnfzf4zhwdltvqxenzcw3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf9uujv2yhr5y874ct7z4393a05mc0whassdf9p | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qfwtayv4lzk7glqve0ezdr25cgjc9k0tc0cqekw | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgpxqd89an9949v3gnv2ye404u650rh0dn7p0lq | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhv79e6pfca8e9935gfrtvn69rnhe9zh0y52ajs | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qruy5gnmld2mjyajchshzjjtuqszz37jxwglkcy | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv7mper59uwleru5lxfrl82nnj29r8rkjcd2ylt | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv65n8 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc26s7 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6prfj7x2qnv8js38nzqfagu4c7lpppp34hwwmv | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8smzhu20mp2t06xme6nn02fe3rsdzuh9azfrkj | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv9gr9ceenhsr5n3hgns6z2uz44k5m5g24t4fd9 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 15pe5kfj1P8tc3h6PkhAnu7CDdTKNq1BA8 | BTC | 0.51141196 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | bc1q6kwqxzjy3lxcc0kkcjkwspn9rttq4pj4ad426z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8hreh7p8555dlvzu32xz9y23rw993lasn2vau8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9fazx7v5u49g62qdc86tyfllvy0lnwekuvkuhg | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fpyc | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe9kjq0ap5yd3hsh885xlmlwy3u8v6k82u4he5x | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts0s | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhrx6rshpsykatc2tac6rrmyq40ak3n24t5r2pa | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65ds80 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm7rc2047tpft8m9428t0x4mh67kwqlm6xf93x8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp8tstc0q8vwjjet4cgaky6kdrlp7h87xul29vm | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsh8dm359qzcnrkg79yg94hfryr2as4wk33crxy | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsshw9pjx2wy78p627jmksnchwrvnsy6qpqj8y0 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta99xlfczc066fxqcrmf4he6wkxwz90vwqqx8e | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03nqdpsgvshnv82zz2tr99xn3h0v92wxly25us | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5j5r8glp7swxg7qypuxvq6k768y73t7lqcczp2 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hhqlvecghv5pf3ea59fuzszsmv79qwcuwntf2 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q80ujmyrcckzsnjxhr4zn56lv2lmy60hv33dxwq | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8r7cc6uwzld6gga58yn8lt0jf08g9j8jk5p20n | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9c3krzfqunyj7rymqwry5h3ne7wyc0t29e5gyu | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9flyqdllz72g789a8mezx5fmm6g6nlnxzrvgj3 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qarr8jfdseypv2y989z0rlxji05f4u3mp02d5h8e | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg4d28z0au0vvddvyqlhm24lmk6064wyxsp2vav | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgee09wg7a6j5x4grzk7089jm7r0cc0rxm7lvtn | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgkfd2k2q546w0kt98tu5twx29hrg874a0qncl4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgx8dmxzmdvewq4p8lecgdam2n3w5ayx6lqm7v3 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhtzh8ad80v4yfmeznqtkw5r9srm7876zx6dh7n | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkncnye44cp7pzgcdnqzewxfjn27px2rskj2yg7 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qknukrk6mqwh54nlt6skuwz9crqf2qsdzncm65v | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qm9l5er2aveaavsdg7dkgrrhrfac6rr6ekesehn | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnl7ejcswgmmn0kw3atefcw8xau5dhnuj3cylva | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp6gng8cw6k2c4pdsmd3qskgpd70u7raf9mhck0 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpfrgvm7s4vqwt70psdq94wc0yeazld4zl2fvnx | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrt62cjkeqnqus0pyncal9yd94l4m0txe8xgpeu | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qruak8lrv4p5jrj3ymg5e7mt9sd4ax57ezhqsv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qstwhtlgc6um4augmx7ugzjk9seyct5s6tnua0e | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qu8zt43eqsv9fx9yhnccc8zymmwqx946x7s2p74 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qujsvh4kr5shfg7hufymvmvd50qq685ywlf2ayp | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw2wr5p4w0px4xvvk0aa5tmjjef0ljzl2m5p6um | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx9d8uf2fx97phnj5wv5v0une8ztepvcavrja3a | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy66mf0eme3ysrauuj66jhqewnzym77vw49dwv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qya37qjxsfufmjll9ujppx4xw90l0hgy95zfg2k | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyv7556m4tnunc4l9r5ej0plnlmktzzswc4zaxl | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qywz900nftxakgksdj50ctv5ace3p9qvhult9wq | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk664eln | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g22tmuan | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3f4zxgffjtg0lkavlz4vxjp40hq4rqupplqax8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7498u04ehppj808nncwhj3kcd05nh469sqwcfv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8nl7yhqwguuw3ahllx7rnhv5yqcjdsq698tllc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qrr7992ert8yhexgc4rrzhfryu85g7xvmxmrc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc0xms9llup5gtpw9sz2gnatptmncn9a6sthns8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4qg2 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdp4r0gz9hjueksn46zqe28mh2dlarlu50vhfdt | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdwh9mnlldshq325lvdlp2lwwjhk63q0avqckzv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qennet7xef5vkhph3tg5rp2m8w2cjs4797luqzs | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfrdzkuyqsuweqqkamfftxcex07n3wxjyy2tyunk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhajs6y9ke3lgmdgn4q9sdcneup3hy5ca3jttdg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwgzn63d | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u6578vg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6wee75env | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqnff849llffx2p092lxvchlq7szr68kms0pnjp | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0pxqey | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qr4n4yfyd0nzumjlgke5wnd479xp92m97vw3cyd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh00tk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqgqwagufyrf3m3gu0krx2ux975epug5qzak4k | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt3d6fsxd6ws92g08gnzynexmswymn7ppw2humc | BTC | 0.51076063 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hkm | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57067 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0elcc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a6aqd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwz6qe6cu4zkvtmmgmqyvsaha90jr4pt2h9qqvu | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qx7tce0ekynra32vyautnwhdpnck9lqx4l6h8x5 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjvyjc72cu0j4dm9tccj50hlqtqr7ju3uxgyye | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasvpp8ct | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5vdkduzcj6t2fqdxmapus8ls305va8tps56vd4 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6x209ln6umwawj6x6w7eyynz22w0h3nff9xgv7 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qg5560d6s2j6rlseqarl43mzzy9naaycqtvc45q | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyum8n520phf05shy5h3p0qagfk2mt48jmk3m2u | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qscah7c2q2rd4898ph3rmvp5xh38xu7g8dgvh98 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf2fwrhckfefdrqqnm5mhs444k5qrsmpj0zzxqu | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkg320pqpy3j7vyta2rl8h85uqh9aprc6lxmkr4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql4qmvwsextlqfhnwqz2l6kwc5w9ehxhpzh9v0v | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsgpls07ywly08a03x97c6t9v98v7fw2evw9vmn | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsx7uzpta38ven02dn9djuhapuw6ldx7a8yx3f4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdduwaz | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qscn9w4qp9ptfnprrskq87msamgpc84fufv2ajt | BTC | 0.51069334 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2q8ps386rvm9lqa4e0as7qjeezxs5xlh4079l2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2w3yrwcsqc0cvrrvfqq4wg3nt9psx9pjk0q26x | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4jlajwwgj5388tp8gdx5p9pyag54cn3us92u4j | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky0k | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5t2qm92chae8djetzt6l0p752s7apueswvj9tn | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6dvjskae8zydxrm25akq09d76eqkv4dufgkude | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6numna0xq6p6rdfsu3vaqnk8gc0rt7hw25mdhk | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q7kksc543cy0rla5szze26qqlvszzl909v6n9m | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8477m9209wacae2sex8dvsmcgjgx9vdsdsklty | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8d2hrn4udadz4gqrn4pyda5m2vu7rjfqm9cmx3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7ppd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qd4euyryaqxg3lvzsadr893064xuglludzpgm4u | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qerpyhfcxnrgave9ay0nu79yuyvrhdhvpluswc7 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qf37pq90jr3hf2rj3de6z3ecqzh27ungrl49tth | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhwhc8eg6c09wdhsdvav38fy5ysjat0kcjdj7fg | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qk6fdk4ushf2tuqmsv7cqheexwtp67xfhcwlrps | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkf2uhg6vdt2aef8azq2rfsqaswpuwsreyzgcv3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qlvle67salaljdh7mjkfddccyzulrxzg9kugl2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmue00t5ph7lwvh6x6famqyu2gxnsas6zjt5and | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnwy39kr4mtr2xrqprrhlljaq9xepzp62eunf62 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qre8rya8pqx6tgmu96ea0txq07x9fus0nudm5yy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qrlxsuahtsj0plnay2ywyplvnh4w0hxxnmk5us2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsz0ke62y88z0v358fkns73q54mg6zj7s8dsdnx | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu8vr5h506hmj6ncltzhevuf8utckr8spq247zd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qujag6f9h2kyff89lg2lvrxewjd8senc4ns6tw6 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvpyc894e84m26szas5juec0msepk9tlhhf2xwa | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas50 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6rpvc6w7tg7w3drgthsa7yxx0uzg46rffcwxpt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0vhftufq7t22nkxf8964vcakqzmw3asn6mef3 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeejc309thdcqkqm6ervfpnznumqnmq7ny6ycgf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgahmsmqetynavg8upjhhpp3zyq0cft0rw3dhy0 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmnukesxjy4yag7wkjllexqa6yp6p354a6cnv28 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqpcnfdg70l09pduh43ehjre5p0xpr8l4kk3ecl | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clhj3pa | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwafdk8c6gvld2zgfmlg97g9e6rp9zqe674pyzt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxs7l0dusu9xlnk8a52p3y0huk9wmw9v7m53e54 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz38u2lh5w0r6h6e76cdr0h0rg9qagemajsn7k8 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q24k9e5luuqnnaj2t03k9kralmke00dzkar3pn3 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2wqywknn95wthj2zyn563rdde9g32rjm97n7kk | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2zl09cu3kd04n8ywc8h2rh3p3dqma3trmzehrn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4z0uhnffc44xqrry0dkt7uuwa8lp0f0upzzu5s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qltn5jndkntxrg4dlctkfuhpc40gfutwnp5z7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9esl3upka5f48nj0457iyvpy35yvgjf2yd73gd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qengcv4yv30h83mx4je6nfchn2c0hue3c8z9t0s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeseqchc70q6n4lczzwczecsrzay45gzs5l4j9p | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qg78pde0eqna8umtdqwpa78ecaddccpv0305u50 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh29z4h36kmrt7hdtpu9z5pt2ha4mpdqgwa6534 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhcz8n2zrcfuwc067wjeje44v9uv22xpal476yu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3lqh7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmu82u86q64nw36frued3v2agmlze57yassv0j | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnzdvu5rxm3m8ny2zgkvmhr4nve7gnm486h7r9k | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cggqpud | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqzu6gufds9m5xxyahtyvuzml54me8adp5lwspd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qr6702allslwsccc2fan4h93xvk5fccy289whgd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsd6vy3d7qzv0fh7uqnjs4jnfa5swmrtm4z5fpj | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsf0r84m8lzd8mzsctcqncunezeg8a8auk6nv4s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsr9vtya20lpc6k7q2jelk3czuwwtrdv668vq44 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qv7rp0fpydvmprckudsl76stzem456px90cmarw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvdrj6mfhqu0tvfpduww8y6rezzc3uz03f7kr7w | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvg8tw7xt0grvzw86q8u0uf0eql36l8nvgvrqhtsu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr7du2xcy7g2h5uwsvceqj6d4xcyf7gl0c06x2 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hm2gg9k7h8cz7lt99mgerhwswmdwn04yn8u6 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8frn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0u8zgjk0x7dfh8zcmuwn28azdpvzyjx4rta66l | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q2f98cmuydpxx9a66rpukeq789289vjjj7pk053 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q4c92jc3epn6a0r90fgl482jkusawusc9cypnz9 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q5ms6092fkavl2v3dyfwfp03ksay6cfvjsjhwpd | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qafwgspkdcl393k605xyuyynpn7pepd2lssa49w | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qaldfwegs3jmzjtx2yex46mcchgsp45jrcqs7xk | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qc65yp6fgkww9zh2p7h5r09elcwkqsyt8qmr44y | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qd7h6ht7p37ee955u7ffy6yarkaqccf85qz2u0z | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qdazmlw605nse26xvmu0erse5e4wl0ttndefj2e | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qdx8tq0zfxw67uem0ae6vy5wkhry8wgv9lnkp58 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qejalw2v6pq090ztfjes75fsmk0kkf6xryhsrq0 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qqjgsya5mj8qxedyhfp0pt8t6xutu6arh2qcvmc | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qm0ug8elj5dxyvfzukzrwcwpfln6pm9uhggw94g | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qm94kc9jktw9jtmkaztg8p0nwnska5t7zf2wtzc | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qpd38g2rphmeeuzvj2slad7rpk9p89fp7gp2mfn | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qph8h94ufk4e4etssup2awk4wpt2hda4yz85fcz | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrdz42hxpvjpc2hfv5nk6jjecfspnkf3jg7rgt | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrgxe7svzm794lt8c8frjzt7pvlklk4drr8hrt0 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qtuxjaujlzrw3fdwwe6a77phxpcr3c3yrs6tdzp | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qv86ekf9ct6lk0fr8q8xhuhv2z8gncw80kqefj3 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qvyqnl22mj9x98rl295ssmf4eh7lxlrdx96myl | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw3lmp40qs238jz5ayv6cskl05vg2ghxay5v538 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qxuhhgfeepfjp2633fh5fcudwlxw50qedkzkv3l | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy9kvn3xk5qxw8vfn0fel6p5sag0kc7a6ex2axv | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzwxk63nszn4vkt8j9fgh3adh674gvdy0t8mfz8 | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzql4ddae4uuzg7kcj46wvvsthlzy336g2vtvcp | BTC | 0.51010000 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1q2hcxww40tsee72mv8uf8u5atvezlu37yvusgrx | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2rtvqsr25cgaxwudzrvt70a57szphfm29tr7yd | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4te339dk3dnafw3gaz0n8gzl3va4dg5ezl2c3c | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5qjyqhdqkncvrm6mcnyl59l5plts4wpzeahxeh | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q80nhpgvgvrwcw4kr935hgu2zvn2a8c5zv2drgt | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8t5dmskejx58gckx4al654pwgpvr0wckgx3e9l | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u64pk7v | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd5hhy3k0eenrr38642ejn7wakhedsn7n06klaf | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v7f3 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nwax | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgrmeh4ru9ed7azdagkvmtwdcqj5659g0upxrmds | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qjpqk4 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjaq7sfmz498af9a7qddgs3kjj95zjmujg6qd6x | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkp43d83y9jxf4s0qjrhkqr43my70zm2pqe56c7 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkz92a5fl7at85htf32cehm02lt4p5ddmvkmjxq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qllu3xfj0h9fsc2ma5d359lgzt9ux40ydghnd2n | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqgpjst0pet5t2kpqkml0gwzwuay302mvfuhw5f | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqml2xr30y0dcc4d0exak52urh4jk8tqrhjn6aj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m7qm | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qryaned8y4c484kjjdq5wa26v9emvz2c0lzuvmj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtr67h4nw3dztkmwhtrfrlrd9e3v8rj4k3x6cr9 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quccfcnqc0vc0xj0rrqkqh6qyzpzdmfau28gcpr | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quzcqrzrdqvcf7hu0ea8mqe488m9uq6e0lyz6zl | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv9yz44qensh6xrd3qmz07j0apmn7l93rggnkt6 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzph826g9xu2h89tpels56ryqvpt8824yau5adq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3fzu0c75mmg9u2yhw2t3p7tek6aya9wdzxefk8 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3q8tjv2v5aa9rexu7g92hhann5hc89mc7le3ru | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37amurcw | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6qgm6u0z4s7j9l2gvyawmat78ldj50kpeve4rx | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6sq40zpa440qqeqvu5dnws4pl75kcdrhpf954s | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hqun2w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0xpw06w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9fedqyfwlrrxuyv8f9y5j8euukykxkucs69xcd | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcphntgqjelr5n44728kkft5l76rvfzty37h5xn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qefa9qpkurp420mjn6fulpl5qzeuyawpntm36nv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhppx4ngjzl3gxquqxvecv9glumx33qxwdnlxp7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtlqamklxyqfduj4kjpqa0rdgr8zg37v0kvg7x | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkv8tcvvrnscu08et4hnhtw63khfffq67qe7j6f | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmmah8u3503mgr37aqygdesujmpcy29775lgkv0 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn9re976m42q5fl8sfzw39t69ufwd7y6ujfaudn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqqm559ayd3cn0vjcu93s86pr3sw3fcpaeykevj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2rzn8x5a3tk5pluwt0zwsevxhrh2nws5tafc4 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrvcszvwt32awpkkz4qfjehrkg3gxnfl4gd80rq | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qshap7npqwzyaaksp06laytspq4nv8n2shy8e4l | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsrd0289hzs0kcx8p2q78fk904k8zpt4aqmv5ms | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qth9gswkln6xfy83px42eq78tdpdxeq0sevu3e7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qum9t06jjvc73l3xcpknlxvrse9tegacd72dgas | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quwenj9wny70wzly05mss2mndlw7u8a076wfxdj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvp6xmmpqz70yewadsks39ddewqwct3nn3hhxlu | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwsmstu3cuzr63zaek6qcaswn5m7tpawj2eyjzn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxgj58k48xsdkn4rm2k7fc3yw4rsrxjhws3um9z | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qygnfsye8vjpc6v2jtcww0x9lxppxvn7w5x0vgv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyrqnmv93feu4gs4f88y86mtutwxm652ml2dx3j | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyynsh3xxeunc5pc4wdluh85y3do4kqqs44udxf | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz7x9036q6vut9gg8a95rg72zsuc4e7qwur5ptt | BTC | 0.50923656 | 2022-04-10 17:00:43 | 2022-04-10 17:00:43 |
| | | bc1q5p6zx0d9yq93hkp3x8f99u8ttjr0dstrndsn6xc | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q6u6xd944hnq8df9lse7992m2dwkp0rvfeqcpcl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7kpta4fsetr6u2y79vq3hyjre493vl74gqm2qu | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7ng92lw9qyv476gk79a7adq32n8qukyrztndlt | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7qcynsmr6g6f9nh5pjsvxfnm2num7ur8jpypu9 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q92gm8gq26ahdeqf2pul0rmxntatak7srnwxjn8 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q9587c0k9k5kydjn23pwzkvqxuhsghf4kc4tfgm | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qapa0qj3vgnhuwxsft4p7v8d8f7gs462l8z529h | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qatm0rhcs5740glnkd54klcfrm5pftkh6u2a935 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qccufjnq3hhfyaanw5vfemj5ug0lf688dtxccme | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qczc8al69yndau6hgaqks2vsp2tx3qpclasg4z4 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qej9hh9mv6w3yneg8ezgm8wpnn0w2kh6wvdwh5g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfjq0c5l24njfzfl4fqaz6tnmsvrk0a0rnkgqa3 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qfl2ze48plnul7uetnvzyuvum549hhkt6uyxttm | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qjfxtnz9wrrnt9868j9xmt8lqr2jxk3508jj4rwq | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qlkxq2e3dqu6lr976zdguvkqsa3uzcas8tyrnae | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qlpkp6j7hgx0wgzcjmg2p2f85maywf2s06y0ul7 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn8twd0etv0e4fq725paml4rt8gzqrhqw4q4l6g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qqrz7ju0ewv0cwfa2ylsxqv4ypujnuvu953mz2r | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qrx394jxdunh4zey3w6h0l2ftesnnqjdxhwcmfk | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtamtr3k5yasnmzxc2tff453ulk83csu8zqgs5n | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtp6xldh8c79sqj689u0yq575ej4h59qksrka5g | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qtspjsk2cdhmdgzjkmufel8gqrng8nfx7l2amzs | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qvee4kqpfe5y45yuahd5n67augzqjsqy8kr4scl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyegcctlv9kn0r09zfwefgxn20jrqnrrlq8glmj | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyn2rd0kucnq9s9vjl79gcqtk3kr32mvc2s3r5e | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qzr4xynvjp0syzcxfd93m5gnt04z5gj6hmp9etl | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q2q5lgy5jj0dk02hk6a8amn6f5q3senfss33zw9 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2rfuxs96wukgqx0dakgftuxc7yq3a22j0g6npn | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q38yfv6wamrwdyn28ewdqhdm5e2xgkauye9erwa | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3sssxdunt26nsxuhn65379u0v7kmu2xvxrzml8 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8j49v3n8d96defm4rvs2dddhhp3xse8433jvkq | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qa5gf99xfqy6aejzpyvp47ladmjpl8ns3rye4a2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe3cam8sh4nnejaur6qj5n33clh4cl5djdwu2lk | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe68wmfpemj5rhsx85v90cdwkt7uwtzffc672ja | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qf800f5dldvatcmszd3gxkum2uyuev72pe24p8f | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qf865zc66mrqzzgaw5e0ke2778e5j6j6g9sdypt | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qfuh77wc0r8p70zvpyj7z07slsdf38yam9xxkh4 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qfuu2s80cd8jh65ewtzg4x644th55xfuqsxch4m | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qhkkwv70fp8800zunw9fmqvtxgq0zw5ca0segem | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qj2ueja9ll49f5wnljp968fyu7wuflqmrazy2ep | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qjyygt7kmdqddedd9nacsee42y4srhwx0dndd85 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkcp2myzq2wvdl64vfnad8uw9gr4vehk5a8huw8 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkjf63xvzrsjtfuc4zxhrx67tjkptxzsjz2s5w9 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlp0n39er07nxqjs80s43h40xp22pfjfa9zar6p | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qplgrt8awq2ghnwuzjkrse7cjw3zl4e0m8xtelv | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qpy95rs4zn0ygurt8emj0cwhhu60hlhqp9qjalk | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qq8mt0h4gtfnz8rfcukajlfsgxq4e9vz4kta6h2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrunta3373prfq64vvuj2ml3lwvldya97yycp2p | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qsvalvztyvfyvdsgwquhpg5njrmkgthweq3gxf2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt8pt8nhhuzjc476amjjd4xehvqu679ns39aj8z | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtewupql2vqv0zqam4j9tmy3tyms0aaardldevn | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qthqjty3rkfa8jxx2jusylwmayghsz7zht8hvlh | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qv9ugvyu2568sh2y9sxtpm4ztxj859yg7pprpg6 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qvkdezzaf0a837kdcw5je5wass8jn9w57frc63d | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwfkcq6z7ckjpnszwnvav34vy6spzcyg3f94z4w | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qxf6t2e9cn6a3w58qhms6hzj03qgmv8s8f0f5k2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q4xtjgzp6ahwfqykjy52f4qmf3g4vkjg46m3anr | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qd6xqvv5pl9sde57etwz587prz5vcqy5vcn76ch | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qdc78uypmw5ges55yxykt7e98gzfj9vyl87dzy | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qednyugm7zc6yy9h3qejfnc9e8rl2w44vt8784k | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qen7dm4ezy84w8jasvrm93awte56vaxs0ytdf8w | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfpfj09hj5g3ay6hpehsc3gavphgp89th5t2ug9 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qftlmtvpn3p64lgvjatmw2szu027py36mgpr4a8 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qfxfkshc04rulz9rr47ejrpu7ed3esdl8k7e5m9 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qh2ms60rh9rrw3y3jgevn4a030nu6trt6jmm4ze | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qjq3hjh4w39hpkywmmz37zy4acc6j7xl2vp38wt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qk7hhxexxn5sr9l9thru4ew5w2tcxy9u327ltyc | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qmnx5u6wp3nd2aazwk0skuda8k670atx2u87m8g | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qteev7tlawdly3yrcd57q6azfdluzdz4x4gfxfg | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qudfcsu6ertj6ct5a4l2ttcyug0nmzer6a6kqyt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qujs6tffx5lwdujmpkr04f2j5jdvv9l9cdz9u7d | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qun6p48f6r4klfae94damk6vnguv5gk5ekw673x | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qv2xve926hea8y8pdf8ugruqfm290vc0qrspv06 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qvhrph4246mzl9cdcxf85290x2cua2ya0fjw2jt | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qw9dkmhshswh37wvyh6703rjqmzkcxex6rphxaw | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwlr80l34jdjj96ety6fkechwk6gghhv9xhc26d | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qwvuqhuuf6da2nfdl8j7zz8rm8gqk88lrhfrfc8 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qxn8fxrskrpap6ll8aj7p5ddhpywlxrn6jgvedm | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qxslrjjzsdyu763nrvd69hgqdcgf47at0hj5mh0 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qyw7dwgwjsdgwl9a4mzz5zp05m8x8fl7whdn2c6 | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qzcrmp64l6zjf54hxv9egs9svfzwxz8l0q5sg9t | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| | | bc1q026p6jjs23d8sumeh35060jxuh6r7s6zauxyjk | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q25d8tpa8ehky94gu45eghmhm4lr4hsdunsstcp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3vd80q0fgk5tfd9hycfuwmuxt0h8unmzvrfkfj | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4rykpazdqhgfgwumk6wm7qs6tnppkk4l3crdlm | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5pthlmeseyf5z0l6sllhpze6xz6zn2plkcklrl | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6am55lllgf5eaqrgsmjkcguzq236fwsetdnfu8 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8wj6elkv0ze2wp8altw6n56zg9lryn59cf6w0a | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8wjnrlrp546sq7stsmjllfw54qe2jvwkhadwl | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9rakvfcscaq4240fmnqnygkhlcklkwlrwehk52 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9ulv9mkwtfs4zm07cyvx8j62kkfrhynjrqrpzf | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa6j38g6tt0nm2mp75qvt6802xfmhccc9ljmaqx | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcgrdplgc4kesy5eumqhekqdlqakxetwus5l4mf | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qeakljr6t4a8hkmzhqu58jwfw0na0fqw2wknyvr | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qemxyer2x6x2u6rax5a96q2t5ll3rv0m6mlkvy4 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg50vp4gc4cf0kk896kkmpn3ejusx2kc5p75aj0 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh059jkfysq45phunpujw95amunhtlc24fjahf8 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qh5s2k66h5gpq547tx9gywqmcuhxqtwq4syv99u | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlp2j4w77wnmuweufvnw2tpuaurwf96m4jxcaa3 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmjgq2tav4xh22u3lplcjxah9yzd0ldvc6jjrm0 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnzq2ty0kxefz5cza89llkvr5fu69lesw93f8d7 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpgsf2fk7702h7vxg7ejx8tkxl7n8cpyxr8ephk | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpu5m9md25ud7agzkc8wfthzd6p393yxafs549c | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qqm7gj3yuzvccsfuw276j8qcvwntsnaev0x7qfp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qw0j0sgcuvglem2w8zlhuhhnr0n28kz7sjjcjag | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwvkqrq948kqgzlc0zpvzcu4x39tmp0a78uelrc | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxee4puplkr5kjnvzgv4jckvtn5ydgvvryjkije | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qz0cf5svw3jd6h0scsqgjqzejf0hzuktnl94hw2 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qz7qklxek535355uxdsravcye5kaqxqqc5azhjy | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qzdxl7jjezzxxc6ynl50qka0luaugha4xx0q4cd | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q2uu4xyqx2jglgzue9ya54ccs9cr340g3vmaqa | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q24e6ufaehgtngehfe38lq40k9c3f9eamfeufzp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2kpfvdt75kay0p77arj2nqcum75p6d5xn889xv | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q35qw60w9n42qnfwhsmf336y3n6nwquljsnm2yp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3qwnrw4g6s6manu6gqa8e3fd49a94dwmjs9mzh | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q42r7jw7grmhj2a2pnprc50wy4422s98fvfsx9q | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5w25k6dkv76fd4a0qwr9hj70e7r7lyprnzl7jk | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9m6vryz7gymac5ku267nzfww4uhvcja93njg3u | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcyhtlzddy8zp5f35thr6en4t35qd9ygxfd655a | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qdtd2rrhrrgck9wa5uhk6yp33vr8mv2cl3875nn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeltlufux69zsfc2dlqkex94vepce5seu8y837r | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfc99f3hlpcxxneeydye7atuhlwtchpg8audzrt | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfllywdlx7hjlmuvhcs78e0hapstglamqvp2hc8 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhxmczrn4kwyq8anzfuhtelyh2lc7pfz9dnatq6 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj6s3l5q0clwyt0sjs4s5pdh43sttqs86ufu9wg | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk0e3n6ms334a0mjd3nghq20cxqckh84ugw588n | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk6hqc93nx6xq82hup8ywhn39w3evlns5yyrtrh | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qka6pfcfakye0ujelt8aj6dd4wl4xn4st8a76wv | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkdcsmu83pvq3g58jjdcj7tc9tyg4ewam3xxmaf | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkkj5cxy2jdpm3f46asdsr780qs3uk528n8zx8k | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qplulxng4qkv7a2umupv4zwqpu3964htmz47xsn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq44020udrgufsma7snkjfzzfmwvefuwl6vz9dg | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qr98ajj2ufer2vn4t8hmstxfn8ng6z5vd654aal | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwujy8jt3633f2xvhjgn6ss9hshf8k63x636ut | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2j0m8gg87nuwxd6wtt93whwy4a0lfuc5ayyhn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsg64rz4xqa226uxzachsme6ppvs8crkuwzkpvq | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qshh0anhyanusdne0zlcnz0dc8zxhukmwwl4ufz | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw3xzg48te8sptpmtlntnw8r6war8kxhfazg8ms | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxl7xdreqedkt7z0sjunww008lvlam8apzwpun8 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qysr8ptmdsndfwfjkj6gvnfuhjmxputr6x05llm | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5hqc | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2fknzx8qdh3m78mf7ujwpp94lf5nqu8sh4rh3t8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2ujpnwdarhxnwgg3c4frltlyg43tvj6cau32g0 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4ux2as4uqyg9zfa8xnc5zfxxn56akz59vwjtxh | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kr2s0yx0zwfa7wft263z48g35qyerzve7735c | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q82w3dkgcu92yjtyv6j00uzxg7ntqm9hys9qjmm | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q979unkx77272qtwmnzg660p86krx7rep8nfay3 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9x6vzya62v7smwzfs2xsjjyuted2m8rttat0re | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdc5wr4fnuzlvqymecgldpy7y0r58cmwx38wszp | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdxel4e70et7clyfkhptwytszqjq9u9cz05rga7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qexpu9nyyppzjlp26h4hd2vfvs6p0pyfu2vve49 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql66dp7fjudd7cvat3utwzt3c2v6u6362ctgy3f | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qn99m859zsarjeugd4un6kxtnksnz3dz6ax5wxy | BTC | 0.50659689 | 2022-04-13 08:52:58 | 2022-04-13 08:52:58 |
| | | bc1qqhgl2cupqpd6f09f07jyztlxn4y2fu57mlusu6 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrf9drf2h503g99erd54jw4cmm5ml0yjue8gy34 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs7sjm68cfpnxlr374rf79ycdcshc5v6wy22mja | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsdmxjnz7hdlnvfk4cnm9a6776dtqp8nu59af6w | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsmfav4kuz7f5ff0kezefq5qaz4jxfjg55g9wph | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtz9hvfx67lwtrqxex50vr2uh2ngzlslla67xn5 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcm8p4a90vd2r6alr0qyrq33l6du59k33zjrg8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvxf2ep7ugk96huqhjyppc4vm926q74fizsdyt8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw6krncdqp4xrvd9hm4jyhudrsgjnwdgut2l9hw | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxkkwywwpp6mkrf0c5cz3cr68gmmql2r46tax8r | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxprw80rtkra52mfgren5pqzfde30cvvc0zyajt | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv53j | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyk6wyydlr2arze6dl7qv2s0qk358qwgvur3au7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyt0mp9ewywp6flhhtz79ghmslhh0y8p0plnfh5l | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qytwmejwp9dmawk9n86h3umzfamg86kxjxvlrjf | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2vlqxzyxh6m452vq0txt26k85xrg45d0zp07ss | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6x4w80fl8re8czm4606pknllzccvd2k02h7g4v | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7qa9rspmxj03ud2hjmwf6gcfgyaznzne66equj | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q828pl5vevj8ffurky0yud0th2pzfr2hgvq0p4k | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q87xglh8gqtd6xn7wnrxdewlp3vktdeyyudvvgy | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qavqfpr6f7d5qfhe5xevgapw4jt07z4ez5wx0rp | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfrfmqz8tc9z2wgpnrdlplla0rzzcykkencht2g | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwywqmghpr3awwe3rpx8k6e4p6zwq6a5vs2tv2 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjcm4av4z9gd55jsw9rqa4t57pau32t4yj4ukq7 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjuc3h43c5f2akjtvxmr8dzarae37hvqpzkqu2p | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk6m3uvq0c2lt7q5fmj9j3h9vj64ngw7pe68c8h | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkhayyfaqfm6xzng3ruevxz0z4dug34ae7lyr0q | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql787sf9claw8jatht2gvvck0vw30qzcekyfp2z | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm0vkrd3egpk5gl7lmuauw83vz8gy775k2v2hc9 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn04luytz9st32a96czmfgmwevuvl5zur7phsed | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpnac8au4hsnvs7f6nah9yykspeaqfsm5r7s9k0 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs2nw9tt4zj36ghnk0tdpyva44xemlngtspdw6k | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qte5rm4afjda3qj98ya72fayt8wzex4535zdndr | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qu237fgtu2fe44vlssfkkrgnc86rtqzpzlh2fm3 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qumavljadefcd0h2keuf4g5zcjukajn8m82x636 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvhfkpkwwzysqtzjjmz9vy3z6m9ksqq493yt07z | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvx6ury7u9zhxjnhkqntc68dd9jdkxlhh8j3he5 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw5v6d35dr4xva89mj5va6z7d088kxjcyzghtad | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwg0wln95y33z0sccpp5vjslgqq9g2q88f4xj8c | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyy57znq72zu67eyggqy722fysny9qc6he8v97d | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzjc27x0hdjf4l24nvl7gwn823nt9fnh65r00wq | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0fncccysdetygzj5ukdvzwk5c8azf64jxct6u | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3050ny6rnake2w03qtapwn80dadtrf92yzu5u3 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5sv7vl07l6c4mj90skmvz6x7yj3rmc90llndzfp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5tufnl84t7elrt0v3h0chyff8fgnyz6r0pwlr8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7fkewxw0atzpf240gjjhhhg7dqyv08pawdnnec | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q8t06yav9m9fgva3unr64dfcahyykw8zewvtqh2 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q928yq3jje00nhwzny3r4xasj9ckvc2e2hwt6wg | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qaksjgecdu32zeaykesmgnj6cf8jp2pdff5m68d | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qe9mzmgquvvpugpqr6epf87nldv9apk97gjxee9 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qekkunllnktkas3x4u2mswj3a5qx7y6j6e4w3m8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf09835s7r926rxmrqav0wx4md4agjm2u6n5jsl | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfaangnvkgfmr2jc4gd5wk3cahvmlkafufvv4t8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkr0lwjku5gg5cvtdv8jlrtdklazx8trk7lfsm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhn94j0ulhmww7kgd6hd3d3kf5v43cfyea5ym8n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhr26wl0qfgsa7ky73ac86du457pf9eckgqzwjz | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjrwjs0qwd862r65zl206aracxwuganrvfftrae | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjtfflcptu2fuku3vrnk5rlcftm7fq5du54mtfy4 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlu2zq0c0armqdfvdr7cvepm4ng3k9jzyruna03 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qn6q8qj50y7fnqzfn9z7295hr03xmpwk5ve8h6k | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qn8avj5yz2kj32x255p03fp52sd3ln7ecjpt3tk | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qp6g5mjj86jqjr8hweyepdnd4xe38y8getwha2h | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpvyej6rcxwkjjcel8rgqtn5xvt4qlj5dc2eler | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrt9lqk9qva6d6he0da05cu0t3p5dc532m8z2rt | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsa2h6ag8h6ds5s4e2f9v4wh3lr784rlhu9wyan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtyq3sza6udqpkdjkehyfhxrektmecrmx9fz3cm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quw46azvdzqrulvfnw7kmthjz8gvmk0uhuje88f | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv4zlzxjd7recasr3s9ktt0wle4j02hszsx7k3n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyefhgw3g7g8v2k9tllsuecyleazyndhguuzfan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyjjagwqeqppmj8vz27zxms80aktaqkg8l73dan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qynq9geg7wwj52fyhxm2nk80swjfw0a4yww0qnp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvvezwreyd7awa7pg9jq05kvclmnhquz42l52kf | BTC | 0.50302494 | 2022-04-19 12:42:34 | 2022-04-19 12:42:34 |
| | | bc1q2tp66s4n9vch9qlq95955n3a5uv7sk4k4rhjfd | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3n4puuwrwsku0l8fwaxuder47cag6fdrru8zce | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6e98e2yh6hxcy3pzmecm338dg073qzwu9ecwuc | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7p0747vg22x3dwkzduu7yz7huzy44pkj4h2k75 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9h5cxlwjnqajff6ja0sz6st6q3rkskwvfuuaqm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9r4rt0g8qq8qrfjnmy93wc5g8ma0dqarszxyfg | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qamandr3wcw7e6lgkxcpwctvrt9vg56q6ydunq5 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcaup9jt6fs8ssry85unw4a8268p6ea8v27nmp0 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd45t5ckz5v2qvm8stkc6p5l8xte5mdfmmtual3 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdq6truexazdayffk6jq74wkhhzul6p066ryetd | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdr39glvx703sx0lwwljrl58c7zjdh965ke5rfm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdxq6shdr7ywk60xe2r49vvee32shj7mv5dlt5f | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe846ral4k34v9ha0qlg3fp2v9wdmnh3a4x64vw | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qegdru2rl2ad9tnzrxvsvfxteszw76c7hp5akla | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjz4wvpvq5zhh50nyjgn0cz40pxw6a8led9hkkz | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmjfa2fy0vf33te95r042wj5halurdmv64vyarm | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnhruht8mmvufvu4g4xh0pdycf94tdemzwpkmx2 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnmlst9l3a5qzzf04s903s0r7wae2mn20lllryx | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnp8l4vjkvvujgywvgxp0rfkdrunrrxtpd5gnuz | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnryem86xuagqarxqhyf5m7kz6t24fvx8t6nlag | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qq43wxy42mga5nttwp44rzzw7lh6nyw45vrzj9 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qq60t2lld82f5llxrkexgmhckkl5hvqauthvz95 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qr856r79hhr8s8wyjxjya57ntcywx3fsp0nhy0c | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu0d9lxrkv84l5uyp3eyucz8hmtdcmfe5jyypu | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qumsnxuwmazuwxrgpjsdkzfvghvtkwu8797fz3h | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quq2fInnqrg20j6484pkka2srlqc99hnwcu4apq | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv9p5rrf56w8g9aal5wcrzza3tq7nkmz04an87n | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzacx5vcj5s7dv2rl34xpvgr6ufsjs28dxskhag | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzge6zjqvm20lwlvwjw9mrewfnsl4cr43s6gft2 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzzj62kcy88aj49k55uv85yrgjw7e77ckkpnfe3 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9sy2m9r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| | | 13oMD3dNamXJXcC48SKxEDykireacN3AjK | BTC | 0.49877677 | 2022-04-07 07:39:54 | 2022-04-07 07:39:54 |
| | | bc1q2w84gpjs3n5n8580x7ywycvs68q3rnuufxskcp | BTC | 0.49788879 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1q3ewy2gutusy6mv8kpt6ezmksqjhjs2kuyz3lgv | BTC | 0.49307068 | 2022-04-20 06:04:19 | 2022-04-20 06:04:19 |
| Binance | | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | BTC | 0.49254994 | 2022-04-18 11:47:19 | 2022-04-18 11:47:19 |
| | | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwvu04f3 | BTC | 0.48915954 | 2022-04-07 22:32:19 | 2022-04-07 22:32:19 |
| | | bc1qp4499vwr3vm3nrtls3ky08apd37alhzxmuzv8t | BTC | 0.48915954 | 2022-04-17 06:18:28 | 2022-04-17 06:18:28 |
| | | bc1q03w9733sxvn2xcr2m4mxgc2sa6h9vhz9h0wnjc | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q0y6ef40gs06ent6jmdstuzt7fl8qsrnvcywlu2 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6g955k0 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6sq76lc4t0swdfgfxkyyp70gtgw4myy4taphvv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q763spu9j2qm35lkhsz2qghynnjdhk5am35hnwp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7nwrdav3a37s96yggmgtpljar9qurdvnfzdn0k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7q97lann90q3vz2r29y2g6su9u6xlps4eh9724 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7ye5hunmhhj7tttvw2wvcc4mdc3t572tfusrsk | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8qnjmgv86xvywpvd0uhfthapds9vq28040rgxe | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q97cdguj60knkj5j6kwtjy73u74ssxccatqa32e | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9rskp9n566n96tvf0tnphz3sqmq5cy6zwdnt9z | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qe9g93ad6730n438k6ft5vlp3su84yy07ljpucw | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qeakn90nh0vvw3se9tm997nzkr8ln83qazkx9sv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79de7645t | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qhuuv4lnj49w07m2ky4mmac67vwlkk4zjp56mtp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qjflk8l80al50m7ajx6pyuw58h7qcc0jnzu2kcv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmc362qzaas654g4278hv8nehu8j6zrn0455fgs | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmfw4uzhkgzpsnh934643tpvwx58znuudzf3zpx | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr0afcu9d7f4kmdq76n970w00us4n2mtt5p0gg6 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qv28q2mh72ycfg2664e5tf5avuvf989zq7r7pfz | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvhfwp7ft70043xdcjk9htegn4q9p08hgc8kz6v | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw2sxgdpaaz7m8nfa8xtdjk0r5lphq3nlysganh | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwqkud5wcfvc99auggje86kcl8g27cajfscl555 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qx0mddf8zury2h3lnklmczdzkknrjgnchfdnk5j | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxp98l05q0s54z5xarvsvzv3u34v52gt4crsr9n | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qycr6u9xvg63ty2kju7qp9rwatqg2200g2jd92k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx5dg9 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzwrhdtxgh3m5rs2nkxpauq94gxtnlzqfmulqc4 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qn7keu33fttjstvg2d3mje7rdamqtml4pccqzsw | BTC | 0.47362734 | 2022-04-17 18:52:09 | 2022-04-18 01:24:52 |
| | | bc1qa9z7y9m056wz6hrzqaznv4zdu0dfld97mcvrx2 | BTC | 0.46666504 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4ah3ksyeu6wdxf5yc09w206u82s8pmqq9gg2d8 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q5cvtwt6pw9fghdmnat23gf0gu0fj5zs9jgtvty | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6wpn9mzk5xsqxk3024kgc5jx6r5aqh4augtxne | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qenkthya086fntrp7cj2fruesjrag6tvuwfcnda | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qepfr4z7mcd4hzqzm4lzw0e2dajwv76d3lngpq2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk6dghfg3fpv8z8vupt0zxqt3h0ct9q35htvgrr | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qk764kjla2r5300njcs5pdlnyasy84tavspkplv | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzm6l6uaquwuvzjd4p5aqummmfp8guyvuz50qh | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs4rthcl345qn98yjt9qnchkkpv8smk96c8myhn | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qttdz8p5kwfp2c49sd5kf4wcw7rf5a6lynrycvm | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qu0pteap0avz7k65j7v4s99rgawqgde842h4km2 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvjkd53ltlrdan97294mpl2e38z0vgvrjklt9t7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvpfnxzfmge30v3cndktau27smgqekcst35ykea | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qwg4scylw2fufthd3y9a6cml48cyy0q99ad4hj9 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qx9l70vs36wangm9u37fys4rmpqkvafy8x9x394 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| LocalBitcoins.c | | 3Hc17fSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvvjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | BTC | 0.46399399 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1qrm4llh56mft5durcksknm8q3qdrs4kckcgcla2 | BTC | 0.46396609 | 2022-04-11 22:49:02 | 2022-04-11 22:49:02 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | BTC | 0.46000000 | 2022-04-08 11:16:41 | 2022-04-18 10:02:47 |
| | | bc1q824z0ha03xpgqhnl7czp4728untjh2tfhqw705 | BTC | 0.45760653 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.45348265 | 2021-03-28 22:24:57 | 2022-04-20 11:53:50 |
| | | 1EBZkwouCQuexqEzP58Y4WGddb7vUqagdS | BTC | 0.45091576 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| Binance | | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | BTC | 0.44798074 | 2022-04-07 22:18:58 | 2022-04-16 21:59:03 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| KuCoin | | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 0.44405817 | 2022-04-22 23:31:42 | 2022-04-12 19:03:07 |
| | | bc1qzd0tzugju4y8sg3446nnzn3pmmp38ru7ccmxk2 | BTC | 0.42994916 | 2022-04-04 15:56:33 | 2022-04-04 15:56:33 |
| | | 3PPZHf3x994dGcKV6FbB53KWZ8v4SBV3LY | BTC | 0.42443695 | 2022-04-12 07:44:55 | 2022-04-12 07:44:55 |
| Binance | | 1B89IYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | BTC | 0.41688440 | 2022-04-12 18:55:01 | 2022-04-19 08:24:38 |
| Binance | | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 0.40451876 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| Kraken | | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepgxk4agdd62de9 | BTC | 0.40415971 | 2022-04-05 05:19:27 | 2022-04-05 05:19:27 |
| | | bc1q93pddvarlqwjun6d72q38g5x3c0a0ar0m6f2auvy72gh5w9ev8q | BTC | 0.40282352 | 2022-04-10 20:12:51 | 2022-04-19 17:44:46 |
| | | 3FEms4o9XguLHdfu9U91fFcJKHn3K3Ao8D | BTC | 0.40000000 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q96j6hc4904kphd2gvsx57x322haw2mdlqay76d | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j720 | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q0cart3cj46dff4nzyz8tl0gg8vyt3hfz6gw02x | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26ksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6qm746y4plxjy5wukzfxn7dk0taxyqx5nr8kwv | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qcvdq9uymk8j6cuszelnj2a9ms88z3g90akz8lf | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qjrr9dfwx59jf2q90mecea4egvsr60km2kd2p5n | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrk6y9vyx7ps7tmzl67athrape9llkgjvm9930e | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qtqa6scpm2cf4xmxkglt78q9mq48zhvvvp9knu8 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qudfwd6ng4fxx6f5nn2dg42a203lerahs5knz86 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qvl9vrxlmh5rgfhrxpcw4r988npv3c3ggw7f0tw | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| | | 14yk5g36Ru8VJMkwDiKuSrvHeMaq5VYDEZ | BTC | 0.38919099 | 2022-03-30 12:55:57 | 2022-03-30 12:55:57 |
| | | bc1q2th0pwp967xfz9fyq6q54v8wrm4y6c0trpt8fh | BTC | 0.38826610 | 2022-04-08 04:38:28 | 2022-04-08 04:38:28 |
| | | bc1qdgs223p0tgl4ht0hfzrn8xyj0drr9k8d8xechk | BTC | 0.38396562 | 2022-04-15 21:46:21 | 2022-04-15 21:46:21 |
| | | bc1q0aferldhn7ux8qmva23wjqan5ywdwxvkq25hh4 | BTC | 0.38394760 | 2022-04-11 14:56:53 | 2022-04-11 14:56:53 |
| | | 1PRHf7zsfseJWQwap3f4dTwyQazWRTaUCL | BTC | 0.37677813 | 2022-04-04 19:04:16 | 2022-04-04 19:04:16 |
| | | 3AZ7CcUqDAJB2D4DrzvTb3smgwepcGeega | BTC | 0.37320101 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyaaj4xyk5yrtef2lysu22dmvsgj56pkr8m6fwg | BTC | 0.37129273 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| | | bc1q56td3zq4qm88kprwsmguhkd7ckzp8njty8dpf5 | BTC | 0.36697571 | 2022-04-01 28:35 | 2022-04-01 28:35 |
| | | 1N96W5HDoYGCpLs55rNrGyTMkhqo2tvsV4 | BTC | 0.36666516 | 2022-04-03 15:31:23 | 2022-04-03 15:31:23 |
| | | 1PqAJz9kXgQHEVGUF6kvxtLyekugC8CEV7 | BTC | 0.36666516 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qae503h8fxhf32mhufarhwqhtpx3x4nd2jthzcu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfsdzcqf94qj6r57tgak7xg4e4lpe5kqxgvxyuc | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qquea3deh5h286q28kpmd4qv2t75h9xekr3q67d | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4cy2t5s69fetpsu7vm5ujj0temmtzxu4n00cvue | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q4r9enwd785pxh2tcgzef9k707vga3kv6vc874f | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qasppe2qp93ypkez9yrc7lpf4l62xjz336ntmt3 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qe90plsajfenecpv6dv2fn93g9xu42e0e9mwnsgw | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfnf90j37ym6aecr85tvl4h3mw8wzduyt04yplv | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qfqkt3ske29fqd67ugjn9dt0w73c5wjnfl2m7np | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qgrpvusdt59hceqlcf2wwdhxzyprx42rtulvzs8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qjx7p5qcrn86hd0x6k2f3j48fanav67znvjsrku | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qk5rlmdc2vh73g4jerdlksch3r4epddyxdpxmjn | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qn50ekv02clh7avcx8vr439uwrtf92t8gyg0mka | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsvgqxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtcwyttj9ppcekdn3lk703v32f73wr9xw5cdwyp | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzqgvl2zd8cfz4aezgmr8xp72lc8n2g0x9l3xm | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qzzd7vv98pq3ypx2h54uh7mdh5tukp7vlfnqcpx | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| Ren | | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | BTC | 0.36350947 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | BTC | 0.36030570 | 2022-03-29 16:00:12 | 2022-03-29 16:00:12 |
| | | 37f7pMhen9xZN2JxGDWzuBefVLKgiHfVaM | BTC | 0.35972152 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.35197366 | 2022-04-04 05:14:11 | 2022-04-18 04:51:31 |
| | | bc1qqps0rlhrf4upm95sph5u86auv6twaqyn5nmsy2 | BTC | 0.34874714 | 2022-04-11 02:23:50 | 2022-04-11 02:23:50 |
| | | 368PvCmk3QxGFAU2NyXpv5s8p9qhcUnBwB | BTC | 0.34773775 | 2022-04-08 01:48:15 | 2022-04-08 01:48:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Any.Cash | | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | BTC | 0.34610812 | 2022-04-04 12:27:13 | 2022-04-14 04:36:33 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| | | bc1qzjnkgau2v0vvv9dm60um0c4dve4ff2869232vr | BTC | 0.34057586 | 2022-04-19 12:42:34 | 2022-04-19 12:42:34 |
| Cryptonator.com | | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 0.33977456 | 2021-12-20 14:49:53 | 2022-04-06 16:17:55 |
| Binance | | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | BTC | 0.33903171 | 2022-04-12 09:43:36 | 2022-04-19 04:49:45 |
| | | bc1qtgtws55uccax0ujw5cfj6lajhx2r9vv9qugutw | BTC | 0.33807909 | 2022-04-20 05:42:05 | 2022-04-20 05:42:05 |
| | | 3GjW2qPrXp7dEFvTFPFQ5xVfcXn4Jpz BxS | BTC | 0.33690561 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| LocalBitcoins.com | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| ChangeNOW | | 37VmBhezXHxL37WeGfiJT1Eercejqf5VtX | BTC | 0.32869236 | 2022-04-11 12:48:57 | 2022-04-11 12:48:57 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| | | 33vPucqAqbUZGW3kRZp451bPhgTeqaPH4V | BTC | 0.32537267 | 2022-04-16 01:56:01 | 2022-04-16 01:56:01 |
| | | bc1qudkrd98y4qyapnhyn46kr3dxrkld35g5pjyw8y | BTC | 0.31995747 | 2022-04-09 11:49:17 | 2022-04-09 11:49:17 |
| Binance | | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 0.31986732 | 2021-04-15 17:32:16 | 2022-03-31 09:03:04 |
| Bitfinex.com | | 3CWQTW6xbKGDTm6CjYGSr8KDNBKtwHdFUL | BTC | 0.31794080 | 2022-04-18 12:13:46 | 2022-04-18 12:13:46 |
| | | bc1qecluaq62r82y02javhg7rsdr06l42yhm7pc7ll | BTC | 0.31746031 | 2022-04-11 04:55:00 | 2022-04-11 04:55:00 |
| | | bc1qgaxnjg9yn7h0cn3ps04vncj9n78qyjec8plj28 | BTC | 0.31367482 | 2022-04-16 01:26:18 | 2022-04-16 01:26:18 |
| Binance | | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 0.31310270 | 2022-03-19 19:54:15 | 2022-04-07 11:42:43 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m744c06e2vs | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| KuCoin | | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | BTC | 0.30810705 | 2022-04-14 18:50:38 | 2022-04-14 23:05:47 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Binance | | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | BTC | 0.30643787 | 2022-04-13 20:15:43 | 2022-04-13 20:15:43 |
| | | 16tKLyrPmLFPoBjd1Jn4zbCq3SeABTv8uh | BTC | 0.30435761 | 2022-04-19 09:55:29 | 2022-04-19 09:55:29 |
| | | bc1qe0urte2ncksc8s7ksuea0eq6cmm7xj2dc74lwj | BTC | 0.30395243 | 2022-04-13 19:30:29 | 2022-04-13 19:30:29 |
| | | bc1q3tklrywurmhkp3x3s2v87pdwu8j3avqzs7z9vgw | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1q5a60puvwun8xuxvxn4nuneuxegvzteeartm26p | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1q7mstcuete69gc36lfdrawlclt4sg54lq7sevr9 | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qc0nj023mpa30nfvmtauvv9agnm7nz448ss8k0y | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qdzuhpjss555wt3rrxn4ej5nptqa5qvx69l66j0 | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lcatrmp | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qxm4yn9cyt8225f5hp5zpnxja3was5x0xysnvxm | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qp79p95t4am644uvmuzzh4tlcj88k2ra76jjxyq | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | bc1q0enqea9uycv86yajvxlgd05alj3r46jyhyve6d | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q440kwh66gdecmwh5kn8kx5mjvuar2pxpjzxm3s | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q5vmkc2hpnqp7j3kd62vrjtcejvflv2ulc76dyx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q7t2lt3grmx0hpwdamwgy4l8a4lxgy7p87qe2xcp | BTC | 0.29979908 | 2022-03-23 01:05:04 | 2022-03-23 01:05:04 |
| | | bc1q7wuyjhgf8s4cv2xcw8av6rar7lvhuku7lpe8hx | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q86julvk8ttkvwuwwc8gu6ny4sxawyq4jdgmtql | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qdu920z6qm6gvrglw70g5f5v4ewmn89rcsjklrn | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qh0kghzlgecnfp3p9nnk28zwvwkq3tp08vukas8 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjylp4wkuxkfjuar09zh3gyqg2n0ap8vsf2y7e3 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1ql6e5dn2j4cmv0df2z33jvr8kkzmwa4thz0zzxk | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlfc75da3609pmgsyp0ws7ems3y4p6ae796hcvd | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmdmz5zppylkyzsspt2uxyhwwuxgzhvu88q7exs | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qmyjajhqznzwczawfk3dm7u0ml4wul3vxywxjuz | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qr5ypj8hhsz0xzpy2egagdytxpf8zp486h5lwe0 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtqahcehy94kkpsh4y4glzx7w3caq6m88dyu6rv | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1quzmf9e4gflrme09qx7cwhqe9njcahllza2zwyg | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qv9csrprtyhufn39sdvrnsh5qqkhuvfuugal23x | BTC | 0.29893260 | 2022-04-02 12:01:49 | 2022-04-02 12:01:49 |
| | | bc1qze8pn5vywzk8enqdr9ve28lyas23kurzd37027 | BTC | 0.29667946 | 2022-04-13 15:52:05 | 2022-04-20 13:01:58 |
| Cryptonator.com | | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | BTC | 0.29614681 | 2022-04-07 23:30:14 | 2022-04-07 23:58:40 |
| | | 3DiqvDxRqPecarGsccpWpXng7wLL6d9Q7j | BTC | 0.29240687 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1q9mq0w9p4f4nqgagtfg584u8cuqivkvhqan8qc7 | BTC | 0.29179184 | 2022-04-19 17:33:32 | 2022-04-19 17:33:32 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.28934895 | 2022-01-08 12:21:14 | 2022-04-18 09:42:11 |
| | | 3QeJXgaF66QEC5ptpoSrrVEJi9JXLg8288 | BTC | 0.28271191 | 2022-04-20 08:31:30 | 2022-04-20 08:31:30 |
| | | bc1q70spswttquv4s6cwzfa8ean9dg4pl2vsyjsqf8 | BTC | 0.28101137 | 2022-04-20 12:08:07 | 2022-04-20 12:08:07 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| | | bc1q6tjmkhcs3nefuv0affkf7t70n99em0d6vyf305 | BTC | 0.27198182 | 2022-04-16 18:42:54 | 2022-04-16 18:42:54 |
| | | bc1qyg6tjaxmru5jls32yxlsacsuqa7x5e5rhjxdef | BTC | 0.27196768 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qav9yeqnwvfavkdn5du8j8rthj0n469sh9c99uk | BTC | 0.27175539 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| | | bc1qksx37xd3h099szdxxawcadz5337vev9nej22mr | BTC | 0.27059082 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| LocalBitcoins.com | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 09:37:23 | 2021-04-06 09:37:23 |
| Crypto.com | | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 0.26852237 | 2022-02-10 18:30:26 | 2022-04-10 20:12:51 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| | | 12HX5ud4TkeCw3mT4ZzzqsmuBPZvHtqfog | BTC | 0.26235955 | 2022-04-19 08:00:29 | 2022-04-19 08:00:29 |
| | | bc1qdma7zax8n6wcp643yjxrsnexgax48wu3nuxvn5 | BTC | 0.25763518 | 2022-04-13 02:59:38 | 2022-04-13 02:59:38 |
| | | bc1queya05gtpygl90fvmdr5yzw82dn9ysj4pw4azc | BTC | 0.25646254 | 2022-04-09 08:15:44 | 2022-04-09 08:15:44 |
| | | bc1q0ax7m5v85w55t2r2602evjl29veppae4s24v8 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q00yc7x5xfm8lhzaxp9tud0lqu47kdjkplljmd5 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q027pk5unhazhdk94mszcpas2hhfpxruk26fpxw | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q02cscpqycwle9x6xpf2zsvttrte07vdcx4dqzp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q03hwfrkc2nda38ve5c0juq73wpd99kx87gqx02 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q04sech5mwaxv0w4mzh4qtgyrc8ckup9zcegn50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053rptf0wnufud2xquqy4h4xsrlc6c3xvnh9dn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q057qsh2peytqxazfdtl4g9t0asrpu6yyxa4j9n | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07fi92 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q06j7 3nfyqddk5vwc6m7cnanc5xtj9fn6q4xvak | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q074z2m3v6s33azwuvt9j6x7yq0elj94jz0yf9z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q080agm0p8wal0yycmyvwg3ss9u3gqtrryenzcw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q086wsh3g34dhsmr0qel0sgqd8dgmx8ej87rxm7 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q08f3lc3wrug54yfhfqn8cj8j34qe6wxyvgac28 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0957kgd6nwcvew2q0tkuv2e9yk9jlrwxnaslyr | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0a9068xzrx2xw4r6lj9zjae48m34745pqpel5g | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0aqeyp2vu320cz3a0g0ep97dzml2aa42f5cwp0 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0aue33tfzxkngsjrkenq674qczredjl38dpwfj | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0cagj9przsun2nrey92jlst3e5gn5ksjsgwt6s | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0dsnt7pff782q0qag3w2dtl6nh3a367g2ce2te | BTC | 0.25600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q0h0f22e4kllevpaqn3m54cgy9kx5n6fmmw5zee | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jw6s6mf2mzdyyz0mumm0r8qelnyp798pnp2w4 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0k3w85nvry9d72c5x5yd0u52vwpx847n94z3wm | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0kyt5g6xfw2emnskp8epfqzwdf8j9gznj2jmqg | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0ltchjzcf45redpdlpsgucw622dp9xuc63cgzg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0mpx57uqesaw3egxumdznv9ttaru8y20zsq7j2 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0n4cqfkdycj0m89wwwef5afs2fnmxr7sxh2lzx | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0nxkce8ftdwjd3wr6vp48snthe96857jhq5xf9 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0p74hdysxh8mkery44983k2jdwkyp2fwdg4nuy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0pgj4xw9u5kyhty8h6gjytdh5enr0f5y6anev7 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0q9rye4d5q9ecvws528kryzjzzkzr68rrwy6cc | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0sdrkwuehqu76vzklsexzf5g85zp5wpt9e2kjm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0t8kcxmawm58ampy9kwmuy9a5xyrpy334gtjgl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0u0sal6l002xpa6eq45n5ln6wst40wfss5tu84 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0uzpzlrawc24gvg5uwuy809qcphtal055qtn8n | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vxlyyzf3cxln53rykud2wtcsgaa8gg3ty3d58 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0w7jnut5a9qgxqau9ngmpzp7dj2nrz3xmxv3fa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0wdauph5k053hdggtvy9ucr5pg025pg4zutftp | BTC | 0.25600000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1q0wz5jms0q97v9tufgex90h6wsvryhkhukzvyuk | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0xpt5pdtcpzhpqwuxj2nasrzdw0gee8egxuvhc | BTC | 0.25600000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q0z0hlgq043skhdnzteadhyx8n5nh7d4dgckd07 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0zzr5kuhnnljtcnma2pru9d3vxva6f62c9g3la | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2038attx97azqrfp3xk4yrhyg8sejhj4yyhszn | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q207230edhpzrkpflpwkum94tgupeelpnfg03s8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q20d8n985ef249n0u7fpptf8c98vncagxgqmv8y | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q20f8436auvsm640xarkk92d69pz264kyptv0kg | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q20gew73uds8s8hm06ev8dxwl33vzxq6rends8u | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q22ceat6gzkrk0pr5edz7pngtlles8dqe3ms0fm | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q266mr0qv3tydvrl065t7gqcgek74x3vz0le37w | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q26pts5n5ptazzuyxjm4aw77ew02sh9wks7uxcy | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26vgj6hg3qnmfae2jfnzcmejmjqatadww2wwuz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q26xnhyuqcpp2d8cvc2s2n8mfhz5wugl20rych0 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q26z9vdd4gwh4a8gxk0mcm7th8jgcf52eu0wc5 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q27esvt2v2ttkjxpmf6pyfksxpzkjp3ldvlz8u0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q282tyxdw38w5q7uu5cyy2dv07y8l0x0d2psnu8 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q288pu42g4zqzkzhf896ydvpeneclc3yhpr8p8t | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q28dx2q046luv3t0vcvh5gsrrjqwf7fvl8dnzpt | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q29l4nwetvd4ddfj4kj0729g9l4hhmhj25pvhmm | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q29nkt8jgxhne2msx2mhgf2unugxhzwzd0uty8y | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q29vxd4fqc37qazhz8vq8zh08p4wgh8wt7cdn5f | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2a49h8dadtj0pflrephk7972m5dc2fyr0ufgu8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2amhv6lcw9m8l2nhpt467rp0f8wqz6z6ccch98 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2c2vl53ngvchxd8y235l3dlysh5vyj5sx4qnud | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2cdr6v9ghacpj20fy6td99xljdduqyp46peltn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2d8kca525uvjggjvqw3rm4yryqz7rw57r8d0ur | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2dc9s2lx2yjt5hvsz0ks5lj98rwynjd266kcjd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2fk6m2pn76cq0mrkckjnnfzlpz4jln07da49aw | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2hel4c8s8wg4rtkpx47m6f9m0fytd36v84yn24 | BTC | 0.25600000 | 2022-04-03 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2hxuneehklm5ytp078us9zkp7nm85hvfqf48zf | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2k8jangsfsgjz0tmn0kaxjk462zpjlzgdlz0vy | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2kncvga3nekzzcnv5t8jrnvwkulg84vwgm0kfz | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2l8tfyycrs8s2n33tk7p3crj5p62gtcp7va5mv | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2mauhjyh0k6ph2kf9sj5zldfp3aj8envnne4wa | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2mvcjkxmh7fdcefng3jw90tml0smfcan50ffzy | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2nh89wtddkm2axazgw8zc5n52xuld4xldc90sd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2pmz4300f4amyss9f6x4tq87r3ly0ktjtqzctv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2qay936x0ge3qoe3rkcs5f8t220q0v7f9nm9lu | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2qc0auulzyfzadsuvynzqhfu7unv29s39xs7eg | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2rjq4vg0xz53n3yvvhxgut68gs59y9ygm99fwy | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2rlg4kf55efdjvhnpzd546sqe0hgx5shaetw85 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2ta9yt0ajm7q0rsa2efhfn5dy7q5n5tugnvltz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2lyepg4qxu7mz3wu9kz667m3wadp83wfu4342 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2tqftyz9n7k3ruj7preklsrcfrt06zl500swpt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2tupcvcz4a6qzjjha3shdk0xqmscvvt0t7xgxn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2vdcg8l4lh5yrufzr0qytca3qs6hsqsnt2ty7v | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2ve6sp5x5r5du9y0h9mq6cnpu9ju6w8r8hzwj2 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2wdur5jv95j0nfks4ff7efzdhnd4l32q7fvywr | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2wvsrqeacl6t93cxx0lu4a804sderk99530z0z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2x29tfjdc0nn7udwp7lavcnsj2junsz2w2zg62 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xc5v7xzphj74lmh2fh0fpurgjlg9kdejy5e0x | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2xfx5v5hgy3ns73ya3v3gd60vg3kur94w207gg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2xgj47w3m7fp40saw07lflg55276yagcr9av8x | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2yzancgd68ukuarek23x6xtdc6qsws8qp97auq | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7qjk | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2zzf3yn6v2zllm2p6kz590jk55urv76c0sz4v5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fknfw0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q38hcl6vdhuvuqpdxm4wnhr8ka3lehsd37af07 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q33u948f624frjpl85kqw70cd4rmp3hu67nxw5m | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q346026kc05dsfdcxvddwn2qq3mx22rjdkf2q9z | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q34erpag5vdcdy6f9350xvvv6f6y5dctplwunhy | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q34hnhz0jka68z6gm2qyyx9mpkwx7h7s4hflqa4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q34r62wxx79yj29fkfqth3vst9gpyrhudm847e9 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q35cwacez9nlh444293djxf68u89kscp93pf2e7 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35hpgg3zkaf6wava9zqx5fplmyze75rm6zzkh4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q35lpwv0rw73j292yrjh9xgs3ptmw6uxadn6j6a | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q35xyz37z9xf8lrxesurwxqzryjdayz9yjj9v42 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q36rsp4zepr4n8w0t0w6wydjhfjft5378dgyf0t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q36tjcl9a73ucnwhy3n0xx8f2sxqp7lvc08xqlw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q38t8yval4g8aa22jh2v4797uq73x9suwtnjgva | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3a08kns6tz3ytcnxqenw2x0m87pdepfxt6kwju | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3a3rm6zr9a802nvm74s9p65eldh36ussyyf2mw | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3a8trq0ktedl320x7ndskppjf22mzm7jz2k4ry | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3asj485jz6dz2czxsdayjkhamqu7zhf564lmqc | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3dkw4x9erafq3vduxzjh34szdme0zceht83hl9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32ywq9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3e2z4tx4afz9s08s6vsmgkld8fek0y5l5wf8zk | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3fm5w8qa2gav2usjdwv8emu9qk3w447jlje0fm | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3futqra59zj9ujar93m0rhjj5naxn85r6vu5p2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3ha02c97fv3rc3n28vfkeyxkagxv729c5c3t2p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3lux5zlhk350u5sgt806yd726m0lhrhx89car5 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3pfv8m9dex8g8qm866mg5ce8qqmcf77peq0936 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3q20l46t5cj8w5xxmerxy9hr7aakvjaaxf7x90 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyqxz3a | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3r4rvxjarghkyf9qte59xlcmgszm8qt4vm0v0v | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3t5tl530q5zpfmr4gwqn0lj54rzy2gjafj55a6 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3t7jyyv9ylf7q2snf42y6g00dgh7d5xe4fwwfp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3tjp4qge247d59msu68qn3vzp9nrpuqj4ge3ej | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3vcu0ykmysjqf4ga7xwgrwjx2trtqyqzrr9enx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3x3rvw5hqh8wmw4lkhcvh59lfqsfvfsup3xl2h | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3xft97lm2sr3k4grxgak09zcpm92qnryrwqc0y | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3xg4vvcevjtel9qqlfayz32hgqmt5n52py5zx4 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3xpdytyxa96w386p036mdtm7wrzdlsuh7lhduq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3xrh93m0qu0ngqa2v464g3r8eyl64dqgq5f7cd | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3y9uej5h2v6f8w40ygmem7gu4kjvcnxa4uwmlv | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ya6e7706srgwylkzmyzrpheu3padvjhy7rp3k | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3z6rv46kmlux5ly6df4tpr5xpfjc5kqhg3xv7j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3z75sq3lwxj0fk2g8klr09gw4pwuumqlqen2h2 | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1q40hsry540fh04w9a7y9xt5ect3w22cggqyflpn | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q42e5tx4zaj4um08jdrshnk6wg93j5p7m3vuv4m | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q444k2mth0stmafkwqh6hqwx2dhrryrt0lff7dq | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q44q7czng0gpxvl06n6jetusurwq48vytrlzvkz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q469278j4easwqgvyws5xus25v7n3genxdaf8m3 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q46umezj7e63a3k8j8xrgeqcthlvtxxvt869d0r | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q470hfrlgkwqmth99slmjrfrtp77wuruhkxmcxy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q477rc4zvcwzzxau0nttm8vjg8ml8ytpjerjx85 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q47a44fnrax9a3u90y0pe794f64p3gqtfx4zcku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35h8r | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q47ycjcs5azjyh8tq3z56e8qsk2ws0gk4rfls65 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q48z2eqz27f398vglmnq3vhkzvtc0ys7es5as84 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4973pgsevjqs0snjv2ltnnwedlx3sspvuufmw7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q49tkfcf72qvhq0ftyhy3vtxegxk3ksqn8cvzyx | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q4avvk0ksndgpud30x0tz9rfxgmyrq50m5f2v98 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4c5yj92p9q0khc6p8kayf5s3hnl6fylylqdwfl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0k3ml8 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4chgp5tmtywm6q6t7xvqxv25prqmv8sjzp9l6g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4clustevhfcanuagx34exsc0c92ru5mxly7ckr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4cn96qzcv8ngjpn40kplu5ah7rpr3jsxs3lwr2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6nswxa | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4el5cgrkup2am628knf5z9fcct2hl8scfrawpl | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4gr6h33p2ztpcz6ktxcjrs7cfdnvevfpw77k74 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gugsrhjrkys2gmqax7k9snhw77nyd0clfmnmh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4h38q5nmud9zx27cry47qse3qwv46jxtr99frc | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4h3pcp86wvmjgyuztcjxmzmr7tsa603qgzp79e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4hwsc76v573vz7y9pajnrlzxzk77kqzmq0k4p3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4jd2c8d7lz93xggpaqmxafwnqk2rpn5fn26v9j | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4jx0r7hllyrnhpj9rry7e5k7q09f0q0x7st3k7 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4la3v43se0v3prq7te9292l9tjhqa7u0rt7e5p | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d087v6n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4nqd738jxn6nx3egnjhlnehzsrgk987t65fkmu | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4pcsmwnk959zu8zgqlm7qwhvj7yqclhjls3hfd | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4qkx4kx3g40u9wtdwsftcp8ax4xl6vhvkq6pk0 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4r0fcsq2nnyx4a5kvspdxrhyls8tav0pew65mk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4s0dde2zxqqk00fy8m95vrk48eu7vl2dmuzsm8 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4svz6edc02mgqqpk8ha4k7adu5kckamxpxp5je | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4t5j4jfeapvkka2ykknu2j22r079hfc4rm4xew | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4u4p8lwfrezle8qm29uannq752j5lycjuay38r | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4us6zyzf2v02n26n0qnm8ymldf6a8a5nkewtpm | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q4uvtcwtutghs2ldguukadutfd34rqy99naaj89 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4w9m7drmfd8klr7424m5gnefeykfucxdstvhl | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y6k4z9509x3hjusmkam8tdsftqez0xyvghxyw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4yd7ngpqpzrvfq3elcwmugpv23jfyv3g6uvmvn | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwjrg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4zh966zqp3fdltjnhacq39ct5yu5pvgx40sfg | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4zvrj30mysr0xteny9939hhgh3e5gk6xzmzcyj | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q509uare7xkvy2n300t0czsqgs3wdk9cecqltmv | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q53ahn7ckfhtrerscfnuqa8qt9l0q6r5dyycy09 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q53ge5nknvtcu6j95amkvwxrljwdaqqkk7rzjmc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q53gpuysd49lc87y7yv0l7q6tv6hcze2vun44en | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q55hve8h7dwpx5zsl3ehpqddgj9q60tknae2hh5 | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q55mw85zvm5jv2gdf2jw76e57zfpz4g4puxcdkh | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7vm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q56w5erras2nz6rqpfhmwmvwcweq47ezgn0lljz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q577ukxpkaqz65my7fcr5q792wgtpx7lma79t4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q59y4xm3qzwckl6uwj3drppvxgfsd6ssuhfcjtn | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q59zt8j7kxncptv6h9mkhu2823u87qq9ceya70c | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5a5jvrjyhg4ec0eh55t0h0uqwrfp5a28llmq9l | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5a78eeyg2sjt6t5gv4d3ssy7r06x8a2stz98l8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5ckue6xmclmp2fwker8wzn66encd02e8djple9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5ehddkvrdcvpamm20rw08dxa8ja9hzraw05qae | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5fx59udgm8z3gjvtxj8yw7rjpdwzcja97jlwk4 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5fy9vgggem2kw36skdjjzntkdpuq37v3y2adzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5g9ug22s86acdkjtv5ju7weqaxfd6y5fs940h9 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gczxjy9y50t622ukezjqvf9z86n6zxkfgl8eg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5gpun7ltumdhhfnjhyz457z9g7j07d8za9dlyj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5hrg9cm2yltqy2ff4w09nwznwcn6nez43w68u2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5kj32thdd95rc509whduk2uyvhyfx3gwz4khh4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5lkhtcast9c37yerjvxvmwjwgt3njqwz5zluc4 | BTC | 0.25600000 | 2022-04-24 22:31:42 | 2022-04-24 22:31:42 |
| | | bc1q5ll9f5t95k0nn6c9y400kyns45axy5vnql8hj2 | BTC | 0.25600000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1q5ltfavtq3pdyq24uvcvpvs0ex53t9f40p7zenp | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj37t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5q8jrdj8t4xd5kqv296j6rh9667h4xrfsdjul3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5qjqmjku5t34696lx8m6y5q5e37jsdla2qvun2 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5s5fq7ls272m544f7mdyywglw9p9frjtylt22 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5te9p87v3kfh6f6yrmgw32axt6yzvc0l3wqnpr | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5tyek33qffhmlzlup248quvc65ywpjm932l7gy | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q5us6664vc0ky5m7725xmxs4uc2kpq2jx4gljfe | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5usv75j9v5dxhc7wl32nc4fmwh30wdperp4k7s | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5vpqjfzjye9e6jpjng09a42h55tunf0r366y8k | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpdpder2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5wuvp6vcnnqdrtlxkq534uvelf5cfrsmev4mjl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5xml9vgv9xw3fpy7twn898ukx7kc4wl8suk4k4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q60yumpcdt7s4mdsqvqr08cajcwmkaf3l0etuz5 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q62fvwklakh4ee8l79uhwlz7r39ehvgzlu82prn | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q62ge59egkh66as23q32lta8zj6j836uhqtsaaj | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q630z9zuxxsd0eqw5xktxfcqg6lt4p8tng5k64e | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q655lkhy03xn6zc0tct78fk57zc22feyzr2ug76 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q65epf5rjkfaw86dvyh5vnlc87xz60hhtlnmpxq | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q66vkhs0hnlzjl2egmxz5zgk0wdlcnnt6wuxgnw | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q67d4m9am38k624r0ku303sykx4wwgmh3yxl7dy | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q67ws0hth0p847j9xwzqqmrsne74asht5f7u0fh | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q687w3duf6kz2h5t3sugvmvca7ptkvqjshyc7pk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q68nr5g22jayjvt0xk0chyp4gytk9sud9cfjlvk | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q68s5hn0z9ns248ugeky9j3qdpnnueg9ef4uty5 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q695ytlrn5jut2qdy60m5zum0jt6vdgnyn48lqe | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q697nushfntwazxch9djmgfhs036fnmprygezcu | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6d6s8mtn72fxwtmeegywyfra9tfrrnzppp2m56 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6euhn37p3el85nyjn5twn7m064cs5tp4fkgk5p | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6gh8dthzc89wyrxa57pjdxtnau8n6rzxgmhue2 | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q6gm0wr0y30yz4lujgzrvkfxunajtwda8l8jkyt | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hc7rrrr5ktdczmpadj9plrn3r7c4gmu7674ul | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hfc5eq38rvrxfralch3mzu9g8hylkqwx3x3w6 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6hywmh9tajj9kejs5vc5pyrmk6580ca43zcyld | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6j3e9l9mpt9qnu7ls2wgc6vgdp0cddf8qh5u8c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6jgy753h0e7f6fx9ry9whhrzxvzn62fxfzfnz3 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6jva4xjs9wmd2g5g243qmdrxsl65xyzjk0ejng | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6k3yq3f0dm0huepheaqc74st2t0m5ycnt60e2d | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6kmvwx5xnjg69278wwmfskcqpp7n59s98r0aqr | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lu0gul6dv2gf24k88cv7vtm9y4n8n0nwenave | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6nhsscnq6su2je7ua4x22l5qtls8juepdcdsme | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6p0vsmc3nrvmasafyf9frurt694zhxjxwl3x4u | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6pv8d4vj4kc82wsk4e025fj7zu5ls3wqcrjrhx | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6q8g2n9y6p76vzad2j647ng0aeedj5dupwa9ne | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6qnyw49nemfdvr38wuazm0pc6q06f3kvej2m8y | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6qvm9exs0mh9f0fvkkqa0dhp3c8xjsg56k5pks | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6qxrx6l6tw9xx7uc62ykwhufjhaeym0qjxrpw3 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6qym8jjg667d2e23qkeqxegd6zgwpm0zc7ulam | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6sctw82j0f4wpr6c4fdkplv423sgzyf0f7hr46 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6seaeaxk748x7qc70n440jqlecnvyzx2yph7gk | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6skd8hwlxq3j8ne0hg5j0snlesyqn06pls3l3y | BTC | 0.25600000 | 2022-04-23 23:18:34 | 2022-04-23 23:18:34 |
| | | bc1q6tt53gfe7mlnuae097uq8wlld92tptxz6k4gar | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6up0gtdxdppw69eq9nfrkhft3l64gu5nsxuj2m | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6vj438sh5ucj3h366dsjqdmswytatueyqqd6xp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6wl864y4j2cr72ep0kwy0w80x2s2zj5gs9ra3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xydr87k36n0ay8pcwk2qxty97hcuexgr6aulr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ymhltj5xnhj2u67l3ha26x5gn8csxtp3k68p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ywasqte6tmasxnp89muedlau7z4wlv39enczv | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q70wrneath77hmyuk25au6w8eyhfn35cdfl55hq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q73g9xgdqaymaw4qt2ydjhmwztrj2rqflk7hmhu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q74f8s506077p4ytwtjnkknl2xt2erldw32yz90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7554hj74c6pejqxjq77x47xjpw3pgmantyj57v | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q756tq3amwkt6ej68wndctuuw0df7nzt4f5kxq6 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q75jw3m3qxn2ecer46myc5t9fn0xheq0vj759rz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q75mvne37tgjzl7d692aewghm9lfqkcy4uzakt4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q76w5srrez8pezr4syxche95yuw88nqf2s0uq30 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q77a9q0zt45ngepur8cu57pkcfyxxsdad5dm0tj | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77zt2uv7fnq5r8g84j4a66y9g028x8sdkt9fzq | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q78kkafeyh0xe8wn8ps37knax43hr59zhl5aqpm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q78sd5q3tegddvf8hrp28u2xmtcm8vks294alph | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q78y3hs49vprpxpsyu5qg97wpxgaxgy00j895x8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7au2u22y7et0wtnxvmfud3y3e0css4889ktxvd | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7c07tdy4j3gq5u36tyzzlmkgj4w93xn9erhu44 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7c8nww6jwqam8ggjx2xyn94n779e4a7vhcfsye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ctl96zq5t3np3j38n28u6cwlx3t4aw2vtctwsr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7cx2y2ctl3ljcg2sng67n45r73ayqejzf6rsf96 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dvc8n489dcmt4tullv0zn079s5kxdkxvx60sa | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7eeh6l3wg5fccgaswzwf6ufzg3q7xzfpe6zknf | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7efcty2jk4krd2596ynf73ny6hat6vpdlgy20j | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7g30yfgmry22gc6myfnlk5e3y8hf8g60xx2egw | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q74uq75cw2uvdg6fm5j9tktkns9nzd4crlp67y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7g58klzx4dtknyugesety7zzy5p9dxgrk0san7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q79lcnt72hpauj8vv3nvhh85sgw37m3shkyszh | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7hp60xpcquzy3j047uzcffxpam8s23lnlxzaff | BTC | 0.25600000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q7jcj097pjg3pf4tkp00vl58ml8lpaqdct74u38 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7jlj2pej6nnfaxeqgkv7ne6efhgfqufuq80guy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7jwt7tz6dwz9ul7q23mcejehzge2hr9ps77p4g | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7m8whaffrykp9kj6f06eg73cm9nq64vlyexkhm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7ng6dus4hymat4hyjhtw375t8x5eua23ywnfhq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7pdgthdd7945x8hqa6szv5l2gdqw47j45xcx2x | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7qg0dhu0tkxs8lx50w2s4gg7szaq89zt7essqm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7qzwzkvmd3rfwgcr8xny24lqn52z4kj5xl4ha7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7rdqsj9tmlnyjmnvrvm097xq8esujj5pvn7qnc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rjhtf4ru7gqkp620u03yapc09k3hkdqgvrptn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7rs4psq95q7qvv7e6939eu6y0t5f2lu47p5v9l | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7t5rsv470dv0mzjq466jlxpa9srlfa8nx34pmr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q7t9u82ret5lflyag8tmzym83xxw5j2xcfdysq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7twd4cka086wlgl2flh2ucu95tgn874kwkj5pa | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7uykacvrlskzcepl9kwey94gmfjlxumcfw56gu | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7vl0lmem5c3wkxf627spxtju3w6ch8nu8e7mwz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7vrdv7e24xc82zsrqqa3y6fcq9mz4hf0r5h0n5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vx5lhgzf3lmvauv6mavem4m4f0egdeuyfwq6y | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7xc4hfj2wcua0xt80lwu9ycf0mrf0j9rn0zfsd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7xdd6yewnhwp9uahuptmx2nnuepks428ekluwm | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q7ysp2a4uj9sx64hn5t07r8ahfsml8hczvc225p | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q829zwurn3q7hcna548rhc002z3rn2qtrz3r3wwj | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q84h6fxnurglz9gwg3skenlhak25x7x2n03q88g | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8538dmls7r3der77gn7mmdvne2r5cp4a55lex2 | BTC | 0.25600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q859samk079jg745dmmdvcpg2hg0p6t8nyr5nul | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q86hdssl3zujm02eg74ypf42pffcysjyg7sfncw | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q86hh9fn338fdapx572w9rxsnhq3ct6j0x9p3ch | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q86vn4h99jv9keeveyefzdmys2us26il9q2mekp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q86vvmq5mrzuzsrw298rc04cvl5dj0tqgnztv2g | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q87flzn7mg5nau7xmq29ekqg4tfe9an2r9srvy4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87fr4lxx4prrh4r02heuquy88fqzslvdeftrtn | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q886pq9j4vmvef9p649z4q9mhjlulw4ylgy968e | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q88ezjddnn0h99lumamphx33kxektn0fnvpstql | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q89t4r9caxrkn3cxcr884mpzeljkn42xchrf7zm | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8a5wfc7ta0j34fkum0ye07kgad9v0p3rk5g2jv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8adec7zqded7ky6jz7s8umk3lq6sqshp87f6s5 | BTC | 0.25600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q8aju9e0xf4uv02k6tzhegz7qhhcwkhjvdcw9yp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8amhhxdclwtmm56zu87vjz0zkl8h455rryq77m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8asx972lutcy4294my4t82e4cw0g0j03gjkal | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8celerzzl50z4pza57yerg8ezxt6d5yxvkwga4 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7vg0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8dym67petmzxvxtq2vvdl68lpv7arq7a85t2lt | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8e6h0exe4qaknrlsm2vynyex540xzpvj49h3lq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8e8f9j05s08kucsdn75csf49wvhw48zjmnqfgv | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8fh6c8msl78tyawu308pfdn6g0fevv7h375gy5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5cd8y | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8j7e5r2sjc4uf4ffd0n3uq5nz8pnew6fq0gldx | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8j7jy4uxl03c63xpxz4u9fp7xtp66tcqfmcur0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8jhem6cxntqquq5d5d9mwlnnfglzac2wmh49mp | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8mr9flgky3gd0rhy493wdmc79m886aj8rcs3rj | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8ntktnhypk6483kx6vu9tx0rfqyffnpeaskpfl | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8pldhr9a9gug57yue29k9ygc90qlgcfkxyk2q4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8qxkms8eclfg25uy4rarq5xk6k5px579dsfwcn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8ryyundrlc0es3z5hgf9k57znd73fqxnlyj5zs | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8u4ltrznkzcldgnvhqe30aq0rkj3aaqmz2vy8t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ul2dnskpdk837s28jhwswr4zjj26qym8cy8x5 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8vl33030v4wqnd0vs4fut6tc04r9vz55k6dqwq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8vqv43l44g5pgpdpnmrx9ue8g9yyklvx9qh06p | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8whnvc6ntj5pmynldfl3xq3y9ndaq34qesly6s | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8x05ef7t3l6wsglr7975yf4vn0cy3hfgdneluk | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8xc3ph9a497jlcwyjh7se0ecfe58q5genk2pwq | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q907dz84s0aaajg8vwkyjf43y2375h5duwrtdvx | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q90m7x4dcjt08fsfcdh3lh7umzxxpz4kn8xq3f9 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9249npjwyat4my68aevsxetqmzvtrd5nnv0n3g | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q929q4gyfrecfjedqj69jhdhvh2pvmezs0ypvk4 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q92tnltvwv6lrfdhw3cz9jgd2s6l39lw5cqv8ad | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q93e9zys7674zwaxc7m5re8kxhm5dcjfz0cswy8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q93k8a2rnvdmfkrwxz9er93psr04m85e7q563a3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q93s38aek7zre6jdvcps87mkkx3xuxy2avwaw05 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93uhvh58y5c8ru9lp48ddjl9rt0kzx8tlretlx | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqml6r4 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q93wz42lry3zks0c8nchymegptxw5z2akxkz3fd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q49tqxdw65nwlcxr3k5hwxhjnpgv3cqanx3ww8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q94adem9kfycdqqz8g4th5m9urjxmlgr37xg9ae | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q955jrek6k9d89dxq5j6h6ag2en2kuzh4t6wgk8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q95mafds2uwyrqnacwqsdqfzkgcjasm0dke2ys9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q96k45jkmt3m7dnsn5efjjarqgeeaprkvlpssrn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q96rzrz97cmgcu34er0fkrvzggn8rynf43x5ru8 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q96t4rpp5ccxjjjxmlh0npa27s04qn2rwtlqxcf | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v699rl2 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q984pvmhdn2dnejwmn48cnxyhq43pgs6gw2fkuh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q99fvy7hlfqmrd9jg6hzyjktqgrhs66256uufpz | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q99g3l2rr82wgkh8fsuw634prlusx69xv9gc8vn | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q99s675n57n0tj4act9nwwl9lwc5k402ny6pqxu | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9ajnk5tj5fqe495fs972wmdsc2f03wyv26yg07 | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1q9aqlz0fn6vsrlj4wn9saxghjl5j7a59cu7zg8d | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9aspd43rjly0hd0gky6yrmtpt0ve8w92hvd8cr | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q9d0250jcvnnz3mxfxx32ukgjyjmy9j42f9hlqe | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9ewelvf28dhsk8utztueakp97q336fpr8m4zke | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9fcl0vf3z9dnp5ddyn5gtan83dzwn8fltptwqt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9fz5lzvatt5pr06qkg0ujr48durzp27ekvmpzn | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9gejzng5lpq9lcqfu038c4eh3k7tkkhjvpvv96 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9gf84gym3ac3v30g75647tljpeh4uvaknfpgq6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9gwnsekqr0wkarzsv5h2gvqll4cqm6p3w3ckth | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9hhrzu9hra2ytalsnnr5mvrqedwmrez6ewktkk | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9hl3je0r0jem00r7kq809qz4hhncaswncplxk7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q9k3g758nw4p93jufsd9en64at7rzrnaz3xjmwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9kztxm3jemhchamgj5lkdrysu5cp7l9n637359 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9ljd5csu4nr7evm5k4mzhqh6ftatw3vfpgkc6n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9lvatyqjdzgjdpmgdpt9prtz8xr9eku9l4c8m6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9m4fuyq4v0kulndsed678r2378p7wt80fyase | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9m6rx7wpzla6n446rvymkcsaxjz4wl4prpfv38 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mf8m7kdhzcd4fsdzeqr8qledqvz8hwdjlacn0 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9p9n2us6hakqsgmq2zrqfa60hku0g9evj0d5jw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9pkzrpxl898r7zsyvklf5raw53w84mycxuflmy | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9pqsu4erpzqvqy65l8eq504ghrjt7qux0ann8v | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9r3tjstp5j5xpz46ul4eaxe0x86auf7jyzerst | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9s0c77fwcf9j2p9fhm6msptwmpe997wmqdvz2c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9s7l6gq57sccgk0gkn3qe9p7cuznzmv55fxg0c | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9sgnncygng9epkr22dce59lkl535u2qvuu6283 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9tg863vaqgdx46helw3sdl05txk2anq8cp6vag | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9tysav4ec4td4v0re2rfehvfmvvjyu5jp787f4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9upm0acr5z3vddw55tmvjkr8zp97l97m83waev | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9vd2yujagt2gemgymq3qtcfjxjk4rkr7457029 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9wqgg0hlwwwa76avwfz6fru3fp89f467hrmstx | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9wwgnunjhpkt4rpz75sf0h4qpcjzkceq3r58l6 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9xdaemux4xq7g0p3zm540wnd6vq479naaw0tc6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9xprd8hxq464gdsgtucg008yqkjhw3whvzefrx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9xq44kk47nhv0f5w70q6xwf7dna90kxxnvrz66 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yuz8d6lf9c2hs4lmh7n6vwu9ga8lwyp6jfwe5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9ylt2adhyt6v2f6lfvwj62wuacxyyaulqxcx7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9zxcxwdq0g9vka8yzgrhpc9g6rjt0w7200nure | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa2efxgdc2n462x3yjut5gxdjg6wnha3rlueadq | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2frgk576a44hdsqmazvs2f35gs8lzwcllrm5x | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa50jyg9nva9jatjtsdlarypx9vxkgyqmv24wyl | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa52t6ag890z6qnct7c4a55ma9jugclwt0sdhyn | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa7taffu6pexp6m25c3uc99n4uddqeyhnxjdzg8 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa8pl9xncr94zswshprt660lc2fs39rzl3j2mvn | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qa9cc95x2d0aqcr8cqy9ez2r7s2vly8rgjyl6w4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9sjqkkrkg2kkfxm2p7v8shcs2pvzqvrq69pj4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qacesnlujzqelx7ju7jjffjz53vf6knwkr55uqn | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qadle52h4gl40pk6x95zql8zf4z6kn2vxxx930y0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadlycgja5m92r0u4dc7788yvwh9ttfq85gfnkj | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qafz0suagej0rce3k2tqrfrxt9tfrcfzsfhazc0 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qagcq4cprrg75p66u53ym078vseel83n36tqtna | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus3l | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qah4e8qrup24wwvqqhpkajxk5stfm8lr45kxyv7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qah4g5j0tusc3kxknwy36fdsrpwzd2w72vwmqxw | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qakmxv0gdq7uuu3662xpc4gadnp6gaw6hc8jxvs | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qamtrnf9w4rnxg3p9xpvw43rjuzycr953la6f3r | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qamy93t6208ysu6wxhtf777qqpxsvc4qmqk5qkw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qane92pw55p74l0svv8uu9w9lgzxxfw23ur5uld | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qanlmgcjuynwt57kc48tu97g9f93mlgzalh2vn9 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qany9gpwasfxtx3rz47rknj3gjjpe7f45rz3k5x | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qap8spvaf6jx2dgdc9d7fu4fjdvyqdzfrgp0nqr | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qaquu9kxclhc8a2auwaamddp9uvumtjkf6u0jw5 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaru4jt02t82wlu5mrmk6lmcvrer0xrw876g0qg | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qasfs0xz7vhmcq2j7drnxcpyn4yp0cs7jvzpdkn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qatgc2maufas7xzuetk45yg3dgk9jrw492ct7jd | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qauhn430ftay6v6ztsvvs9n6x9u5jdl9qlkrnuj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qavwnwyez9e7nvh8kajz64a8d4sldaxpmk3m2xp | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qavpxggzgule2fs4ghjlsf6ejxd539k3emsv9k | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaxx8mx0enga92dfqtsvcm7pn2a4r36znf2qah7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qay72q3nurprf6dlcgsgt44en4qk5p7hjx57wcc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayp3r6dhtfxz5uk5uz9qtxsqzc4zpdqwpefncf | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhkqvc | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc0rz3k7tsz090phfd3usmus8gcmu3l4l0mqpw7 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc2ysr79j27n4jyhwruxe9rjkcpnkuns84srd3d | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc3fdn9twgxhlfj8tnu7hx50u6ajrlhtth7fz6a | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc3tt3px03uft3ymya0epp5zqhhqh3r9qdsrn2q | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc3z9fgdc59mn7nm44606g9tal320n729tvarg9 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qc4cegdpupavpe5hxpjvx97dzl2r2p2mqvch82d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qc5qd6udstjed5xx9ykgg60vgx9h2gp5kqkpcyl | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qc642d06gflx5a0zzdr9tg5u9ujtkhsnklzr4hs | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc6eu7zjgdqsdlqfj7k8acfvyvj6ta93rqa3efh | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc6r3n30ea8gsw5qzsfyks5d4w9q4xe565ge4w9 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc73j9fkqwl494utqgj88twf9ahk383xtqnfvev | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc8j5ujrkzw0nkfz9gvs2pn58hremwqqhnapf0d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8thze0ruemzxfvnfmae8patj6jzzrnz32vrh7 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fqfn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcj42mx0uzt4ka74yl6d5xvja4370j24ygg3hzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcjgq5wuapfmyy9sawnrqrf2dcqfqyxvzd8pwt9 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcjw4anz098yhj48vpctwzsy5zk9gz4n973uxds | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qckf68leqwqm249zmawnacf7yw2f5rcs5fuzqc6 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qckz8eav9e0wjgxdx4xelsagwmldcd27kku2wzt | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcly3476fex9t2rupvys6tspg4p5eezr54qgg5k | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcrn05a56szx26kem65vkm8ydu3z3dv0qakdln3e | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcmdt23q3kdlq788ewxaz74qrd2ru5jhsdeqh2r | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcn58weuyfldef925x8nnfxpmydw0s94hvmcphx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qcnej78c9hwwdz4wfe95590ah3476qxvtq77yzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcnxufyvrygyphs5gjqczqtm2zzeq7kp5ldwdfv | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcprz2dkg37v0qg87qdtdjjh6jm0j3ech8agpwk | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcpzszw27jgaahdk46yl5h499s2dknylx7a08f3 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcqz2nd3unnyawmvwdfam264dz6dhw5n7upvgfk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcr0sl3k4f25evauw4ma78pu5lz5ru8vej82qwt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcr47hwaqgstzws45m06em326jgw2xuqg92fjmx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcrf9r85tcgl4rkfsr532nmfycxfjm260tesk50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrqxuf4yrlnkhnjkym0aazf3mq0wkqgkxak8g5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcrzld9964dgraw7d7ehngmpq7vqyrh6eqfakgs | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcssyx2eukjp9rk82kah4y8g63cm2g7v23aflpm | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qct5uj7rs4d046rshdp6a4hgfkeqhtrpqfht5pv | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qctufy5ccswpuzqvhjpcrajxdam0dtekyyeuc28 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcumtd4qwlkrv2lrd92amuyhv6l4759dsfuzucm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcv0mvqpuhppssx09myps5nfeqmt8hqwl2fvw4d | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcv8hxmegnxj0yf5qxut5cxsmkl27wrm5jag7sa | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcvr98hxrzdfaqfpr4wag6ttalac3ljuj8cyz5z | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcwa3rcefs0wf47lxqxspjf9nzrsyhjgrqnuzaw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwl8nckus4335pqpruvfpkgspn4ynk2fyh4qwa | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcwy6j6l2cmp4v4yc5m9rj86mkwccwevw333m6j | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcy5nr8ddtwqxzv3h9txmn43s2rlye27lfwkkta | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcy6e5adyncjq33ujdd9q0pstc0wsdmkvkz0u2v | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880gukky | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcyhav29sty7kwmvuma6saujtnucyquv5ucthg7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qczffzngp5xlx2lvv8epvcjg9qdph5d7k9uhxkp | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd2cteyj2vk9ul6waechn3u89jw60llzms69s3j | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd2m0m3eqeeu8g65az4f9y3frr6w5gusjzsf379 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd3q2tw9pr6se6vkswj2kfyu4n0s3uww6xjz3ry | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qd4kjp3683s5ftqklq38r86weren27v6rncvmdr | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd4ng72enf0zcgq9v6myzp6fdnrfzashzq8f869 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd4zp5x3zau53jt63mejtcss3dfjwelpwtp9lls | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd56myrelvpwz9hk0srmtuqj4nwmzve6twu3dkz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd754ja44vlje378f3lyjktk365vy7mc3nepelr | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8ax2sj48 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd9xnznnuft4zk4x0zx4q85a8fpy78kavl8udrk | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qda5a2trxzz0fdj90fvulssegpjatqd7vhxupqv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdczhl9ny6z5wjvdhajylmzk3cyd4hjzryn44f9 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdg3xsaraa69rv6kqadspus2kw64xywgtvnvwgc | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdhnvaayw2qdpyqsen8ucyt6qjtff3z0kdg95wk | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdj38xy929pnsk544xng6pjpz5tyrkjk8tyxr60 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdjnm563lawmawdp4ndx3alhwmjud2j42g92aqm | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qdk76rvr8gc3cs52scs8gajj7gk2lwnkgj6r9pp | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdk7syk9cde4srlumydcv5thc5e2umv887jvs3c | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdmul53zyf2t828r92qz268ezy5zlk2g0m4pwjr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdmzf0dq5rgxnvmpsw2ue8pp8pgvrxdpsqvkrpy | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdnc6c2jl50yqaejjnkegsaqp4y5zqwr5demsxs | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qdp3tc2zyw5yg3mrmdh08t7j00ugs7zn7tnsx3j | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdql3khcr8y6n2f82waqk2z8cn62u6ucmetq9za | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdqtcjfw0eva09pk88kg35nfyz3l9rln3xht89t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdrhkfc59tw224xzq4vpc5wplg5ulkcj57sprvg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdvu33fhg9vwu2ky77u5xshhq9sqzy67w7k46u2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdwevyxz2nuw223a5ly6f20kcxsskmedsh9fzz4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdxfdy32wt2y99n0tf9ar8lnk2nq5gcpjq830ux | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdxfx7nff4vu0vatuxth7wncphn780jndzd9zp2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdy2w6lyl2y8j84peke25rsy52s4g28z9shl9tp | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdynelkqy2vfuawgrwekm7m3sdplkpzsnf3jnk7 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdzkmxm5rmvc0p0shsv98m4l3nq7dv8lkpqys82 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe0q5nlfu65nwpwje7fjyjfvdwdftrvv48p3rwq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe0x9m9xy3jqkqay0p7zgt6ymsauryj5ydgsvc8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe2upsj9n30n6nt2rq5ey9n525kvjtzzyrtlxly | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe2y769a6c6200nw5c96k8p638lg9zckse9qlh4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe3wt8hcqwtpjpx3ezjcr92wzkhquldzns07g9p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5s0z9x8qvcsvkxhh9rfe6vutjwatqtrfyvfez | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qe5vysqtxjw9hy5x3kqp2ecxg0zr8xm8meah75n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmzu8q | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe8903q8pzssm5qq9jd9n38u9vu2cz9svzrmtf9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qe942jfepqsl8u53cjn2udvx28ttkfaecve4st8 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeaa379gem0x2sm9gdyzme833nf5pqxtxw8ec7q | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qeas8spyu0tcqrp4qt2htc5klau3ukjwcvp8zef | BTC | 0.25600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qee9r4pkleqq5zwycgh0mfzc70llzg0m76qgfyp | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeeyktvqcehxx90nh70ww7c35rdqj058qtmfjv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qefanm6dgptkjm8lnqyrlnpk9tavc70z8ukndm5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeg29k5lccjfdmtf943r5dwuudzj94wdal5sve9 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qeg9sv3d6ptgne5f9wmxfe9cpvv5jmt8e85jtrj | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeggfpmzt9gg0ez3ye4qgwelfvyq7vu4j0k5zj8 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qegl46p93l623uhycnlsf8cw9j9wrwyyq4jdyag | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeh3aree95gteaasaxc2cpjl5zc7xq4qczen8yz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeh7etnl2ag355jyx0v0csdyt9f9ytscxqea04h | BTC | 0.25600000 | 2022-04-03 23:53:46 | 2022-04-03 23:53:46 |
| | | bc1qehfsmrnksq4qak669hjrv0l4hqyfxsxd36zd7v | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejl38eajlczaxxq732hpughww4drkd82427lwd | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qekdemr5c7mkhs7yg8ane8y06gshdw63pktp2h5 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qel2mnwcvchghzx3g3msq0r7h64ahwtlzxugn6q | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qel8rr2pzfwg60khwmxlpzez4m8c3w3u9zdpurg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qem4gmy68k8p4x0rn8ge3vfapxu6xyxx4yxc8qq | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepvg2pc349wnly3xt5e6y3va43cq9pee5us467 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qepzjvj49gzqj7t5r9q8k6qgktna5u2aharnsrl | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeq3rg4j2y8m27r9ct6ulwjrhn6057gdx3e6zsp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qeqz30vdqldk72ly5n0lwcdzas5uue9djegr9s7 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwmhl4 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qew6x3ly7es2nzhvzr3ejn824g42wl89t9zfhj6 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qewx5afjgl268jn3c9fyjag3sxf2mhnscsal2l8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexcucs53tlus6fap465vw08yf9k8vjdznacn8s | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qexyy4q8ldda8dtnemmgh35k6jcqkg29zrjyjn0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf0mweudvmftxmcznwfvjq54fptzmpeeg9k4rk6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf4puyjv60tz0m0wmq97lum735gdgaflgf3sc77 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf4szz8x9j38zaxz7g6zzgedy7f9jvtpd3prewg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf4w8sfas3qynvly2z4c2536ypfl7enstztvs7c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf4x4u2qh0m8fdkyr5plqk4x38zn0j9m0aperz2 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf54p4kf22qdeer68psnedkj9yxypzezrc7fgc6 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf5aekhh7mvq9egydslluqkm5gm5e75e5673zzt | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qf642azvqu3v93vgt0ua888tm6xe0ccx9nd7hv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qf6ajfwu8ex9ly2hw8jse32sl4ka4skhwnesue8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c7q2k90 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4umyl27s | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf8wr2z3rxh2vqhmhygxknrxm6qvjy26nvvxamq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfa7gdelwfcr30xllsv9xhr9fev3akt73r2prem | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht9pw8 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfc3kgepmw08v3mjmrflxrhk9lafufg4gduhrsf | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcwrwzq3qxmedhrvpjt4336kkfmedc3c8zpvea | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuyddm | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qff505695pluhaj8xtg5mgxyxxxh3jmkvqv74yg | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfgwqtgp9ckzjcmfgvhf06uuve06qshe34zmlne | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfhmlr9dvv5p9uw8hkjh0h525qj9ydq6vfxffdr | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfhp9uw6lrssqd59gegjt3yl9zsuwvph0c6437h | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfj7m44qxwkdqsurmgx7gqnj4d9qpp29m3ys5gn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfk7w5g2auwn6hkll32aeecjyfjjnwj5lzs6vhm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfkwx8yl6unuxzr2rnan0h3pyw8ykgrazat25cy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfm6rmh9xge2vdgm0syrgy6f2j2zkhanr6y3syf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmge66944kxseu3yy077la3gpedypgjck9avfd | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfnuntd77qjnlkkdkqqefrjv289dlg6f7pdl0q0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfnyqg75jzw2rk9j3yul8taptuk2gqthg3m8yxt | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfphp6kdgtuug2xknd7sqlzv7vx7ullxrrhdg5p | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfpwuq8jntv6835ffy637yzxsv3px5sgqdy0r2w | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfq3u8a9fk5njumt5g77xy25uym4r88p5tnlla0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq57prnm9pu5ev5y279aqerdmr3va5xdlxlts5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfr4jnchnv5kuzwpcrnld3zc93qy8n6jxt2x40v | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7he | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfrzhncfjwy7dxuwhy8nxc66v8cqhmc3rk6r2w6 | BTC | 0.25600000 | 2022-04-03 23:23:39 | 2022-04-03 23:23:39 |
| | | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qftkvr3xu3wnthdzy4z0wtn30anfpuyqk5ny26f | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qftym3pnguf46l9d7nn7796pygce6dutky8f0d0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgamva | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfucljqklsang9quppmxa59277z6udlwx8pzz0g | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfug58g6t88y7tduw3y0wne5gcdf0s5eup7z6zj | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfuxrz8cj7jku9g2ry04n7lful8968p6ze96rjy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfuydhrnwp3sahzl9we3zhk7cuwswavgmxdk9x7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfwk00tezdm07c0ddhvxcnsgzwn3kjch0shx2mh | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfwyl4efvdzsj36hgrectzw37pljhgjrfuwm2kh | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4vj8d | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfz2rjpjjz48kcz7h4ch3fkvplx0vl33krxr6r4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfz47kvhgfrx4nnj43y6266zsgqf99apvkxfq37 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfz6jvh92u7t43w8rfvraelwdlmajya0d42676s | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfznlf9acg4m0m3tlkp32cx4q7gxfnqlv4u33am | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg0q5futffzty7al6pjhk6t4puajv7065yeu57z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg2ls6ynnuwrpkrlqej62ddmk5px4j57x28yk68 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2wm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg489l5g0m34deth584fg2llfkgm62avvu49g2l | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg4me7g5jl5ls4nr3lcepmhtefd38dfzptw6jte | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg4yq7ls4fef3e7hlddsayqxt03fl33zvqzmmvn | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qg5rzw96a808t093p20z3a3slt0x9qj0c2mfwtv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg73htyr5g8ydntphhss7uuh8jcjklg0ghng4qp | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg7d58z0ym8zwgvx2m278f6wn30lhr7sxp4qr79 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg7mtctaylkzxkpu8d9c2e5vgntp592xavaswaw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8fjr9sk7r7v5rhrpyywjpm3084mx6ghhprw4p | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg9lh705r3p5yde7slsenzcznw7etj6zguxwtmh | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qg9w4an0xdzkszhhqrw63gdlsfxmx6ckqyvfsj9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgakr4lnrtzw5xdsr6h8axrfwxwkkhy6pxe4ed9 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgatfx62z92s0t8a4al8ntvej7jyunngjwkflcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgc48wafn0zj74xk5z07gk9mras9etdwne86mur | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgc6mjvpnl4vkg9ue7e3uc9vz74f754k6zw86qw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02z70 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgdp754pjttnyt4452x42dne7e99g6p8zrp3mp2 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qgdzl0807av0luxe2ntzk5cydm3ye2e82zctst8 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge3e852y4a2c2hja6sueq4gen2k0hfz2fgudv4 | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qged9s8wruhqhtufeghul5guq0d34z96xemham7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgemy0a53y8s8cxu96qva2mqnxqzr75drjlxnzn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5sw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgft96vk9qt2vze9ln0v0jghh4usjfsyt3d5g4h | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgg84tj4efhsghv8femcftzf9jfjdnyzmagrghn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qghmxcxnjpll6de6ez36ap0mzsqf804fwft9l9s | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgj7sauu55v2asgtl6p8hqnaqp0t8u0dhy255m8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgjdfyfgu86vt33h044e6a6s47upmqp8kqnethd | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgknpqma6l33lfkjxydtxh5dq8mcfdrsy5204ty | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgks6djfcpcsxap2lvqxzevhylx479ja78yyfjg | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgl0qq2q97lmh0uvt7x9725gcgrg9a5ehun2rt8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mfe5j | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qglnmk2gxgjj3qjvfy2f3uqdgc6lcuhzgwwz2zl | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qglv9jgdg07e97wc7xx63v30y9awjrh9wcd62qw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgmjz5el0dvd2jv3xzay06qlze86p2rk6wumvf7 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgmtuscxzke2dz8ysuyqms0s668p2rgr32g4pe3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgqdu7dyear3vktarpt9sx6egugfzykgwpmc8ad | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrjhn7g978alwasd59dfwuhp8th6cgqamp5y0v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgrygvxusv286r3cup5uglmlkyxpduxdfhcvxdl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7mwve6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgsxwvwjfz8qp8lswpahv4v9jgy78955vrtsrx6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgt0pahjm5awjm59wf3wn3px2zpazdg0mnd84gn | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgu79awyur9n026p0vlaws9l0l2qeu508gl6agh | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qguuukq3usk32cuc8w053uv6w768hcnx3srvyl6 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguvpv9s73zw9aje4tgm2l53f63l0rz9n0ud0dk | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgwt5xkytxh63l8fpn68cljkmqxwc4h9ngl3pgp | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgypnl20p9utwxamgc4mwnrmkxg4dwxn3x6lt3g | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgzf068mx3d4daf9fvzt3ax2apu90qxh45sgpzf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er7z | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh0mzmp8myc578gknzrat99lh255cc7sy8zd84m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh2q4zd3m67c8dlxl26eu25h3nga4h3sgg56uvh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh4fld2smjevvvmwufm9hp4qcpaqqnqsejats0e | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qh4rkdd42wwran05xn2nkv0fkawve0dlu0aw68a | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4uhn8lwm5uy8gvdkszthd2333v7ecs9p7yuxe | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh5apnzuymsf9at544mpey06zwvgp45js4zj0ng | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh5ukkczp8sfwuuwm50rwp9e29hn9jgzk7dqjzm | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh7cp2s9dygnvfsg78kd6ujnfzngvejd5qzcjmr | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qh8gg7y028ffp9h9stk9stsp9whp7tx432ef60g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qh8un82vzevh8kfh2zy82ggn9687n00qk0x0lpf | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qh92h9d7zm5kdxk6qltx0f83ar385cn8vdjv87z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qh93fmss59qtk2rm2j86rc9yt7p80l08xuq5xfu | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh9d3du8g0w3ygkunee7lv3kzz6m9ftl0mjnt5m | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh9lhz79uncwxfcexqd2tq6t9jws6dnc7c22hut | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhax75y8asxlj75f5vsl8pcau7t6r4tj6u457jc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhd96pyk2pqt5xjkalgvnzuqkjqu8k6nl44rmnn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhdc63nw6r7edw7f86f68yn9579r39pgx59xxw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhegj4s30awmkpfyqwsn3ut7ljgvs0vd7naxcm2 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhep43thv35yk324dqvwmt527wqedg23u8s955e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9ky3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhf34nmukpgq6wfw49d69cdnmc6yr0zr5vmrrks | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf5ak0vt034j9qz3tctpmlhwylawzpjtpwnrs6 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhf8q5q9y4ynl9s8ukpvugklxz3ywq4tdcgmzd3 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhfapnxhzy76myl9t29f76lehhjdumwcf4rk9zm | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg3vc6cc2v2wjcchf620umdqv8hhyfmw57lar4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qhgdg5hxh75cjccumyyrnx2xqarzvmv4skgnr89 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhglg0ckx86tl5zkdev4ss5yvalg2ehxluy5pzk | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhjhrxqg7l39ckumu4jwfaz3g9n724lsmeycdc3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhjmjfkul8swazx86yhz3ynq2wyjrm0qlltr2dt | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhk4ny3fk8uu9jpy4hte8zsra4kqj90w9jgvtn3 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9dfmrxzv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryww55s4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhmeamp73vjy6w65mv3xsyrmrrldu9tajrzsnv8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhn2a7jmd6cvspjk53207ynt9gkjhlp2ttggrrf | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhngfuc5p4scjlqnp0h9rgkhg259ck590lnq8nz | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhp3e6mejsxc7t7kvcmnkrdlzalq97v8mwl9w9t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl9ts3 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhpvfwu2tu9zm7z9xwvs6kr8v09zpglgq5ceac9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhrypkxswrgnw2n2h84cat9dswf3vnpphmnvlsf | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhs4f5l4rq5v4gml33cw4as835ql0duq43647zm | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhtxe8nskrvpuq54axae87aam0u02au4nx38gfx | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2257 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhwdpznwpvnavswre7tve5w370chvwa3ukc854r | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhxq76n568rck8k5usz75k3908jgxjz7mufmyyy | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhy3vkl3v3unvdqrwl8fcp4c2x305c9a9ef7ctj | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhyjgm5qzqfu5xtspq2xwaqjrmmau6lc0knmald | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyxne0y4dmfktsjj89uw5tw0nzrrk0nfpxdxhz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhzsjtp4m3zumnazkkx7l5pm5l6k5xhsnq47g59 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qi0qrxasjvquv05k7ndm55q8vacxu8u8v0dj8q3 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj48tjws6qksgspcnqcx3ewhtjc4hktn8k29p3r | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj4z88ahsz36yxfn4k0zu63nlykjfhx2zyyn296 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj5jpscdzzzweep62aue0jpxn3mf0ql4r4shz3t | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj6vcxuestddggfwh8tld088c5qsc4uk94t7m4d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch6wr79 | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q8ca56zvtj2l2kaa8pnaksk26vuqgggrndh7lf | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj9h5krccpx55yefm95u4av2w2wvxukq23wytcq | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjafyu2g50yxr7pyg2djnel2m70ksmwn7d0k0u4 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjchmwfgrspufnren8q5jd7jc2j9e6n9g78r4xs | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjcwa789kun6pkhll6kx2yvm7qv3mel29qxt2xk | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qjd85k6tldjuvv4ulumu226w54afp9900sfqp5s | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjelqycxdgp03cte9f5k2alquxgdkrdfl3lwfdv | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjf2394w6pxyvlpslem0xzl2lnmszndjmgkfpmw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjh5aymejmh55vvyla805f2fdw72cdh95q778v2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjl0rh8cym3yq5dcu7uyyljavvqdswnejhvfqwf | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjlkrcj8m98ehyyd0gxwp02w26hsunxlju6ts49 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjma77ul9fly6e0uchs2wruvhyj6myngt3k384r | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjmehvtxktw4ddgul5jucqtlydr3a7yuetv5nlu | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjmhqp0lr3wdxvhxuquzf0mjzxpkxarptyn8pkv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjq48xqsnyy0haqs563swdlanswq7kd4dch7msp | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs3w | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrz7fezzzqry99mfjq3tv9vcrrqjt8y8uwl3nd | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qjtdj8hjxgal6l5gc8a0sd8pa0dwvhsxg9fgl0t | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtfa5v5y633v2adm6lzs7l9ud4mhxghzlhd32k | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjupvtn4a4acnp6w7qeth70n8wf5ka4p5acn3hs | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7rerd | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qjvlm7rpr9sm93cysz29xcl6mnlxfy6s9eeh2ah | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjvpnnqm8p02j0grwg84zv5y75xh53pyua5m3zv | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjxwzjeyfp00tt0kqqzcvczczwf48udwujg48vq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjy6huxsw2n4ft230tdnwmxfdpe7p9h9z0fshpq | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjypcg44sxd3m4ctv955a6mq5fdacqlhlvkmc2u | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzd7casj52wfsl3ek97t96kpw5zgxjzj2crl8e | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjzfypr5xwsdvdxc0c2nmmhyx62qldld4y9mek3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk085ygvlp5suxvsqsly5pm06az5uylmqzajz42 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk0jgak9y5362ya2ghxq0gr7hjy7k09fmj70zud | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk0t42kj9dfl74p89dndqq7h6c9e8n3j5d427td | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk0zxtcpx4wftgnh72d3ehaazqdd8hpygmlqvkx | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk24jvhmrzeafdrtky4qkjeaech25ffl42ztsqq | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk28pv0ee6mw9ph9x9lxf7jerfdzj8fcgec3t30 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qk29ad3sz49kpuj40pavclqc8fsahk8e539lxw9 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk2my2j5w6frwaxy6vdf9enu88usrn8w5qtuzm8 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk2zq09stx7aaka58l47hcrv8jcmyxdpmqgy7vd | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk3u4acvand3ecmkejchv89wmt7lkwtesdpq8fl | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk3yvd6thv9mmr30wjfvja4q4m0fjdurpyqpz68 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk45wjh8suv35n475upyyz77y3utucaxgh8rfps | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk50nt28p7e3mx2lndz9zn7kdtku4anemcud78z | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk5879p0uskqpz69qgl84hm4kdku4rl7udv9603 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk5qa40658wpkkcttfdtufnxsx3sfw403cgg6an | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk5ttuejujd203p9ut4z50rpx597djhe06wzwut | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk6vwaxnd9nqa4rel50flkja8zfmaschegxu6wf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk7hygu6gj57p69ffh2p8g0f4dc6jh8ytxw3dgp | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk7uthufj86wmyez8j8xg2t5p0e290l4lgyghe | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk8amny2wzetr6lugexhf03cs3ja5ecpj07phnq | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk8j4vdt0vcumvvtklf2jfv6rrmkd5aunsrdl95 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk8lu3lg4egv7k7y92s700da5mzevgn8r3vtcpa | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qk8pjc460yuqvaxw08djd4dazdwq7tpsvrcmles | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qk8vwmj8v8nk4zaqnqs8dsshvsgq6x7pn03rxz9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9xxjcpnes394t8tydna7h7y0vkjqdt58fws62 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qka4u3w3w46t8jpd8v64mu3cpw50fjvzv25yrd3 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qka9a8cudqpjdk289xjxv9r9fjplsu68x7s9dvv | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkc95xzuhgsfhvz5h7v7c8uskd0tk945f6rsn5e | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkcdyfu2ascefy7xalfxehwy8fgxgkx9kxswed9 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkd8hmzpgqhvrlsgzr97upam62658uadvwcg7fm | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkffwdcvcupxmsq8a42gpk5g9je85k8vd2amdhe | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkgxj9kvmm44mnvth82g56gqrqrj4w7tmvp4sya | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkh2zde0zgt633errdgr4jd90mkzn2j4lvac8tq | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkjv9fgj90kxdkfqw84m5pqkc0n8wklv6uvg939 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklmjkdxzq7j33avgxlsdkcn942uumgjqf7qw02 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qklnk2l0zkcv3ak7gceq27j45xxns4sx5z5dz35 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qklvfk6mmj0e00h0wk5j0ph6mg6svg68g86xc37 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkm4hapumds56t6pu3dfpsxrclw3pkavt2msvva | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkncyys303x8v0xjc8vpvmenqsnp75watny98df | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkr0llmamrpxp4qf7zw2hpulx94w02v0vmew43c | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkuaw0hk58l8gl0nf7kd7m9gyz9gus5crj3mueq | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkvs5kh40rcj3nhgcvzgtul3uhxqyt2dzdys93s | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkwzc90gkhaamys0pw0ajhzeq0tsamh4nsu85dv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkxc44fmxj4xhr8tpmk6f2mpkf3t8kh7lvqw8ud | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qky7vl599m0vdt6vr06t8g3ydzg8nnj7yv87r67 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkz9mzyd3tv7ucxj82qcemj9kf2m36x6vq4hx4n | BTC | 0.25600000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1q0cd0af9vcdy2nkzlhehfyfsq6gvhp2f7vtl6c | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q0zpea2vtyx4lug9u2x4zzgflxl3pgjzaz96me | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql2vqp2w94u07qrv567kqzfskesq3ycxrahxgc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql4dnvpszmauarlq6vpwyrmwp9ekaak3qhk9yra | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql4j8gxc7s7w4dwnesuxajdqzc96y9qglsdc7t7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql509l46v50wt87xlzm4s5sv640uumq5r5nels9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql67p3uarx97tl9uv4gc3t7h7tz7f924vy0xtvv | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6dj9pdwlwan6unclh5a03gex6fk4dvfp7s0ja | BTC | 0.25600000 | 2022-04-03 22:45:35 | 2022-04-03 22:45:35 |
| | | bc1ql6rap0eyrsntcz9jc42kkfwj4wcdr5z4474xxd | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql722r5cymvpsn4gf22cp33j5elq4y34mekzhra | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql7e2cw28xw358tjmgnyjhsw0n3rnzplfkzc6vw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql7xsce7kuar2x0nckkcfklvqn2vxthy0xrt4zg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2rvnkn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql87mesaupdpj3t5f7u75qx5mhj6j4su9f2tk8j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql87zddp3kalqw0qv0snkm9stzux0cnzq4makst | BTC | 0.25600000 | 2022-04-03 22:42:55 | 2022-04-03 22:42:55 |
| | | bc1ql89fnrmpv8e99arpdzgj4c9zhwp37sxfrf8dds | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql8sccgh5nkeeexeas68qxs4wxnd09ausmqyn2f | BTC | 0.25600000 | 2022-04-03 22:42:55 | 2022-04-03 22:42:55 |
| | | bc1ql8t0w0r62mtzrsnsnmqvja4vd9wnvt9gsc8kga | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql9xzsffhu3luyvuasyu9ggtyje3wngeg8kmtw9 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlazpj5tr2kpg4je7p7m8jzpum90mugh76t2kkn | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlc82pat2hdz4lrfy5hn0rgqjmzaaf73p02pn0z | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlcaesnrzg0mq4kwkvradp80hmqzkl933ykrm7c | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlddzxudla9cnhjtdpg9y5a2mh793slr3zu69hz | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlekc989zte09tqkv4s7qgpeaqucm3daxq07s9h | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlemlq7mjmcj2usvvckng4922xshdgs357x0cfj | BTC | 0.25600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qlet4gm46jnwk6rdr5rlj4sjztuj6cx9ug9a5uq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlfjnjg3zvuk8dq976lpagf4cngpd735ae4mwz4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlg0gl0s0ccpg9ufd73uq9wr0mgpr6p2hmenrcx | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr85mt | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlh0jrfpsylh6tj6zvwpkrvhra3mhm0f4cychw6 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qljwzgsse2wwrj45yym632tjg9nu36rv9zdpa0d | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qljzxdck4p7eu6xs9gf3kuerp66qt22j7dws3jg | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlks9jvwtz356u5h2fzlrusjcgzxhrevyv8hq8x | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qllc4w49pnm6njyem6688p234d507u6awn8uk6t | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlm6kegkkddx4zyrse64pp0k6lkm02zvhwtacc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkrs46j3sfrmy2w57zvxqhf73t5xfkwg3f3ux | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlmsd0ecnhr05k9p56m5ujmnnfkwmadsajytcsw | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyzj | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mmcyc | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlp9m3msl3reyzkw37kxy720fhnd7jmdc6fjahr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyfuvl | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlpwv80r46jpjvr7g4glda5wc8laf7kfw8f6t2q | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlpy3z2j6xrvn75nq3w0w3tharfcjpzacp89c3a | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrjm2twpz67yd0zc6kcpk43yejrgl3584fm4v6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlrru675pu5f0420s9jsf78ar0m65geymm23792 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qls7qcwdw78cvvykfjrzyqu3a79gustwfmfx70r | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlsj2yyu4jf5l6scc0zhuxwkuv6gxd72kft5da4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qluws35rwn2mlwlycaxu6j6ctuj9d7k9anjqguc | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlvax8dlyejfaj97rllng6qdmpx396080mzmnvd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlvzlsats8lszfe6mx4vmztu3uxc2zyw7z0sezh | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr545dw8 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9zrk8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qly05xlgcagq0pv2ffl720zeksrev4wm6mk75zq | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qly0mlnetsr8h595spma4hl96had20pjghysj4v | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm26qhj0f5353z54934u2avp2fnm0ge3scazspp | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm276q897mn2qa86qpn3ytwajnag7njqvtwc3lj | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm4np332s0az9h7u6c2jdqwcz3nuapuk4tjawjt | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm64t2hutggap4sus6nq9gvt6q2sgz3x6tqqm99 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm6dhnqg5hk9qlvjsenueurec2aq6qdgcr5f8aw | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7v2khjwkksuvfxdrlqm5qzr6n3gq9tdqy25g4 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm8fzyva43js98vpsz3uc7a3vayw306d4tj6zzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm8lwqdm09nxk9lpjxefktvp0dp0kzh6uu08a6v | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke69ldly | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm96y2lq6g9cc0w5j22fw9ktmuqqpz5zq2p8t43 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm9l0h9sqfs4k7dxseny6ljf3j644eughlgh3d | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm9lk4drx5qu9mpam9y4dwc0jkezhs9syjre9rh | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qm9zeyrx45yp4hz29udghzy2vfykksxy94f5yzf | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmaeauc8j6z75c4lunhxyhzxgjm745z3hs57a8p | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmd3f2dh5963mxpgw2mvxv752hhf9l2aamqdflw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmds3g6twn6rwfap5kxx87s58yrvk77t0fgp38p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmevne4gvty5shundsundf56man7vch6wtn8gxe | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmj4a43s8qdw0qrq655crv5l97s2dr3x597tzjz | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmjx32n665v7ar0pyjceqpnmwa8dgfg8vyfyvtl | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qml7jqu9j068s2s05m6rgvc5gjasf6aejdaewak | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmlgmzwkhp7rc5wugu20k9s5vf7p45zcwzylvx5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmm9fy8mhu36tv6q0mn4u9lknnzz4drzwahc9l | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmn2sqleqp7xd0e3e4rlrz3qcvlaf9xsvlrqhej | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmnynvj3rflf05flus7l0g24qxqzr9wq8uushjx | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmplg57mfaw3uc7vfstj57skwvfupcxajv0zw9w | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmq4chk0h6e8rwrv57hf9qtwqnkdlfuuh5jqkwu | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmqwzlalr2agr004jqdpcaamh22r8ca5hrkneph | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmr6wj98gf8lspn4d2wmthe2plwthsxf3gz2n3v | BTC | 0.25600000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qms7ng69rrgjv2ptunayknuawf8m76ns82un9w3 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmsrzuxw6wp0r9l2lq8franrgtn055yqcmm83hh | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmtr6k8yl2dvkld90mnt0z0z2d5thaxfg2yn8va | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmtz4mgga96ve4fzaqd3zhu29deej64pfh2c37t | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmufpkg7d2xmz2v4zecpkhkney74yt4uelfzg43 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmvv899yf76juvaf22529frq5yk60ssyarytwg2 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmvvx9huvhvkedzxffu0sm7ckl7u5ndhz3qhmtl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmwddn7pm0eydjwv0uanxt5c9qv4kwrzgg2d6qn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmwk958s5tzm792fz2a3ydm0wtqw8vg5dj332ue | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwv579hxp4zmawu2qg80llnt0ae6j65fynlcy | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmyd2a3s4kc03nrnyvgjxnvxyqpkcmdjvma2lw4 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qmydyveu0sq3p97yvwcsauseqrn4p7f8cwspg86 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyp9f2eawyg66ne3z47rgzadhk864kf8devzl7 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmrnd22rls2u080v2jxaajmfc52lf6u2eyvuvm | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmyt84r6p8yu5jgyt8yycw9hquz4utxg4rwt7cc | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmyvwndg4h3euee3vwv8f989jnhkqa8alwq5n3v | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmz0y5gtqmjgvewp58klguw2d5frvf625dxm3pj | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmzv82u66wv85ndh6qf0da7kh5kvfw9adz0n237 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn0pjndvapapfally8kwdrzzfhr76m0azqjt2m6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn3ekq997ewd4l89ms55f3df53fgag0s2f4ycsy | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn45p0hjcup9u8hnf03sd6fh7wtraeaem6d46a | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn5709ut2pe04ayha9v7tdgcqpsrue5q6axu6r8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qn58ktkz0jhdhgmaxlt8haxk0efeuq4nltnapf6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5fkke0d7uuz2pj5c3dv4zakjxneuwd4fytlwz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5lppregkk3hwy2q0vh4w04shxm0j29vysx6qf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn66rmdfnx4yjynshqtqnh7zjc5dv2nz02zpydh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn68sfylcufgc4npyfmv2rhgvh0dneespmn3lnw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn7vs8s3dnap3seh6a3dy7f5z0a8t2csl83cgsa | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnacxjqqg5gz2s5gqne9esz2wgketh5yf4qu7ze | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnaep7v7xtcmryadsyhjswjd3zslyh7zk6gqveq | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc095re58nrk433g39meuj0cgvxycm27auw8m5 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc33leuywqufgjw5jzksrhkp0jggqlu3yptdqu | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnc7yh03d72g2syayzsuth4k3cj3954dnhe74ty | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnd26mmp6vvztr0av6qdftmejxqvwgspf3pvdqg | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qndk8wnvzydpx6gpx6tcmx53wlxhgl64rcvrr6u | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qndwq9dlu00nc4dyxga8fe5mx5qcwp24f0tclcq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnedyqz5rhf322mhfsa6jp9fdhglp5cv8l8nd38 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnfu7tmdtw8v0d7krcqq24y7w97kv8l0hfqvcsn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qng4w7qd846nwsqjuhk4p8nn7zsvl3ncp8gkpa4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qngxxh3h5zjccuydqmrcgfj8w60efsmrwxuwqgu | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnjhghs430wmalgn2x2c880www325x57hdnfqku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnjmr0vvptfntc9aznjcw4sjald3fhn7csx2vuc | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnlec7ly20x3klwva47tu4tu60z0yhsurj3rjt2 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnlpsa2df7qv57k5x7jgwj40ta8j625sh5wwa28 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qnm8qhnnljuh2de4xxcww6xeta29d09h9gtmgce | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnmadvyjhc9gx646zyygjv57xmc3q2pmh8nck32 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnmq79qq4x2t74zhlraq4u4lcdap9d6djwa2mnc | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnn4y5028wcv9fkepj463z0jjuzwu6vsvpgz5a2 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnnf6fna5pv2fnn6x0er678je9hms2zz3l7krfu | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qns7jlwmvpve7j5h4pvfytns6mjqz6ufug4fy8e | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qnspmd3he7c45nnf6kga2w2tzehnzy4205ea3u8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnuc754ffqfkpv0q7h7eq8z4zhqj46rqffdgx0e | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnv6ekta837ys5jzx6pqk8zfuk9gxpj3905xd60 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnv98zq5rtj40fpqt35uld23l0ew3c9x48zffft | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnwaqmagg3456efmjhc7l8f84auy3lyz8ddhum3 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qp0pq2av6hqyeep800ax9csngfna96j28p2vcd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp55cjjafz0c7cfshgmy3h9w09j7uc52l3jnm0q | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5e6wvnpsjzlae66agpcwfecv80wefk3xz929r | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qp5u7ppa8tstjy7dvaw3ylctr3qeyacv0qfkytj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcggpjj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp7ttjhp68gx8au58y8ll4y9vdx8tlzpvkfegzn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp8tjmu58yxym5ktm4rtq0azfd494lg35w7a9kl | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr3v9 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpa63m5yxfnn357xnvcswxvf38dk5mlm96470tr | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qpa762r7anehfl5cepp3sn2w69xq6xtaxeldzt9 | BTC | 0.25600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qpa8vf9ef58kpuq3fv6u9pta4aejd5vcmp03l69 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpaj7ggm2wtp8zpfen7lanhftjn3hfmdn22pf2v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpchdw7yu7y5r7kj6z0527vr6w2t9hmku4hgk3l | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpctllu4fz6tkjnpjsuczz328mwtm2s5r3gg73t | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpdywqlzm294qrmqessm8eq5f33e9exph5cekx9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpe7qd4jjsurk6pvxg9qxsxyfj9p9r7rds4kpud | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qpglzvyelhp824uq5x42thveqjm3850vuut4nar | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphj8zkv94k8q5v9ldur6pa95s3w9led9cqxtqh | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qphjaq9vj856d22wngmqc6ykcemf0ahalrzy3ag | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qpjhwvxt2hlky9wlv4t2duvsadeu7e3l07mm5u0 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpk8e95flw67swnt8jv9kulyvmmkg7dswqf459 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpjs3r4ss4tn0tza0ddfh5xpndqf3w5py8gax2y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qplrt7hrrcu5f4250n4k9kyjc5rvnqzjl4ayg60 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpm8ag2gcs4ey6gwje3kd5wt44gdfnkd92smc8d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpmumjqpeh9lt572uypl45pr8zutet7dxm54nk9 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpnzcdhq09843em8mvnmqyvxv98f356mt0gh47w | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpq66sh3z4jzezqwhd0gw3xg2phdzmjmnyt7vk4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsmh3q4wc5ka07sdn2xze97p7qsv7ly6698sjj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpt8ku944t7r3mu8zd6kt0dnlgufhnn27j9teuz | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpu92m8908kkwsknmafnp42q2tpy934xl4xv5pf | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpuqfwezkynjct0zd8572qjan0uy62dj6czuwzg | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpvr7japnyq47c05wxqypn2yr06pxztmrufuvp9 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpwvkl2y65xwsnsdm34ygpjy02d964fne6lz4v4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpxhhnlmj00md088clmprguywql4sydjqvtervs | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qswn | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpyyfgsx3mg8w0j0jr5t22gclg520vp6cvq0ahz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qq02gthpk6cev9zz9mtc8cz3m9dj35hyhlfwsx8 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq02swup2nn6rfuz7m75cj633jp8phts0lg8u5l | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq4mmht4997yn8ju8kfl0za09y6wxr5t28nghch | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq6s8dakcc77s9uv7c0n3khtmw3vctspfd6kwe4 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde4739n7t4t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq7he79e380ne08nj3khqdlra22d8gsw0nygh7j | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq7rxtlul4m6xwt24wu3jm466ap9z0j0uqrdqk7 | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qq8m70rrt06xauwlx8tukng3dps4mm7xxyj49mc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqagzyt906q7ftfjxnclkn0dwyz9lg84a38hg9n | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqawye8r882rlpks0hvqpkddk6twtwjayvx3c79 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqdg2896jhydp269pysml7e9zv667y3uy8c7q6q | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqepz7uf23rhjntc6r5zja5raackwdph5w2ne4n | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqffywz9f6vgp4dam7qtqjdlxh06sc53cus6esk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqfmunvskqy5q0dszl37atw73e4hg90h6eqc649 | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qqg3slwxe8qj4xcpsy34mfnjanpc657559y2ryq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqg6mvspcsyuhajvvctj2x6tg56vj5flm022jgz | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qqgqtpk9smwndf8ggn7gva7h4n997vpp86l4vg5 | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qqh755dkccmmr7mgthmv2j3236vz85w23dtm4zh | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhvqkr97htc8tsjacelmfguz40g4ck2jmfjgww | BTC | 0.25600000 | 2022-04-02 23:53:46 | 2022-04-02 23:53:46 |
| | | bc1qqj48qzjvglgzxklrkxcackxvakzlze6ddzdj5e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj9vmpe3temtnud43kz4gkzrmgrlv4d8he8tu0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqkfasjumujfxz7dyh2yamx2fmj8hfzjvrhh45p | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqlt906wngkkfdl6lcsvfau46pu05xpgwwxcha0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmvv3e493hdm28k2ntkytdcs3vq6x98z2d9pzn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqsgpyhdlde7dtrv99q2jqjucjs8klfmcnq4205 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqtq3e7rn44wwhnme2qxr0ry4e7truhtlmgsps8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtwtassymzazjqw93aun6d2sdce48e8a2r5t7w | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtznwh3zpkem64ucncav26axyxu8pj5qlp0a75 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv07n7fm8dq2wpwdupfyzhx76z9vjyn8946nax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqw5p2pfkp20k6zeg0d2magz3shx4xywy5dfgjs | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqwp4n4g3yrfkq0xpjel4kww6d64m4x80pk3qvl | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqxa4m07tnswhjlc6lc5aa4ua0tau9avkmvz83l | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqxerew38zrs5wytgl66ez7d6u45zhhvlvayv8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy5d8ztdaju4nkwaqu5t6lp4g7z0deqmg9lgen | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqzghwp04s5akaacmlf8qcguv52l8vtm3wrfmd4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0c658hmgq3hekzr3n48fp06ky3luuat5jsghp | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr0dt9m6508npde0m38hyhgw8598ul07yxn9phw | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qr0fae29qdetkzkhc02kl7gszfw0h8n2g83cnnf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2dv5sr | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr3fj7jqfjayaeha2j9yy9dlavl65ffmd3uvf75 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr44zca072e0ul3fkc24nxdsxdk532fn5z9qssd | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr6d8rw8a4hkekjc4t6w8vx9wj0u969p6qw7lzh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6rrdkeeewv37rjgcdd3nkmjf0wmdfxasrv8up | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr6zgw5dw33sxyfrgu78a6kaps4xx70tfr8qfkl | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr75c4ndrcs2e35mfyhpaemfdg22mupkdwr93gu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr7ztsls0nqs9h0yvtrrt9yxtfsgdyr3xlp7dw7 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr8yjql9xru5k8fnr4tcj9unj5hmffzdkkee32m | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr9949wmjf9qmvhv5puhauxg6k0mw3mqxuqlfuq | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qraa287s0ralkdy0lvmur7zy6uexcxcu4ydh8yu | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrcvww9w882gwtzkses7wnphk5wrzg6r9h6zrn3d | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrcygwnvcwa5apx2ypac4e59wpklpd0felcj6sf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrd0es25qcrtgd8wjt36hh44v5v08xlrnwmsjnp | BTC | 0.25600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6qcl | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qretfcnwtqeh0nq8lnkljwpquunstgnezu44ua6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrexs5jdemqem2vqeg0xycy2r2dnz9fmrutgynn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrf5e4nuj8qdyr6elzfl9hcpp89nmfgjtuztrfu | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrf8440ldaw76q945cm7ejfg52atcwum9dc2wes | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrfvt7yjsgfv59fgqe2dy5v39h0gksg0szlkjnx | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrfzmpej4ayrfk9pvjfvhkef77c4yymzjk3777r | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrg2j9fy4p50avcs6lqj0hxtzez2gqgcs7u52xu | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrjlq9xjtah50p2hge03nqnd4vvug7muhmqk34j | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qrjxuc742qwr53ehhcm2ptd3q4dxzhmpl435g2e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrk5edlh8eyrukwwfjrhrzt2t50pn2gh768pr9s | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrks0hzp32lmzf20vhdvdgrk3kkuqulkt9eq0sl | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrlfxh5gjagg3646rguvjtccfdsuvadytz2k3qc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrm9g6qtsh927h4adl938ets8qvzl7c5y6masyj | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrphtr58k2skx4jua7l26wg4ycdjwnkcywp8rhq | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrqan7a2a6veyfm4eshezycpzprlcx7zr6mk82n | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrqxya9m7u9f8r75794rezfwf7kw7d33pwycq8z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrta3ed0sp5rzy75t3vj532hhspnjyzkc9hqach | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrtutefqh8mg6fpgd5ewyvsxnmx4ntcy8wryfzh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qru0xnx7ezpk2nngxh3ylzj4ygatvx9vgxzrtxs | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrvrrp66s5qttaxw90elh36uf57735sw5wfmtqg | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrw0ksk8nw4cy2jsdc58all97uzqtk4kcn5kzcn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrw6499rntf8eptfakefkxsgtrur96wwu5zekwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f67x9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrx26a80fkj7q5kycfkr00wtvyjntf8ac4zcuvz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrxfmx7py0l4xg4zer3l764pz4q2te3h32fvuz7 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrxk8fedacvf7pk5028atp7pe98ngrq5wsxs3uv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrxzmvgaeg4xl97xj842dm5ktfr7mp58j23ppfp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qryy4g8swjz7cuww70mutee37vm00jh9hgu6djh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrzzvf3zepha7xhqq8gyqwzvh3rjr5fnw6jy950 | BTC | 0.25600000 | 2022-02-00 13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2kf0n0scv7hyzqn6wq785zq3848pkdcwad436 | BTC | 0.25600000 | 2022-04-02 22:15:25 | 2022-04-02 22:15:25 |
| | | bc1qs7fqetyjyttyv89r76d9xdukr9jp8f68qhxx94 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w7ece | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsc226jk7ksykgssx4yjahd7zggfrdg7jjg3d7k | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsc8tmk8gqhcp62uv3af8nf70dcj5zrcl3vr5zz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qscm5p20l3vxv04vhtswr8hphmm5zrf05y5z782 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qscp0ufvx8a0aqu69mq0ra5hfukhkft2l72yhk8 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsd35j7zct9sreqpwepv4jtu0q464zj4ln5e6d3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsdnmnthd4c6dl8scp6rq46v0ha0usj9xl908gt | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsdwu5dap7gm524jgetenc5gk9c0dlzslu8ucsa | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxemwvd | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qsex4c4rglnfcw3vy6qtuh3yhptet4yr8kjdmnj | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsf6af769jfsk8jrxfxqc2xgsqhdph76szdj3xd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsf8jta3axva5hud99uvnxd6k8c3l5d4m7av9ww | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsg80kwwlue9cdghjamuuvczrrwqx29lff2nm87 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qshfxeg7tgrxdszjur8ypnmecz52ve3n0fr0mez | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qshz84lfw98kky4zksd9zlnll3gfzhnq5u2kwkm6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsjal50pyq6st0xhw3whzheh3lrcn9h28f6hm7m | BTC | 0.25600000 | 2022-04-02 23:41:42 | 2022-04-02 23:41:42 |
| | | bc1qsjqk4n6emuylqhzq2dzqkw4y0mlk7pn05qlwmz | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsju8xge5r0xrn3gr4vqjkzryswtermcw44gy3j | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsman4ayvpnpx75e9hmdt3x2sa3ytsgg29g9e7h | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsmp8d8u4mlxnuv40k84sd77qewse24qg8mmlw3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsnzn4dz9tqfa89z98zc0rj60yt5apzupjftvr4 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsp3e2xt8re0c38e38af3y764ujks07qdfsxr9a | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsre26pxwm9phe7tf75dluagwlkzz0m6smh8vfs | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsrevuktnuwxr7c83hc4rx8a9kvfnner24wtmrh | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsrfdwrwddsg6cf5em3wf297ct7l4gujnlpk7hx | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qstge7hclll3gv3kap7c43raz2f9fmesgm0kxpu | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsuvvwq4gzg56wand52yyvl5mmuenj2j47lzcqt | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qswvnkjar29wrluscnqr6ve0c7y2rf72ce6zxew | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsxdqw3gmjww5nlhzc9emjkjzwn0rwvapfjzd3p | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsxz75g46ucf4ss8f6yp0q995jkhnlr73vz9tcn | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c2d | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyehe0hpg5e8tly09gnyhzdc3yaxk0ljq9w3xu | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt07zd4dcdn6plly0n6yksg0v76fskl8ulmkte2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjwyzw0 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0p3kee6etgzptt6wyjkyjp4f9m9k530matpm5 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3fvf3nsgtehysn59nshfym4rpfsk5n4cq8f3v | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qt3mzuxpza00a5zfx8qpzurvsw7r9c4rk2dzveh | BTC | 0.25600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8wrm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5574kezjj0wy8af2h08ws3g8jknjnl6wfdhl7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5h9xksf6pfw7s8pf293thlttmg6le4kw5x2x2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5yvlz6t4gr3u9wpuxuesn8x9z6l7uun3xuvpw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt854vttx2tkg0k35etl3kceps73lkgws2jxqz2 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt93k0rsg3vlapd6njul9a9gqzd88dyrr9sgc0d | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt9ul3c9fvnw3dzm0hv2paxy0vuwzhs3atjumge | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcyqgdmvxn64tksyssrc3je7c9da334s43e7g9 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qteg7gd6442066dmx89vw5926z6xvmarsa43zye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteycl3lkdrzne60jk76wja8xzlmradurml5s7e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qteyr2gzyhsrgpxfs5ycyf45dn4q3z99jgpdwt4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtfdsaqehamvgqf0vfq8gzw2gg6m20r7uwkpk4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7qlkmty0qhmxz90zlko4vvt32ajcz4mp005j | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtgslmgthumex8ved8n3kmgs2a09wyy4a0c5uqh | BTC | 0.25600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q4tvrn | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtklal72ynyrh8damup043gyadt2ghjx06wytky | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtkszglxc896mx726p63fjzl3dmy39dlu2mpkul | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtn7zgrtvks9ye485phfcv2m4xzwlvjrxaw66u7 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08gu0z | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qtnxeqprjx8thjt75wut8n6z7qmhrjvd86g4zp7 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtp0t25v0pqwrfpu4n7azfkktxwmr63dqhca99e | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23w27xa | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtr4vruxathhl2p86ckpm2fj9zur36uqu0aqd4v | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtr5dgafk0qr0wesq8ty92g7n9kj92sd4guyuqa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtffkvusmkrtqh0z7auz43lxcx5aw8h037x45ak | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtu3p4smprpqsgrs3f52k9ryclcxhyc5j8jqfsu | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtus7le6rc66l7qfktd9ymz3p8er99lt2pkck6u | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qtuvhrfrkzvwuxdt5030qywa80ufpah429ar2tz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtuw8m8zsvx2509s6vwas3z76pguaft09l7d4zt | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtw842vcft8xdeqlm9lcflvzt638tj63kjnqv2y | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjqvc3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtxl5ewy34cws65fuhsdyhna2jd29a9jgr9lkx0 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtzu8sukfyxnl8np35atezmxfelv87nx8z5e0tg | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7wgn | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu0wuym996dga8kg4udss2wzlxgts78wgg602s0 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu29v6ftlfchflq533z85s9um3khuwywx7usjsu | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu2thmer09uwn3c030g4smc5fn4lrz3x8ltmwx5 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu37fdlpj96ckwfkspvlfz6pmdwqh8z5y0zxvtg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qu4xgt9nw7j7293gr80mnc8svkhmx3jn3pdfje3 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu6ga3vr85p40hwsz8z7x8eaw99vhlyxzmquyxx | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qu6lg0d8eu9nej42hwdh3nmy5zlp3jv3s5hcxuh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu7hlq963ar044mv9h6tf5qmwymypx3xk8ndq5u | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu854uhk577jak22cahfy8cayre2ly0uzya04th | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu87pt09sp852kx60qwwh7erwmu0n4yvd55hlut | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8dx5uzn8gn52na2xt2jngehffv5jyr7md6j9f | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qu8ldynfhcz0xz3ck0ypvcyf088nnav0uutnc75 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8mxqtx702fehqjagzevkyap6yqxaxh7f65697 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu9rnehyez4fx7nrjvvdfv2wwf386wq7d4jr6r4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qua4v34mgwwg2lmyh42x7qmy5jr3kxkd8s3d7w8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qucgdrey0tkq53lac4ua47u2sv6h0sdvt7m66ry | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qud4m76j79cpt45n3cmu4dppvcrgeuk55kl6uxw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1que6g536af3cgmd0aejkwvmyy0dxm7frm5zqq8q | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quesswsjm3zxarcq6vfl5e22e8qhce5yxk6q2d0 | BTC | 0.25600000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1quf2trm6sstw7v9n5znt97j3w4dpp998h9p2zu3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qufu5cvagwr3t3r98yt2yht5v9myktmr3zkluzv | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quhdt428xdhcvnearfzj4zktt5p83nghhl4hk96 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1quhmhwxe3ayvmq8060a7d5vr3tta5dqp6f5hd7k | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qujpl22mlcaftunurtpjzwwsmq70vfu8lf4q6sm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qukhhh4fdvzhavzltrd9uczn4g252f7ag77g389 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qule24h9qjxx585ex3jjlskkkdsm3fcjpqnuquz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qulwfgwwcfgu0gwt0smhp4w74dguujuy3nfnt0g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qumajfqq8dn7ggv8z85yu8y46gmsaj5fqhsh5nr | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qumytd25quzgjpgckhyafec8cckn992lj70u8qf | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qunexek0j2ghj8p4d6tleauk8lf8n4gf082f77d | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qupafaslguu3xuyurhnns9d2nzra5tdu6hzxk8d | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4yn22a | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qupfwp25uaml30edgfpet8lv0vr443uzqv00kds | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1quq4as69s3eeag6e9c5ekx04w25jeghdvn7h7vs | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quqr69jjzpqdan8r6zzmfp9awrvhwcddvz085n7 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qus3fkwq3q6gl2ypr758l5dxvxc7zmqye5jqs00 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qutwl5hy3japx8ww2h3cuyt5d8jlurvx4ug2qp3 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quulwdcre82fmu0zf64ngmemn6d06hll9f3qy7s | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw5mqzzw06g3qpgye3g5cuwx0s0lj3rprakzkn | BTC | 0.25600000 | 2022-02-00 13:17 | 2022-04-02 00:13:17 |
| | | bc1quwjt4mmplgrg0kz7gx6ykm3khr87y4ky8h3u6y | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1quwzwea764dlxmmpljggy0ht4pk7qypdvrjn2tz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qux2aq8zrk9s8qw68fuxen2mldqers8cptp2az7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qux9jflcpllp9x9xfwpuauxc2uqa2y59tg93f3n | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1quzqwrfsq28xz6tky646eqwq85h52w9vtpnmxvg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv0hmyq9pqefu9jn3ncgp7h032km03x04xpvmtw | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv4teedl4mp5ked954t3h7kqrj24kzd8qv52dma | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv6pm7nhhfsx29vssa6xw332sntzpzu5ma2xkny | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6vvr8ca5u2lyn9dc79909vx5wr9r2904dzx4j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv7mpmqzsxwxgfaddxwcgca2unpf2m0nk9v5444 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv8gxcgt5sndxfc0prrued30y6lq5a2eljsq6uw | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zq5zp | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvch2mamml9k2ny2uw86l882fytpkemhwh5j9wy | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvdjl48m9edwy347j7ed0zghccaa75nju53ma0e | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvdz9j90qfwwkvv8t03lq82u54lxwc8m6yx8tdv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvefuf5dysummjvp4lm3p68e2wr5fpnjcdnscc9 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvfnlwfdw47k5q6m4av22hcxfygprycmwu0uarc | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvgdqqen67djecm2q396qzgq8w5lrat00jg5x47 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qvgx77wp26qcand85aenqag8dxwdmrfgf7mqzzv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvgxxuxslk56wtj08cg4chpdwr4rm4acmw2akc8 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvh99wuewtgauz6tg07gqst7djp9r572fqngkqd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvhhpg3dr3pz43t3x7xlesjx5gq7v3nmpmrggfy | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvht0jt7nympelgv7rc8j78f7ky5fmyvt9y9say | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvl64g24wtzeydw2jmpja0ykffkc2hc7tfxn5nt | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvlcy6jmkuy4q4wh7h3qcp0haeqqlvqxpt28hvr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvma7wv967a8r8xasjprtynuuzrg95w84m0pa5a | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvmzfahyxpnkxp6txx5x6yhz73nfks29ehz9j4v | BTC | 0.25600000 | 2022-03-23 23:45:35 | 2022-03-23 23:45:35 |
| | | bc1qvnnfv4ud0ykjfu9d5v3dn9l3tx5uarz5yua90j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvnvdf6j2v3n3d0242y3scc9f4nu8npc695a709 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvpge523flqsr8j6w7e2sdu34csmhx699awjyh6 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvpl56gwlf2z0y375vdsuqv3tgmfvq07w80hkru | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvq6dda4lf0rjd3ysgu80nv2qc6v7f867lfnys | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvqwtf9zu7sds8020xnnh7ufhxpcwke3dnc9gvf | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvryes456pz87szenzt6gfa2wjzhp2d5xujdgpv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvsjqdd25zmt0fvd6j5a6uxr2dq9xvqx6g3f206 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvtdfymqushwtc53m0vlpmdcsf469f608znpjrd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvtnp4dvuktyag9ju0jr9f94k266apya2muv05c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvuaxw6h9qs52457zxdfhlzcljk68fg5209dlqx | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvv0svnlgjn20lvckrjr5gajnzvnmku7806ltqh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvwcaxruy35raxt8s3ul5jvk5jhhvxc2n3jxajd | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu5ht | BTC | 0.25600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qvwxx8lvxah9fx9uqqjfaz9440pnse207cl990p | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvwzmvvg7vr3078mvcyj6d0xfulcx9d9lgcfsus | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvx80v4mfdr3l6tn2upmj7mh50vl9p3cpc9d3gk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxc5kdnpuutf5u9cd0q4czlmk3hkhgrj7g2m5n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvyrqeu379jvne8xsswaet5ufn6fj2dyxnrxcwm | BTC | 0.25600000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qvzmq3mwu5l0nc2rypsya7vrm0ufuzud7myl06j | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw0jur5kyvztpmjrxvy7swv5m07avusuxwm49qk | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw0lxd8d3mm5a52cthd72n7mqlqm63prg52cjn2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5ezjg7zrztxfwk3m9975myfrvhggfvnnz6rrd | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw6aa6eenv9jlm3nfrwfrz43ka35jjmax7ctm87 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw6emlhzywmua59vhd0dewavvmmp4mytq6tsqur | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw870nzzwtsqkpq3r0k0phm5skg9t8ljmkxdp44 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw8m8w9u3hh3sjmdu55cyneqdtpu9mwgl5v2rfe | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw8r8u6qakuhjgnmyp5zstmvlfm3e42jzlpdpfn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw973ugau44w8jahs06tzmhxqqwfj5hkmfksmnt | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qw994mrng8apqch904s6eal45gpx8dgemvws0qy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qw9htcl8uwskg8fglz9qvwura477h4waqxuy3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwa07fhygrxml5hv5xqnk3z0f7zv556xrcs3mlp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwa5whtn6ga0mu2r9t59ji5ey4yvdhwfx8zgymh | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwafuhcx9d64nwea4ujem74qxtj480j6g69vcr8 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwaxg3wl9j8nqxftrsjnzs7wezuyrga289xeend | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwd8s3qphww7q7swmatluttvpkrc9nwy4xspgcy | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwdfftgte8rg56ucsndzfjewvaxhws9y7sl835z | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwed9fdxpasxp7gt4c3une056knc7d4hp64t4qm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwf2lwnyc46xeerxqs52wz7gdqgur77482pe2ht | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwf4tvtm8g4tm2428v3nvyacljhynw3uvq3qwzt | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwf640ccd9na744e2krmmkn9unmrsvmsecjwsa8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwf7a5w0qz4nuqufgafhpx8c5cftytpgqg4dta8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwfrf8487axe8w393zxykj4u0xyuacg6wu7atce | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qwg805fajxgr0znrgtf44nsc5azkq76u5t6mmzj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwgw0p8qzyzss2wu4vx48drxqzwuh7zqt3ux6j8 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrmmz935yz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhw6eszvgamp3v5fg6cgyvx3png70l6gtd3sls | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwhzm08k8rtuplm94x5k5vdt88g92q8jhy47x09 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwjrvdue8zn3lhm64elu7znkqy4xnqv6qj7njsa | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwkjq5xm78hfka57l039et2dkqcv7l07h28e2lt | BTC | 0.25600000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qwklmd9pj8yu8y9lgqnrvkdt7c5gsc7jzs4qn32 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj8l76tt | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwp9d2tqxkxv5jl5k2umydlj5yx5nhl32wa8ukf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu7xa6 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwprj03j6w98auwmc5cyt4mu6g685a7t8sd6d2w | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwqjfrc3rsdnqm0s425j2kg4gf6qnfr39euq9rv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwtcz79y6pk503afwrxqxgqwhcmhz59cn23dfrs | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwu8mpee2hqnc564zccu499xlq0tn5yjvue7c5z | BTC | 0.25600000 | 2022-04-03 09:54 | 2022-04-04 23:09:54 |
| | | bc1qwucq5zg9eewfmmqvxlh7ml3jaykkm06hw3h2uu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qww45dyyp4jasuptmpyxz5gc2s940dyggg5cm3g | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwxqu3336shxpq5f2tr77zz7htc6px27zv8x2x0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwyd3lzyndfceyaxw7ewquwqd4lzmxyj74cqfvm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwzgjvjl2c2c84h8pyjn3zg55u8pwyslujmrxtk | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx2r7glj5m3h5mr2n35rth2mj8fjncurer557gh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx2xphnxrf3zp6tzqgxuwj3t3kzp9s8rjagxk7e | BTC | 0.25600000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qx5qn4dl9g5gjeg2dteah4y7a2u9vq9rvfdxrun | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7p562wukaragqaqp0gct3vlmx04w3gv0t6d4n | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx7qk2v0uxrey72wnzgeamhdckhmqvs9h5udd42 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qx97rynhjyvjnvznkhkyj0u8wd8g98mznd5a99j | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qx99a4je84yfhmzfzcrhzdnp7tl9w2f53ptgdru | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxa4u0r9qftyyktu6c30zf9mrmk8aseqsvdjwag | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxa970wycwpdt623ewqvp39yuyn8tm5v5glhms5 | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qxaeeqjag0g6us9tl4sxr63eey8y7ng3s6zpd2w | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxd48gerdptlwnw3kyz7aank9z6xzzx0chu6juj | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxeee68mr2ssphlwgqeth5k5j225g7dppn682hu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxfsr8gszqnt2mwqkqetvuv0u9cmghuqvlpev50 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxg55tpfw7v4tdugakfdh3hm2vksr8675vkh97x | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxjvwpytt5mvmmeqpv5hdn5aqfvyl3q8y5yxpcj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxlk0gz47sc2cqqhsfkegkejvemyervcpz53gyr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxmnggeych3f9kg4e0ucu7glxjnwzrpwds84y8m | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn2jlwpa55phu7f7jz3jfch0wr9e5l6hv4vkuy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xhh8d9 | BTC | 0.25600000 | 2022-04-23 23:18:34 | 2022-04-23 23:18:34 |
| | | bc1qxp2pyrsrjql53yefsqp62k6q9qhy9rv9fnuajn | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt8u | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxt4nrxdahshfmyxgtrygvdn97zhdpaza57qwhx | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxtsztf9xe6amyfy9zu8ggeccc7qu3q0fmuv76n | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxu98t4tkwnpwvxpnuk9nwjkxj296wvgalpd68g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxutv4lltrk7x96ngk2jdswtn3vry3d8742dxz8y | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxvxk3v987dwjk8ghc9h3ulr3d8t372wy7zx6c3 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxx4z2puw5snawtku490aw0te4l5242j4t8jj6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxxv33x8swtnac53fr7fhfn6hxfl28462v9k7h7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxy6pzth0kcy34mqlgg0d2h3yrejq5xmnkrjtrr | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxymmjw72vs58s0vz8xgmvj55u7xuu02gvw2fcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxz445g5mruwhxsmns6kdvwfgyfqwxehupkcpv8 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxzp6q559ms5e90xkf4jkgwrsw0ex2vq6k8j0wg | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy2cr3mqvpfr6jsmf2xuyp3c06ncxe8xgtuglcn | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy37w7fhpx9wdnwr34wgwrd0at8xmfjyj5ha99t | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy4hk2a40y9xk5hqj0jlh6n4mnsza7zm682vacm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4jl4twlwplarxtr5x6m9f0k0urt43splwu70c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy5kh64ksma8fuh9aghrercx7ja2kjexs7j5mkg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy73aw0qkaruayqu7stnf3qv4rnsvtnkc3jr8zx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy92dh50sycdzf094hjyk3tg036fw47xpgqnt32 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy9kucye0hs208qa4jzdzzyyv47f7p49ss03uax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyapgax9ryatuur2u83ctr88hj2v4weatwqunm9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qycantm3j4ph4ehr0d2cxagekj86hasx486w739 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qycpmgvrqh9vv4jd4y2aq3ej05znl5turv8g6y9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyf337t2e76y4csuk8szy0kh2kqzycp9ekszflr | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyfr39lqaz4hfhp7f52njrt9xazvs9wu745zr37 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyfyq3yy8ats5khcz59nhvgj0xh9vyquec8hmes | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qygkf36g0nlxjl5rafdhhsjj7xk9lccq5dkfepk | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyhcph6kc46p9gnw2nqrl2vgrtmcd5zup32vcmw | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhfr8upfakycl4nsd2343r623y7zy89cpjk22r | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyhxp8pjewapt4t7cxqx8kjg66e0l50s9c89drp | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhywt8txm73cz0rf4zxecl2258gm645puvs8j5 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyj0j2wqtuf574x7gs4y4e0nd4n0u97e050r8h | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qym0n4qtuczrscrs6q70tqwue8j5pr85dneyu7p | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qym4h567y5hpsn4nff930zuwzude29sc8hut3t7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyn7gev7dnr4wqadxuh3jzue2jgm58p3qjfxdjh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyrum7cdeuex49z0d7zmy45cyh7y66sxlnldajg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qys4lecwrnwhaurkf67p8d2yggkdyw9ry7jae7t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qys8824rv57un3fjm3zqr9hg3yfxsrddt9g3vph | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qysn9z0wg9pmnxxqvk8gwt932crna239frhu6cc | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysy8nuqdggwrh82lugxk5ud8r2t70tn7sjrggv | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyvq8k552xsm94cq5hgteltjt29yx3jdy366hu8 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qywt7zm9ecg0jnusgp6v82nhqz5hz5cp4tgk9e0 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qywvzaz5zzn39cellwmrj94k2qr276z2y6dhadm | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyy0yp08fj0gh3vwx3ccvf8daykl95x80y0703y | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyy2j6zlnq96y4nluIt8dqtcn2eer02z53rjv80 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyynx7y9wdyhaqc86d37pkd9l2nl7s29qteyj9n | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qz02vpchw05kvhayz2vmumladeuqtzkylzyrz3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz2dkw90nfe6wphzqv6jfa6an5gj9qjpctu4erz | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3kg0vyva0f8w337288zj95djg404vmk9yzcmu | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz54tusrlhxzdmket7rw7teehgnqwz0w8zw0n08 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz57hcshz966mjg4lxqlcvfplq7fm2lg0wgn94t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qz5l6lzw55njw98eye875whg4sw47cyw0eajq0j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz5u6jjh6pu8k3h2m6fvck7f6frjeuay6uy7z6v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qz5uc908jhzq8jj5snltjdv0ec7kc8ucy8xzvnu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz6dtupf0ckntfgucacrdl98phjm8jeycew8zym | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6h5tqak49z5gpmllp2597kthrrwk0mejhc4xh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz6uz9jr57c7ptmwhhuvgym0qdnrf22qj5wkcde | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz6x0fxxdhfpyyh30rs82mrumh98gy23yldfec7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qz77q7pvhvva9kt44r08spyxcrkg7q66dmlsvd8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz7x8zg9ww5uqs8n4ahgffzacqvdj7h5m4fyccf | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz9hur48cxg8z0s8tp497f30gllgca35m02d8vk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qza2qtnx7scu3asd3kd4ls9ty8d0efmukcp7du5 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzafv8362vf082rwstvcs2v3z8jtd2lmvvl7dkt | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzany489e9v24mev22w73qnp0ykjjhjt0h8ex8d | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86xk | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdwe3pnrrs6l34lngyd3qape7mzqln220ar7yg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv39c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzh93cax445h2vm5ltk89qylpmdwu35cc9zgw70 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzhquvlhwdqv7jp9jkffsv8mhktahghehjywgku | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzjjt59ceywcp0xgz0e6hm4qawdw2f7z9vfhr6d | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzkdldqmsmkxv26v0cw2zupeklxzp7c4hqt24u4 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzm5pmj0ycsy28h78tg9ws9kzljng95dqz462dx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzmtwu83rx0zgu3kn2y4tq5nzmuvsxukwgvevk5 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzmw3jysjx9uvdy5yjhj9vdjf9u4wj03k50ky23 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qznpjl9tjsz66l3jfpk4ux2fppe7q0820yjykx4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qznth24t8pjxnnq7d4cwtgtgjyx2c2lrayjaw36 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzp8xj6csm58s58jua2ulf4k7kdymujmc3y0kly | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzpk0a3c86z5k3tjw5p8xthwk9vxddlzafmvfat | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzprwlgrcsa5tcd7j2p2n9km23tm7e3twucyjar | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qzq8ux3aehjmju7pq7hzra9yhj578q3shahc0ra | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzqsytcd3jecgur04rwwfvv09malkh68p7wz6zr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzr2thkj7rprrdhggxadhhpmmyuphrz37l8fdga | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0asr | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9kmhjgc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzt3zy3wzryycupqelkexc956dehlg0m5yjtezh | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzuqe56y2du7fn883weh4a7clxlj6hdvmyz95n4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzv6rcn4pc9mjtek8spxsav48mj7qg4enu4g73t | BTC | 0.25600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhuscy7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzvyxgu2trz698wdejyez4q9r73vkcd8z9je5ee | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0r6z8evmfqd5fxhkvyfgqs8f27wltcj65t2mn4 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3jvqtvf3k5sywu5xxfh4p87wfpk89vmr0v7jaj | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6naw9npgjzpnyf92h7dl2gp8s9v9jyrw363ns2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q80xcqztanptg8jyscvuavhqzfdef8p5r9h2kdm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9ahprdkzhkfra3ta3c62qc6dnc4elv2rshewlm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9f9m8ht73en0dy5hft7paslcn2zd9nt9md4ryk | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa9ffqvnskrpwmq87fxs6tmqlw6efhwapyjnngu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh6pxq4r6ssg4snkwwk8r2040jcc7n4v7jlpujh | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhfetry0dallzv6fzpnmhph5e868ezjk95zvxze | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjpqrctm0ujgrkc6zd5ffssh86u25gf6qy9wqux | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkkhzpfeusrpa9wme0s0epy5vzhezp0652z8v4z | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql6j0ptqex8zllw9dtjdgpewwyaxf6zleuzzm83 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm0gwx7w3mzp0gpw3xz3xrxxw6p08h7u0pdu87x | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmjpwxtm7fhp6hujrjsrqngnk6cgzycvff4feut | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qpze7dfz8u62ds8wndndj9uh9r0z4jf4wlwx44e | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqfpt5gueps fhhz86a8qx5kdqzynm0tze5tywu3 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrv5cz4pkzw6umwr5wfw37lnepmnfqwyg3f8fkf | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs5wshpp3723rwg0f9n9lza7r4umrp7f0zy829n | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qudyquu6rcfa0lgmp5689z4pt3wlrflr2g9kwwu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug7yf4k9nsawyt9c82wstw2np2nuu2rs08mmhq | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwq8updrftz07kg96zy0t506pmptk3jr76y7q6 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwv848fpm4y086yqvphyueqx8teqfqy4666em75 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxj486j25hgdhedh9vv4wtnglwax89v8uf2ywya | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzj2h82f3cg0z8veythgp3cqwmtkk8nn40zkwqg | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q29typrpc95g6lkvfm32c5k3ag9mk4plphwd00s | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | bc1q453jjp7gtm7j0c378rjg04n7nhmdephewmharv | BTC | 0.25599890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1qg6nmt4ry6mfsq695tgughr3clumu7alajfxfn6 | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | bc1qsw5pfd662ls5n6afaj2gdlmhzsd0d0gm3v6kma | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | 12MaSDvdhGF9ATbAtN1qyYQD6yhf7Niojn | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1F1anZQ1gYJEG4Mes3LamXhd6nsyv6yqVK | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1PeW9ZyJV7b8gaundM3AtAhfVi56khMmop | BTC | 0.25599887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1qdqy3yjmuwcme5xe3vh7plk76qn27s4md84t8u5 | BTC | 0.25599758 | 2022-04-02 08:52:39 | 2022-04-02 08:52:39 |
| | | 12ESKupnjApZMQtW9nHcuaJNe9JQewCFJS | BTC | 0.25599737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | 3Bvr8YahYXSjydkJaVg38JSLmGEaWKEYMB | BTC | 0.25599201 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qk93magntvu903zfgsl9xhyzyef69hcvr5pg494 | BTC | 0.25599032 | 2022-04-09 06:46:08 | 2022-04-09 06:46:08 |
| | | bc1qhcwksyqqa55942yvq8ypnutjz7n36z67eg67w7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2sc28qz8rhpam4wpd0a3g9py5dvka27myec8mg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q335z5zntdyahl7mqzyws49zzyk6h40xlwnxfdj | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6g79z4wvtn7zwyvj4tjcgpxwz3kkjkrl6uygcv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7nex6x9spsfhqqqp7hggq7397nx24rh7cyxlmp | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7tv0cwc2qzuc0r0r4gz497dzjxq03v2gd6kwzf | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchm5y9k0lk32gk7dgn42umfy9l0z6e9zrqakn7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeh76l52f8l96na7l6mlu9kyjs59clwqrwj7npt | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgckknvfkt2dnr49djna0nvgl3wtx5htdepm53m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk0z | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qha6s5tyjn69l84v87jlkxy20lts700nfgq0xvv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9flthva5tf5xfg6sxkfvatfle7gf4an85fd24 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fd2j | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjj324u6kfr76rjraux7fznmx6hdglxqcyl85x3 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk4pr60ckjawd7dzu6ve27jdud2ympd2kq8en2g | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkffpc25x0j4d2nav4d6k8udwt06pdvvquccw6e | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t00ef | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qna2767mcw9smzjdu3kvadlhnxavkl3rcs3xnan | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnak6c2dtm709ch28h9w80wzd3ks5u5p30292vn | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qp793l3hvzng3cyp7lgevrrpttsa9qmv55mmfh2 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt26rwkm8q0sh0ucchzgs26c24vxc8sd7uh7hsm | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qteruz7gcnzat5408zyrvj3hmjc00lhfad686kw | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtg5s9p62n8jqq69j3z362msmhldl7s9zqlw2ca | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9agp448kpeaea3n26q9axjglyqj7fv98q284q | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quvhkk59q8ke8v7xjcqfwl4yutqwdsf3d6sq9ag | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwye0u6eh2lfntarsapg9zznxmr6ac0y3yl05ta | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx4daery94rwn806x85zlvjz26xha58exe2r8re | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx8tn9luvdtzx7y74pjx9a02wczg35uwzwur7tg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qych4u2vxrffqx4shqnasp8vsp6jdtgxnjmurvy | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kquczd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7mzmndh | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc4h5lg4phyz09w9n9xqatx4q9aprejnlz9kg28 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh4nd26lldee9zrxjpaw5jt7snkv4a392cfdptl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmcekyxj08l0hjenvs0ne45depuw52ec76dh4g | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhpl6nwhuhq4d6xag9z0h8v9apexwu80cl3qlw7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qm0dneagwfhy0k4x78ekzz33uex6ynmh5z6mmle | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu7pkdvs37rck02utfsgllc0ls96chz2ewvnqfd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwphlcuyh0czl0aqnxtda56w3tvftulxd679cc3 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxl5a0kn86q3vezums5ct96w0j4uawgy3qekcs8 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0qkhz9v57gr40z9p50r7hhwyf84znny68q4u3e | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q276ufh9d7alwsldyhqgv4jnw3pxac4mvc92ryy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3awsyrtz5kvvmqaj75pme04vzupajwvdpaj46q | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd53grp5x6vypd5ta2yfrqhuflrvq7d3v7yu0yj | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdfqdlp7d7tzr6emr36dzj3py6g6tak5tjmqdh6 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qesdgw5g4n3dchmdnnxc62l0hvc88gpp6xlgzq4 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg23qm2nkplgh50ymttmvylj80fjd74z5ayd2kl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkq5wl2aune4hua03htwvv7s2k0patzvzvrrz2r | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlqqv4jhgj82ky2juac3x2hwjlj3t8lhc0sv8e0 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnwztytxy5eevl40xsz4c6jm847vz2ey3y2tffy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqj9zc8njpvaawhdjm582zjxtrgyh5m0dupfmrv | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrzqttm82sl0qx2e8czlre4ehpj0s2casshm5fw | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs07yc24kuss0lsszegllvf8v257uya0jq37xc2 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu9sc00z0xhv8z4kadj67qcec87hnl5qsz0xh20 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quf54ty4elax44a9940x9v9vl872rvth9cmc3y7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvwaltnfdc5x7jr3y39swt36uqdyus9uqwvcy08 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxyvgayr76zr3wh9p95pru9c2rajmd9lcfahhsp | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjdhut92mfplmfahm532a6a5lu35wq0kp2fr3c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnel8vhwupt3dgvdhg77aaz0nwl0ew2p9ygta6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnu3lfnc6cyts6u7cc236y0awd369y0h28ew23h | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtf4zxvza4wt7fdzrqqwhj9qaj4898c0u8w4rar | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a9pgq4p0gzwx0azwjrx9ch0nj2nv7tz2c0jl2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xqegwj9s4yerl9mngqtjnmzmfqmnhqv953nmm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7fj8ygfkdgzc5wr44nu48keqw23gqtzg56jxuw | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8ur9f9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcvgpvcjr02r5eqrfew9snn75usymv0r4hctcn2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj9ccy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgla6lhys0h5ytydmsgpghj6dfyhp6m5gjt6ka | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgmjyf0h9nlj44dmg50vxauf66masklppewmwhm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qh0sfu75azrqty0f30pwm6mymc0lmk36hqcf4ap | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muasl6l | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm9lg652g6at7kk9s2q23w2ak0j8rxplqf3u07x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp5w2swffmst2t568r6y2htynzty4shcsju6xmy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqhk2y7xzke6m6ut9rjpzja72z6z78el0gphje7 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qquexr84lj2qwuq7t2mft9vcctqtskwlcj40uh9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr6fy0lygjghg32ej220h2dlcsxnek7apzwrjda | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzut2m | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qudjf9kfvz7guzgwdg2t8r3vnthhll92rxrcmsa | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5js6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv48j54mxuyaxm7gmjhsglqmuljdgdfz69p6d3j | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxcazc0dxtqasag342r6eathfw4fxq4xlk39drx | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxxm9tr3d9q4ehpxag7fm2l8rp4qcmsl4uhrpur | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyn5d4l4v9zgl6tu8x3fpggmqhhm32cmhjlvm57 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzn0kc5x0fmwqrua6azxeulwvl8h2ql0cxxqexg | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza64l5 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3wwx3uwu0yr90ch8h8wmnr0mrjhdvj22nptnnl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5aqfcmr5u38qmwd7vc8tqgyjnjraf8mcsaum5w | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5gh3m3q3qreghhwpljv4fnh6adscushhzetpl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6smcpkmmpyf8e2kn0jap0z595eca57efxpdr8l | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9gexusqv2jd2m77kjdkz3j5fqscrgvcvdq9cw7 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qa3ej4nzzlqte2xw05u35k2kd6fkk4fzks9f808 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaljzun26c5905qaztvv6zzkte3j7hr2appkq2f | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcaemadryhuekl6xhdjwp97wazt7kpt62ly3s3d | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdc5cc20lg7yg9g7gdte9q0kw5fy3xj5zprkz3q | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkgzk96k76ktmdq6v5xwkat7fqqzrsvcw58y5xx | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkskrjqmhjmengu33tqp6tn7wuhzl9ze8rgyuhe | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn4zclfz7aqzt9w5uffz88ne0g7nqahyellu8tk | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3tnulkzedrf7rvn9ud79d6skuqxg4s0l7e8w2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwjs9h3cmqvn4req5fksq4u3rrryqqrseqjlp4 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpy3ad3updfz3vz4nu7a2wfy0730q5tfqwcnxde | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqpa6rhqkh7hq5emkn2mdx6n95t8f0vglgrudwz | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m6ntcvnszwk54zvu3ukxrwudrg9vynme23gg | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw7gmcdzpryj3h4uexsmacknmhu7a40qpluq6hj | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9xtpx0jqx894up0k99y2a5404xzhs98enf0t2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0vumfz7eq2kt9rx2dks3gyrwrzhzsf7vy3cm3y | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q48nq0zyayrjxq32tejkfk0hmvydzzqxymny26z | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5yp3teukrdafssdwfhazusjd2gk0w9kgvln38m | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6w4u8ch0w09pyp506g83jpcwkp2gvw38w5jk20 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd7k9an6l8npxqqlsm4phh7p6c4e62lese3m2kp | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qltdkl2zafsvt7thysauq4z4m2r7eqcv8q6jjvz | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp2usvtxu9hnstuedxtcoehn9qjdyklv23lhaw3 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr8thyva65xa6dsz2g4tmng7slwawuzzet5xe75 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qww04xcg0suu8zxc947l46puqd5ej332rdehfhx | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3535dzcvel7g4mhfdsrhkmvm4pqaddn83vdp43 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5jnxzne5nzglw24ke7vyvyrz43va3ma6jqvzrn | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q78dx6f5pvvzcn7rj529v8w79hvr9gc5r94mtpd | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9rnx98rtelashqw58z9e2gv0xv2t6p9mkznnft | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc43tzn5muauxxhrkthsmfa95fzqwjmurnk5ddr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdz8c5r5mlae2463dnsxrs2vlndcyn26qcmcz92 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfmaqfzj689ex4q7jwlhwekcrvav4hfz249vq24 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgdsr3a2vgg957wra2x779svsm3vhmphgxxxm8x | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2fca8p2zqap75uuha8qnzzlvdnchh00wz407 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh9nlptf655rwg33yln5ud3qn0j7tq2d8f3yj9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjag3f807x2tufcyrreg7atqd4pd3cq07n2wejs | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwaa7kwp800xv2zv748020d8nwffpfdp8xuahl | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8c6gup69l8qveq89mh9lmv27z5423ya9cq3eh | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcwc07mu5k4k0nv2gcrwwh0ewj8gw7vne8cqpr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlhxrs9z79nhha38drfue95p5c8m7pug4c7uvvc | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlk52eps4ajyvkl4yknf0d3wzzc4nl0r2eg6jqv | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyg08ru7pvuszkgdvy5grsh2fs84xpvqxfga9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp8gzu7v5cyrc9tqx3m4fecm57a62y373qlkh09 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtj43ghssfp6n2xapkx9hguvph932fu9y6grm3w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyau5cv9cw04e2nu7hn9lzgp0ygdegec4etsr9r | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4j0z3u347vphqk0w3t73rgtgcxpfj3ug72zf8 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfdcluk8uwatkmnftxeae8zag5e2prn293hr4p | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfyzw5wpz6j5hqs7u9mludnryq8svjlznn0j5 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzteerxs80ulw2yp9f72jqjzj3zc7wsk6zw8hdf | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q70krr4xg3dkw2phkccv29rjtrz5ay54q8y8058 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9ppyq9u8sd3ye5usducpspk8a53chqree6fg9 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0stz6gl8sqhpgk4q09xyezgu7nv7xnjzf9rccq | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q54fr6cc3rlcahkfrd7z82nvmfp7mtj7jxpuejv | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9jh90ccxm3fmcavzf46tefs7h56w6hpqszd8f7 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdy7zze36psvuf0280s22e3fpukpscav69a0eu0 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhfsdl46pkx6aa9vekr004nqathz3uu2mk8ge30 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk7xnj4aegssacxdl0c27l4zhlhj45qdtj7rufg | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26n3g06tjgrv2n6qx8nst6y8nzjleq6msr8g5m | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rggjau | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3ncn0t70sd3p3dtnnskm3h673ak8fw960p48ze | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3q9xt93e44p6mskeqeguf8vtjqgqkhy9c8rz9s | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5wlzjj83q2naw4mxwk8m9m0muyelyqql2z9aqu | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6w34kjcyh3thwq3xahv9de9mldcrk7g7e68hdw | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8fjvkdnac3kjdnwrapt8y020y3fgl77t0q72qa | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfs7qw27jaac75ck5vv3f2jy6a8k5wamsknw49v | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsf9f8y2vklc7g68qfqzzgvradragg5pvaaz6e | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgtj0kjnqplvzchflvlc9rvqp5e72gxhzkw6van | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjv3k4ehvnzc3hyfra6n7uhrthyk8kjqqycacqz | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkzfxvkf4zslxgdfmrqg3xjv40d3q0q2jczde74 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql90s9h35nhkc6x2fhnsqhe9psrqelnejl0hyrh | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmha3r4rk8uxwhdkf54g3ekj7wkqdmqmzt4tp2t | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0a65xmvdw6jv76aa6d5v62svw5as7dym8yj06 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpd9zkwf5qyakvntrk6vsl6dd472ydcfhw9h2kr | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtty0mnckkhae43met85nh4lz24w2gak7frjkt6 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg0e6uykxjxm4stcaq0pwnf6jvcl4y2vneyc5x | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpp30tg9tlh6sncgd478v9varqjcg4zw5j4sr5s | BTC | 0.25596882 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue6xtc | BTC | 0.25594500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | bc1qppwzcsspndr8z78gjrwvvjezddjkeswr9q890v | BTC | 0.25572169 | 2022-04-02 21:39:18 | 2022-04-02 21:39:18 |
| Binance | | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 0.25458708 | 2021-08-14 19:37:17 | 2022-04-11 14:10:59 |
| | | bc1q3fdzlqgluvs3vx04nll685nw34urg8dtnhu7v8 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3yl025x2dt7mdcs2l2c09h0g0fdenv3ge4mshy | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qce5rc8seqqkd8vnw4q9zwka203f4wethqp366p | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm39zs | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qev74f5cmyt36w5dnpkfgwthrtf95rrajq3rq29 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfa3j7jerpc3xe3qvqfrqwstqn6q2yrtkr4cy0l | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgt67mf7nlx5k98zcw5v29jm9whyr7vjdk56msh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhzmwmk745mljz2qxqlm498g9hzr6v853fee9a0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkf7gd77v2qvrtnc30e4kx8km35h4eyddm8etm0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmqjr76jtar5597anhkm4hytr6m02d36tlmwtjw | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnfu7cc837sft0wxwnkukmdfrm45fdnnc5kr5e49 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqxlj5x7t2yrewaphsx3z9p35t2takxtqr9wax7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru6r29ys7satjs7avf7x3yrrcst9x7weudh0sz | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsgs2emltepdj7uey9yrf090zjuadxjps5xfwq6 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyzm30rfeaa5yk3swgnpmh9laqkjsx9eeh0r5tn | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3dufc4w9n4znv79ffm7pfe65vwr2qst33u0qfd | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q93qsggk4gqfs557p2x299waa7rj85m6krnexsv | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q97cgvxrm7uhafl9tmjm9zqdutndat376xw89vq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9wxxkf00pklyt6x0a33vt53yjjfk0ytkuqf3r | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4ze2hndtt85yvm9mqk6x5ml978zenmd3ult90 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgft0gjdkpdv4gnt5tnw53xnj7my0f4mgejuks7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhwarz3xnechmepma7709f3g6nz4lul87rz5a2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkr7ywe9e69zjevuxt88kc9vssjyud989pxjyal | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1ql4kvce28tm9p6ajmcdsgft0v6qy4ups4k4ey2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmtyqvcx7wcd046pv7w8k08av0z6dd3q8vhh9gp | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmy4fwegx6re8v6up6jgj8k09qzs3f0sfwmyxz4 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn5xkygy7085fns0s5sd2ag5ngavmz2kxktyg7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qng7l3gcc0dcht87h6whtrx8k8ul9pjtlnuvljq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfssvqg8dgamy3apkjjcvt68yrw40fl7w7rrsh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| Binance | | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | BTC | 0.25332135 | 2022-04-11 09:29:44 | 2022-04-11 09:29:44 |
| | | 34YEq3cgoyTK2kVNE3zVCdPYDDg8R9wZcS | BTC | 0.25325796 | 2022-04-13 15:57:12 | 2022-04-13 15:57:12 |
| | | bc1qgrm5phaf2yq90trf36a4m8ge482m7mgv2gkuf7q | BTC | 0.24797133 | 2022-04-19 21:21:06 | 2022-04-20 13:21:51 |
| | | bc1qtyew020slz40leje2ph257welhhk3wwtwuqqa4 | BTC | 0.24746589 | 2022-04-12 13:43:32 | 2022-04-12 13:43:32 |
| | | 18UcMnagct74T4AtcANNoNRqMQKL6BmX6v | BTC | 0.24740744 | 2022-04-20 11:43:53 | 2022-04-20 11:43:53 |
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 0.24374945 | 2021-12-25 05:15:34 | 2022-04-14 41:56 |
| | | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | BTC | 0.24240394 | 2022-04-18 02:24:33 | 2022-04-20 07:19:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| WebMoney Tra | | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | BTC | 0.23877967 | 2022-04-18 17:35:02 | 2022-04-18 17:35:02 |
| Coinone | | 185LjLdTkxsDL7a81Q7wLCY3DM9xNGVkPn | BTC | 0.23411696 | 2022-04-12 02:35:18 | 2022-04-12 02:35:18 |
| | | bc1quuzcd0xlyupcsreysa3zzn28u6ku8far2xgqjf | BTC | 0.23054100 | 2022-04-18 06:34:39 | 2022-04-18 06:34:39 |
| Kraken | | 3FaQxYDunCJ6RzNCsyKNhwG1GbujPmTdBd | BTC | 0.22960987 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| ChangeNOW | | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 0.22890774 | 2022-04-07 07:08:44 | 2022-04-07 07:08:44 |
| | | 3KKmGLRoADQQdAiTmABQEpHV4fU1yzgBf | BTC | 0.22349290 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| Binance | | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | BTC | 0.21845440 | 2022-04-18 03:25:10 | 2022-04-18 03:25:10 |
| | | bc1qf3fnygc99829utaxppdvkg66cwt46myapvuhcw | BTC | 0.21325499 | 2022-04-18 15:48:44 | 2022-04-18 15:48:44 |
| | | 1M1gZxTnVaKaRCamaQ2v4eN39se8ACXk4J | BTC | 0.21169995 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | bc1qrzhlrec6q76pplkw2hm5aj9lz3ds6fsfhjasqc | BTC | 0.21016421 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 1EDEG9uzQiXEdLtPWF5sd5rxCoBuTPzQHo | BTC | 0.20897083 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| | | 1EKz35ychLvnEaB8T8ZaYz7z81HvpHgwxq | BTC | 0.20850257 | 2022-04-13 09:56:06 | 2022-04-13 09:56:06 |
| | | 1PCGekYs7jm82RQiosHaoqAomiqwfCLi7K | BTC | 0.20617012 | 2022-04-19 04:41:03 | 2022-04-19 04:41:03 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpep02xjyrqe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| | | bc1qh22rdw9hjr8ntl0d6cu664xxx8q2grvn4hjgdt | BTC | 0.20057259 | 2022-04-15 13:00:52 | 2022-04-15 13:00:52 |
| | | bc1qahvmeg5u9chlylwv9kkdv9nvy8muk9erawnq6s | BTC | 0.19992313 | 2022-04-02 16:15:59 | 2022-04-02 16:15:59 |
| | | 3QrruKl3zcCRb2YrZ4T3daCLBY9tBD3wAF | BTC | 0.19987258 | 2022-03-26 16:46:03 | 2022-04-15 21:01:25 |
| LocalBitcoins.c | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| | | 1JpkGB7dKPZvHKsXeUJhr13vL31GqTdoBH | BTC | 0.19389904 | 2022-04-20 13:42:24 | 2022-04-20 13:42:24 |
| Binance | | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | BTC | 0.19264390 | 2022-03-26 10:16:48 | 2022-04-17 04:05:05 |
| | | 1PxnpXnPMVH4gozWmVFpfJf5BXccBY3L9i | BTC | 0.19093161 | 2022-04-19 20:40:23 | 2022-04-19 20:40:23 |
| | | 1C6dAyh487vYVHb5gjDWr3MWtbbrMrBkAZ | BTC | 0.19035711 | 2022-04-19 22:20:32 | 2022-04-19 22:20:32 |
| | | bc1q5r7yv67ssafvu2a5hnu6gjdm5hmljmevxvpyqs | BTC | 0.18986389 | 2022-04-18 21:32:54 | 2022-04-18 21:32:54 |
| LocalBitcoins.c | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| | | 17G9UnyhfuVFQfvJiMWUqE1PViyBLiCB1o | BTC | 0.18865342 | 2022-04-18 22:43:20 | 2022-04-18 22:43:20 |
| | | bc1qpxprz9eenpcsramahhndu2ukazju5azzv9dlam | BTC | 0.18823876 | 2022-04-12 01:56:33 | 2022-04-14 20:35:59 |
| | | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | BTC | 0.18771871 | 2022-04-04 12:41:12 | 2022-04-04 13:00:45 |
| | | bc1qswup02v23hyccpthdtgckf9mlucff60x7j8wz76 | BTC | 0.18614694 | 2022-04-20 14:02:46 | 2022-04-20 14:08:14 |
| | | bc1qc9yzu2xe0cv44esslhlhq0jgwuz6ggyjpmy048 | BTC | 0.18504642 | 2022-04-17 00:09:58 | 2022-04-17 00:09:58 |
| | | 16ySBxEBhbxk3HC155FHB4DGQpAThLrHR7 | BTC | 0.18489793 | 2022-04-19 21:31:59 | 2022-04-19 21:31:59 |
| Coinbase \|-\| Cc | | bc1qmrued99x8qyuld0mgqx55whekavyjfs3zs5c2u | BTC | 0.18343468 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qsh7va7hrakg7nyjj7f0l8pdy0j6phxm4dxztl3 | BTC | 0.18329092 | 2022-04-11 11:01:03 | 2022-04-15 00:47:10 |
| | | bc1qzykmpdw923f76vu7qzvapxzdczm8kerq2ft99x | BTC | 0.18241481 | 2022-04-14 06:18:35 | 2022-04-14 06:27:34 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1q6xfwdungu0nnj5nk00kzsfjszdrvxuqwpxa82h | BTC | 0.18012954 | 2022-04-20 14:24:36 | 2022-04-20 14:24:36 |
| | | 3JJQwsaXBSCa4Q6Eoc8pW5Np9BaDPdTfMG | BTC | 0.17961708 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | 3KY1HeauvismgT3KEuWu9WDxsFqC8z3gk8 | BTC | 0.17916972 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | 3PdHwx2mAw5LDTFnuKaHqT3wk1kEpa6yrp | BTC | 0.17857517 | 2022-04-18 21:02:03 | 2022-04-18 21:02:03 |
| | | bc1qugqc6hcq24g0rtpunutweqmanragz8uvxxd6vl | BTC | 0.17850281 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhf0flgapexp229997dk6vr4a5ewr7srk7avyxz | BTC | 0.17597565 | 2022-04-14 15:12:24 | 2022-04-14 15:12:24 |
| Crypto.com | | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | BTC | 0.17505047 | 2022-04-12 03:29:37 | 2022-04-14 08:52:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 37FkuQ6TeY3kBAZ5AbSp8cKyMQCeUD7fCe | BTC | 0.17488576 | 2022-03-13 16:05:01 | 2022-04-20 04:12:21 |
| | | bc1qrf2lau9htmhcr7pa34z374c6ktq32d5mh0e98z | BTC | 0.17390000 | 2022-04-20 05:33:46 | 2022-04-20 05:33:46 |
| KuCoin | | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | BTC | 0.17126260 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| | | bc1q6pmrfkrzq4gkqqhvrkuq5gupve4ukzdud72y74 | BTC | 0.16924643 | 2022-04-20 14:43:24 | 2022-04-20 14:43:24 |
| | | bc1qth22w3se7ar5r06v6apj9gx96rgx3cmkf38374 | BTC | 0.16573600 | 2022-04-19 11:43:36 | 2022-04-19 11:43:36 |
| Binance | | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | BTC | 0.16420789 | 2022-04-07 12:17:43 | 2022-04-19 19:15:56 |
| Coins.ph | | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 0.16406747 | 2022-04-02 02:21:41 | 2022-04-08 09:14:47 |
| | | bc1q6zu42xzqlzujjzryu7h73ec4a2e3vx4p9cptmv | BTC | 0.16242879 | 2022-04-20 04:12:21 | 2022-04-20 04:12:21 |
| HitBtc.com \|-\| F | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.16051446 | 2022-03-30 05:10:47 | 2022-04-15 15:16:19 |
| | | bc1q2qrrq6u8laf00s58zn7emprzj3ax7ehzk8w4m6 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q378wlnealnvght753z0n4rwf2tg0nvucqkr393 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3pmhdu8gesnffpmkjpv62gqz05detjvdx9pnw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ux7ucy2c9h8900dcpskr3ups4sk2zhv7yrtnm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q45qnahnc2982v5h6u2yvael0me3symqs9838nm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6d922n375u3tp85dx63zwq84ylw675t0ezrywq | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q794flamu4k9rvgelw2fs7kya37ytc58awv659y | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lj0tm26t9u6edy027qseqhhwrcy43f7vl2gtw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8ea7 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q87p82urssw8g5p70jggsmwngqc725upmw5hdnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dqs4yrvcqlesyfru4enurwex35q8kav3un3f2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wrkmt0pyedya096v5f996uwjzn3a2ju6purzn | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qae9avac4ryav60djzy26yht7vq79pr9ezyt2yd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcye2m88weefqvn6q448fv7q23t2pewvqvk3pkp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdpuw7dukt3m6wayc8c496kwx8qy3tlhjwtjxn8 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qej2daheruhksjnlu0cfsn4rxgk3r6n2p9u6gnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg48dpywjvvu3gpxlwj4mz99zrs6rksr3q08s9d | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg9vn99sh7z36eqzpu3pdnlg5qfazqkjg288kyd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql0a8hh7zjruxj7ye3he7srlppjh6d9k6mlf3qx | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlnm690uw0p2purlyan0yncslcvhwanmvxev3ks | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmz9uft2jc8nyl5fmkpjrja8z70l0v4mgmv2wlp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn2zs7cmv0fveavwwm9y7f0g4ede0zpez6zkss5 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpl6ezrfrue807sda676ldkzc4tnszpuqdu39un | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpze2wkw9qwx4psee0hzlsuah5ah8wmdev0y2v2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw44ph9z5asw46vfd6ynldp2jyaq3qm6nr608y9 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxt38pemwd8jrspkq4kggn4ma5tx6wzd43yffjm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy4m5g7y7ku72a52ufuq34xalf7s5g778yh5473 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qya9cu79qk66xrgz0twyq4cuzjlvarkukl9xs6m | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 1P2my6eHnrQ5pPe77uHBWLWTxXBFneDYPe | BTC | 0.15919083 | 2022-04-10 08:05:15 | 2022-04-10 08:05:15 |
| Binance | | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | 0.15785811 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| KuCoin | | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | BTC | 0.15758144 | 2022-04-08 08:36:03 | 2022-04-08 08:36:03 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Crypto.com | | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | 0.15244569 | 2022-04-05 23:34:57 | 2022-04-15 12:16:27 |
| Huobi.com | | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | BTC | 0.15146398 | 2022-04-16 18:52:56 | 2022-04-16 19:47:35 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| | | 1EKk31ai3DMq5Zm3cddKaJHB37bVfLpisG | BTC | 0.14962321 | 2022-04-19 02:26:10 | 2022-04-19 02:26:10 |
| | | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | BTC | 0.14866302 | 2022-04-11 05:51:33 | 2022-04-11 11:14:33 |
| Coinbase |-| Cc | | 33EQNBhD41i8k4BE6b5LdUdAeD7bgYwzYv | BTC | 0.14822073 | 2022-04-02 21:12:57 | 2022-04-02 21:12:57 |
| | | bc1qxm0y6upgj22mywil08uqhj824sr79y9lupdv50 | BTC | 0.14683295 | 2022-03-30 22:42:42 | 2022-03-30 22:42:42 |
| Binance | | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 0.14617468 | 2022-04-18 18:37:27 | 2022-04-18 18:37:27 |
| KuCoin | | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | BTC | 0.14598414 | 2022-04-12 23:59:17 | 2022-04-13 03:33:36 |
| | | 35zyMUvM7yW5A7QmvNvCdLAN2unZm1pY7p | BTC | 0.14482066 | 2022-04-15 18:28:22 | 2022-04-18 08:58:14 |
| Binance | | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 0.14398317 | 2022-04-05 18:00:57 | 2022-04-05 18:00:57 |
| KuCoin | | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 0.14392183 | 2022-04-01 16:20:51 | 2022-04-01 16:20:51 |
| Bitstamp.net | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| | | 1HBRAF5FwCP62UoD4GDNvrhoqCMXFKUm3T | BTC | 0.14238067 | 2022-04-19 04:25:30 | 2022-04-19 04:25:30 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| | | bc1qa8wg6l0dvnqts63c5yu85hzs62pt86yacpj7mx | BTC | 0.14188539 | 2022-04-17 05:13:40 | 2022-04-17 05:13:40 |
| | | 34ofP9P7Etcq5f2XfzNLCLpSNy5xrq42AX | BTC | 0.14140907 | 2022-04-17 12:55:05 | 2022-04-17 12:55:05 |
| | | bc1q88lemcaj9znlm48rg5sny868g90ahud798vdzf | BTC | 0.14105981 | 2022-04-03 11:52:39 | 2022-04-03 11:52:39 |
| | | bc1q0mxkce7nnqsmhea8jfpucwfskegrm5a2k6s05n | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q30ey7aa6t6vlc8r0z22lqq8rcpcrhpzsewnakl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4fnpxesvw2l4xy565v90l3ukpen8p29eg2lt9l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jahgyxjaj2reehuh7gjlvx5f3cqu5nldt7ad2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rjas4an9e2rpz4yawm45eqz222njv5nm32k5h | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7xymuj5fw9am4hvnzxykx455lp092zfkg5pyxv | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm6xzl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g3p7r9 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9z6mk5k93p669vh7t5z7wdgtvyl2wr490n3err | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qacrgysh6m74ur87l3dxtp0dm2hv3hff2z4adke | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh9mmt2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg3udsmvkwuy8dm30mpauxecx6zdj4h4n9q8krk | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj0p967jyejz0svt6x86tg2ff048zcqjsu5w7p8 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkpaf36p57y9sv92d7vnmganp5vaxwn3qu5k445 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qln7799mgmmfrhswtwhyglkydjnx6xucjtjf57l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmung37amn4t2zmdz0f7xdcupqapy3h42hnc33 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmw76gex4x6zh6aq860vfnazajue4lmx9suc2lh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp8tdxal5vwdtm5vcctplzhnx2gfjeqy6a86nky | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq4arsqlsufdmf8ku4xgmcrw9khvqrgrg434k6j | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrvczgywcvhsdeyhf7ur325avc0xlsgz4rvv66m | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qse6lnj9fku94ayee9gyfztxhrkg2hh98fxyzqq | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qujw8479e6tt0yrawrvgz9f9ja76l3ktrf5ska5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qv3m8qfsrugnwh8l72j6qkseg59h6cl6msvnnw5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvdp526ysf90f00k0wm08vgml9ck39w9hrhyun6 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvhg4fq0f6a7ywem2wj9cv6lj0yu6mhtnlffvsh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwel6s8ljtxc2v3dujqwu9jtgs8hyx4xc02s4ux | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qypekve2sp29a2dqhht0kz6yps5sjvm8jn93q2f | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qysfzhmdyvvyuvzvt848s2s9s0f97pn4lmr6n64 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd9r4fq9us0jguqr7w82tzfhah0csgp56aw0r3d | BTC | 0.14047942 | 2022-04-03 11:52:39 | 2022-04-03 11:52:39 |
| | | 1MK1N7UYd64o6LoTi1Zx5iPdiYJAcQQpA | BTC | 0.13944681 | 2022-04-13 14:54:15 | 2022-04-13 14:54:15 |
| | | bc1qvn7k69jw5d0qkfzuhszemyjjuc4ltlnn8cgul0 | BTC | 0.13869880 | 2022-04-18 08:12:31 | 2022-04-19 22:05:20 |
| | | 1NWEFZgWubF6VLrqWhNP9H8NrbDHHGWrnKy | BTC | 0.13862477 | 2022-04-17 06:48:33 | 2022-04-17 06:48:33 |
| | | bc1q7ykrr8t3ruypvfqh82exhzgy6n0sa4a5xjrl7k | BTC | 0.13862396 | 2022-04-17 04:35:12 | 2022-04-17 04:35:12 |
| | | 34Qd8PTBaG14HekoMuHRGDCMHfgi8Fi8Un | BTC | 0.13854868 | 2022-04-20 04:12:21 | 2022-04-20 04:12:21 |
| | | bc1qylfcq042lc03w6c2e3c256a5qkcrhfa8dnnr4u | BTC | 0.13798954 | 2022-04-18 09:41:52 | 2022-04-18 10:35:31 |
| | | bc1qvsvanka7ju3ddxz8hmu9z549l4fk2zp4dlc6fs | BTC | 0.13798745 | 2022-04-19 18:08:50 | 2022-04-20 06:04:19 |
| | | bc1qx3f74jefvh8yar8cftfvwava06apxxy8cu9xfp | BTC | 0.13611927 | 2022-04-12 03:29:37 | 2022-04-12 03:29:37 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz54ljgs6dpg | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| | | bc1q2vmxt63ljn3rv6gpf9c354p8xxj2ld5mxfjvxy | BTC | 0.13345477 | 2022-04-19 18:38:45 | 2022-04-19 18:38:45 |
| Crypto.com | | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | BTC | 0.13293094 | 2022-03-26 21:05:29 | 2022-04-17 19:14:39 |
| FTX | | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 0.13206391 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 1MrtPX5Vrj2DNewtUP8SUWO2idxWh6bnd | BTC | 0.13168892 | 2022-04-20 00:17:20 | 2022-04-20 00:17:20 |
| Crypto.com | | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | 0.12957846 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| MEXC Global ( | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| | | bc1q00xq2w7rgysf4altljy72gvpm3grkxrj9d099c | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj473 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q02w9dnfxrferwqhkc9cc9udxhdadqxhpnsuyk5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q03fymgt6kh68d5rftpfurefxcd9ce7vu35sxah | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03qgaeanfje0gt73rmn4g7mte5xuusg7ctzjg4 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q047w9pypax6jygu0rt2yvc88dv6da237hts75j | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05cwmjy7wnltckz93s83dkk3yc4j4gjl7h2gax | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05gcc8u9dx6u7x5ulghy2a5zs5ukjpzlf5ttma | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q069gdn8hrn2ux24tgzplz5ku2hqqz5yduwmv9v | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q069s67mf80ly4whkpeq8m5pgjklkrsfu6wxz3w | BTC | 0.12800000 | 2022-03-23 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06clzfr7nznjav0e8pmfs3h83u2jh4yc9czegg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q06yqx6ae66u3qkp4vvuyyhqqf7ru72r7d7enc5 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q07dv3lu54petxgxw47alqp29mlk4had0g8aum9 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q08jrt0tsmsg7k09ve42qtxc4nys5n6nmghzetg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08xnefhya8f2ns4hwu3cytetz9ss4reh6zptd6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q09kf54ssm0wy9vtxy2u40g7jj32x7q5vs0hv73 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0aq8w4wt7539nx7rn3f35j9d6vguzmp3e423j2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cx62e5pww78zjvyvx8h77t527sdfe602ydh5k | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0cyafhh02l3ll7e4zx9w800r2km5cwdlkv0syzj | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0d2scwjmawslqu3vzkrxevkddf6dpca57w60gu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0dvew7v65hdz3svzsrqqaagf4xzydjflnl380m | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0ehvp2xntmkzzvvhnxt20um6e9xz8pdqjlrx35 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0eygpdh2mdhzvfhpv2jj0kg8h3p69faulvzhct | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4mt9t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0fvyy2hexukqsdqztxn64s0zvuhmeh3n4qmaa6 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0fyjdspk5hgyjz8qfwdwt0k4y8xuplpz8zqa4l | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0g54ryypv9wcvjfd58vnnra4w2m9xmjtr83mda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0hf3qhkk8yzqae3u0dfpcvakr6hpt66ztll85m | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0htqeruqmkvejpx26uc6akepr6stfgy4pevlx5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0j8n6qrt67gldnsyxjznd7sr4gqqxm45fhqe3c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0kwmlzdcxsaa60jtk4mqma79m2pl5p6jyve2jd | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0l8pv2xy80880emq87a6gwphvnfr82q68gd6ya | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0ljdz9va8f97xv7z4mhuu8ca5u2npyfja6ntu5 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0m4f5utxkdl86e58g2effme2h2mf9pgwfczatl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mk6qh64mqm4x8nvxukjaaelwy82zp2676723m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0nkf5uym0lhlpq4cqx05nhche7was97d08z6sr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa0c3r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0p8yhyzan86nzsenjqmxfujgy9lxq49x5cufhq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0plzawxx2hzhvzk0rr2p3cnfpjasy3clysypwl | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0u220swq2pv7zyq3xy9daqkv9dulcduhju2v73 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0q6pgx3h4l4zfyutnpdyadz2v8mmxvmuzpsv6h | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0re29kax3wct74ar785naaktje03cl7z2dl84v | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0s28xp95ad52evav0kuu93tqgk7ryn96gnp90p | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0svhv6pxkt3edhct6reafxneukgh2ccpm35dzc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hrrt7l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0t0fynr66pqmfhfrs3me57jcpg2x2sc5dq3vma | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0upnrtg5n7lyp33cdm37748nvf8g8kqarsxqr0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0uvmhhkhyh53hkhgemtd4cle40nrktefjs5nzs | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vaav0n8sh80u8z9yeffkkvrcfms6qkrgszeuh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0vkv5yjs3pujtez8t7wyny4pzcwj9fug9adep2 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0vqard5qzqdjtv02ghznvag0k5guqjlyh7hkmf | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0xkw3239j92qjvptksta69ty0gwlehuzgzue3j | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0xpvw2ey8upsgff5rlm4st45gmzckqa6gyf9py | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0ywm62x2x3cjhrx2uf6zzg924z26jz5yltg9md | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0zja754jcfgxh7tg2g7wewpfgvmkpl0jdpw42p | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0zp9pwxeh6pkh52mcx6j2yrtkz3p658tt0y6rz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0zr83f9wdnhu4ckqvxmasvtd65vp2xcjk3w2cw | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q204mgkty4089my6pf62mzlursxzzc78g5hafp4 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q20klexucsjxgvskewmf3dksa75gd7t4l6d8705 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q220c63ytg5w0d29xwqn76gqujftsp4e5re28pg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2f5zha2t3gy28ddz7kmm2vem2lw0sez2cf47g | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q232jjd7pzd87t6cp2u6mvne8t04tv6kcyp50lk | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q258clfqz7wcjlntyq48c8ycnnsz6tcnmj45jww | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5pdcs3tyk4l6jcc8d7ypjqrsmt8h246agnylw | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxwx0y4c | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q264zntqt8ya4ult7tfw299j39fer0kuthewtkl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2745nlxrt3lsgxus4wvx0acced84pkmxnzpqwu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q279y0th53s73xguzv4paquy863axu3rzlxf2ze | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q29ur7h4adzyagkserpamjgwwpaptpjyuswv5t3 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a5lrpc9ueqhge4v7ws6xne408uw3tzha4pueq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2f36cqsprk6dv9yf9pjmk3qkgj2zkd5ah00nju | BTC | 0.12800000 | 2022-04 23:09:54 | 2022-04 23:09:54 |
| | | bc1q2ftqdxw8rens06p5layy4l7u4kahtshr4gfllh | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8358cp2j32va7xea3ezc7eljn37urmhfuhev | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2g8npf6xw09f49dyu6tnqg0ea635h30m8njkc7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2h6hk3u69u2r0z670956ae4mn6a07q04ycd53q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2p6axpkcfy625efrn6ct35mwlk5zj5mnkgavue | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2p8m3xqhaf8afkve6xkgz22f85lefIcnufwh0r | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2s9yzllf8talvgcetfyy9g2ua0ge0sqpm87fh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2qfc7lqpf3mr0jfz23ux8zfzzwux7p6ek3q2yu | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2s0kwqm7wudkmsj4evqdvlwuf98ywahcxp8878 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2sj6reahwaq362s07q03mplh8gr3mvgrf35m98 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2u5la2q8grev39sc6vgjfe977tq3sxzv6auwj6 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj9 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u9r8ej2rrawutq4t0tmwa9h3zmwc8jt9skce9 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2uun2v30na0qxd9uj83dfmpq48r5m267edu80n | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2w8h8y45ewmkswtxg7scjz6z3typ8xxdaywnv0 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2wx8zzecvfqn5l4xrm3gtkvdlvc9kvtcy89j23 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2wxec8qjusa35e3trxjxc95024at76q74xsur4 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2o0yw2pakdnu8ze0zjqp7rn4wwrgjgcxd4l2mz | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2z52a988stzahzz7a4fvsz92z8zyp7fr29j2y3 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q2zdnjrzv95qmu2hak53yujy5vm2hrtmsxqzujj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2zf9qsywtluytehlyhvj9zzquvj4e0vk3ywm8m | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q300ja564t67eh3mpu7c6ddurwgjlp8agq350xk | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q302ajvuaz54e8m03n5mvg456c6djwl3g0f4tsu | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q32z99739s8lxepvymtww52hxldvwzrg7wxagpm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3359f3m36ntj9ge4qa7tzfgwgkh2jk6c5re0pp | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q33dnds5s3jd8zj8x4dzzfd5wtx6hhuh3g2ldgz | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33dz7a96txd8zxxpy26xcxfct3c7znfnuyt8p5 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q33g5hfvdfv0d6n9e93eygm8asx889phrwffz6y | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q344t87axqhfr8et9tnsr37m3qxqfram0chy4fz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q34pt5ghyraxct9yt976h5kxx399yjdgr293jqk | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q34qdtwqf83vs7wflqm56sg4ql7r6snhdsf3rnl | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q34r9vzxmrz6xe60u7m3szhcr6xw7r33dg52pa5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q35htf9cpl9wkl5jjjdhc7xmwa7tj50v8zkk7d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q367rl09xcha7pdvf4j2y44ydryc02pxgg4nkn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q373lqhyxq23dcdfdw3uwrl6xr6ezlxu27rstfm | BTC | 0.12800000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q373wn4a44gtpmnxqd2l63lxdycu0qnjasq9w6r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q38cf40w2x5mysd5839mluq3sp7cmnxgagcha80 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q395xmn6j6zevd7q7vgwmzq3m8ay5atygys8h54 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q398ajn96h5h2e0vrw3razdv8anwq5erqkfguq8 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3a839exae287zhjzfaftctspdjeg3tqedw8pup | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3cve227sflvnrr2cu0cfd23qmgfnfasqkggnvn | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dftu7hwezvutc8x4yut3pzfz8lcf8e65vvquc | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3dwc87360nf58f0ddhul6fhy94gzpkxs2ek82e | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3edfwgh64lgerc2qqdrwmajlhwwmjgfdgcun4e | BTC | 0.12800000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q3en3h02wxxc8ds2sty4uf6h2kaxsmnvvx4fd08 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3ezz5v5lmlezcc8x8kyhm9qmpqaq6grs0tt9ha | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3f5n6tawaqp0g96v0uuq5p5kdnz2w7ymcdlqqq | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3f78fs2lkc4utqr4mcwtwm5rnwr3h7tkuxnfud | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qqw | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp7gd8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3fsn46zgvvt0xkmx33c5h0e547j5kzr2gcnxry | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gccgweez3ymlrvf5t2utr92ex5yrg2kzgf2at | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3h3e8m2rwtvy9sfdeetqum2dhxjqhcq82hayd5 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3hjqkk8ekm00lmeezy3v2tgtkq0vatssad44d4 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3j76naf63dmm5zz857rrqcre6kymp6jgmqqfhe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3m0p5ylmup7d2l4mh7n53vfx627jjpvmw4xv45 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3neh8ans0ydw22gdx9vw9a3d4epstfuq390tkz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3nqrwezllcad8wsq43djhnk2h7g4ppgqdh3g37 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3p0u5f4dyan6ugsmykt3n6s5vlv83lkh4mlunr | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3rsn4jzatnf537f7dqy9r2a0tte0hw6kdq9k7x | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3szfhdwyu7lr9a08h68xq8c4uz43ff57gs9lk5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3trvvxecjg3h0g26k9rgy0zgpg6nde7jzl36dc | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3uu96w4l0rrw6ayup5y740s6gwyzszkh7w72kt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5amhljn8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3w30zgq2n46pxj22e338423sxwxq80tjwg6g7g | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3wxsvexdrh65synjmc8wm5staulf4lu9kr40v0 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3x6nwklawecvz0vpl5s4q3pnmsvysh40us8x8k | BTC | 0.12800000 | 2022-04-04 22:37:42 | 2022-04-04 22:37:42 |
| | | bc1q3xhxrgmg5y2228tapthxaczvt7l9nzxakwplkw | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3xleu62mfhw3vvwfkghrx963jkfs9f8e4djf6n | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3xwnejzmpew8mnrl63ehht95w73x2ypgsxcttm | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3zx9uczl240zz0yguh43s0hqktnuayl9pq0tcw | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q40kdp4temk39c6kl34z4y5hzxhvc58u82axk5r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q40m3p0zhj3rw8hz8mlqwmveaw7vp3hhj78z52g | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q42yyjadk49q8fevxpk3pgsqcw6kkdn6yj8wrrz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q44mfxyvk0rnqw7jfsk47w8u4l4ax3qskjs94wv | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2zffq | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q458xh2t8kyhqe6e94qn9u2lwu6g5w2az7dv4uu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q47j9ls3xl5c2e6j0v9nta4wlvagvz0vkuchwax | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q48m6wjtl5nhu3enwzz7rx4na5y885uaeal4g0j | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q49tceuxv6pce8pw2tpx79ztvgsaa86vcva40wz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4d9chk75zs3vxexchhadnjs0j5p0uvlw8gtz2v | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4d9lr0chq4u3626ef0hy3psqllm2g8f2zh94ff | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4da4ttktmt0xy5u5nmqjnvfkumhev34ez7dcqd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4dyedgvkuvlwvu2nchw0ur3xcz6kx82rmckhd8 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4ect3hzmel80kudg8nadkvxky0jeqaqv69237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4endfgur97nul840m653ask7ejqq5v9kqcd6at | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4f4g0q28rm3s32m927eh8wrw7yuh43jxmxktmn | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4f6f5p9f6hppzvu6nq6syje4mjrn60q9upe0dp | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we5yz47 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4fzjxugslm0wsmv3da6dgy0kpysdznmm078p9g | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4gnrm9qknxtwj6dyd8rql0ld4ffu0kpjm43sgh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4hqaujqk7j0t2c6uya09tt2wyfkvx6k57fdmha | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4huvv6a49kqn25xf8gd4fgmzcmnneh0jpk80js | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4hz440vgr9dmdwlgdmk5zlw3eu3lmh93ah69q5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4j9t38vknw0kv08xupfjg6j64srktjwuaf9ftj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jd4vf3d705r75zzgc66m59y30cya4vuwnh3zs | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4jrs2kcs6h3j49g0v0xjvtje8d22wwxe6a3cz4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4m2498u5wqla8nkuhr6wpnafzy6wp39w8rqcx3 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4nsq509puhn66xrn47vaadvnle4q44a9n7ek6e | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q4phcng8nl4f5c78v2gk27j4qsfh8n4cxnhhx6 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8gh3 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4rlhuwjw6xv4jersytw67yn9s0vagpau6h9d7 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4rszkgdgmqthswh0y0gsqnzxnvfm2x3psqe9zx | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4rwghd9jnfjxrhmsf4qzv4nxkq73zmxyg8llzf | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4sfvcgp05vzzgvxexjns2qyedw6dsctyxahvm5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4u42zen5xy027kh5598t348cdmmlgdetuu9hf4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4ulp5pgf0cjm873hwd2utjjzvjvhr7y9t77uj6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4vd58hv625932rr2s8pxlk9jpj9e08ectv4c55 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4vlmjjmaajzr3a68m898whaff7fcxke99u6xgm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4vmh8hkp43me9n3l722du57u89tjkz02kf7g5d | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4wmzejzhdw0lyzu5avq8grzlds9ae549l3tqlj | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4wyu44rmar22ghyqhymk3g88frapnema9pfwnm | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4xr9723rfeq5t88dvxwg4pf3em7wx6lzay03n | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4xsetxx9cdgdyv746xlhxc6nq8900mvexlxjdk | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4y533m7fsa2tvxgx247pqd04nxdwy6p0szpjkd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4y97qlqk6ynehxquywkhgtny4zlzrq8ueaxeh8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4yxu253nyfu5lxunmawvdt3cnddc9j9jwczgqe | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4zx5hs3vhnxdjgqp9lap3fs22l0a6lktg3zla4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52t34vjnp7qp56cmjqe7rv4l3ted3sve6myjut | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5360vp0uqfdd7x367pf8n8fn9r35cg4g6u9293 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q53mh938kxneeu4pmuvly6zqxlu58zf0tr7dm0q | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q53zuw7rjfqdact7859smee2wtpwa85pl3seyjz | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q5467h02yypmgvpl038vuaeh8u8kuaykkhz3gtw | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q54832el5wnzmcqryp3n47wa0d3ckx6dlu2sg43 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q548wejeuwekg05h7scqy0m4ys6y2ajtj4na7am | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q54gz2d2p2husse3p3fr0ju066uzesenhaj0tfj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q54kdl6ky6en9y6pw8jzp7d48tdv739txkquvaz | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q57zrgu2apcg46894urju69caewyutpju0judtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q580nzyd999khkkmwt9xge3ht84t00k75526dy7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5820dkrlsfpyr73we4fljjscqtus6mt9wmpd3j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58grpd6f479zdqvryqt324j70c480zvx2j4dqt | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q59fanrftl4j7tsn6jkz4g6wfe9qn03dm7yf6k7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q59rj9hf8d4ce0jwhxgdswxyvqeky29rg4jgpgw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5aff0qefdqqxvzq95mxtlz2hzczlvr5gn6sl2y | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q5c0r25cvecwzwf8hvpxrf9wld6v02kkmdfcxeq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5cderehhgjpwr57vs5p9yg5hkrlra0399yysv4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5d6kerg8acmvy9druhkmmlzsyxjpxeayt0ehtc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5e0tq6e2r7njdkzres0gtfrld2nuyh7psszvs6 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5epkrqush4q22lqm40g3x5c77erdvwyzkej4g3 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5exy2xjc82tpey6rvnnyp5agakqad5flysqrqg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5f3ezrkpp3v3q2qje4j04wn7xglw0km9c9p5nf | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5f3x707zawplgzzr6vt34qeqmzge5fjgexz4qh | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5f7nv5u8lelxru29nj9c9lwwghyk2wtc3kmhsk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5feuu829tqqm2hynwkfg583z8leh3u52h2e7q4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5jra3dzvsh5edfa39648xtj4p5cxvj2yz3kdw | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5n4jyn54tuu4ytlnw4fhj3qpg6nm5tzvvhxlq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5jpr8zslf7d3r6rzkp5x339u5qgwggfjzj3xgw | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5juv0p7nrxmr9j99f0qvny967mkfaz7mwrwlq5 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5kd6sky5n7snv8ntmmtdpx9q6cevjrhkpu96kw | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5kgh4l7njve3xpdr7hm2395pz7yetydkerjcm9 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc62dgwq | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5l33zxk0ea8ldqnuc54g34hwgklfgz3zqfqkhr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l3hsf58m7dj0gxkc7vadjraepxwsu9a7yw0wg | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5l8qjq9cv7dhx8hckcala3g9t026meq5h7au4g | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5ifpngwafwdwfndrkgnf65sz53592evrn6us4p | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5lu8d4aarxzc8l5fflvdj835tgmkk557u5zpyd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5lwy0gusrak00n74r995ztrs79aec3ez6thhn5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5m6kvnk84ft3fkvpus60y85d7893dfp7na2zny | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mdnhgq6e22uh3w5ndxr72hd6qe9tngtjfw5rm | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5muhu2ecv3l8r9q8fwz63pc66yznfhsatytw3z | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qc9xmpmdcadund03d0yww9jmdpswdmq7lmcdj | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qgjwgyfrmmrfwj0pcnnpzw3ss7n54my44ed9s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5qqlnmaylzqgph53au3chlps9spcl3e2zam545 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5t8p2s7eh9dxgyp5a0mgvnvfzlz20fnrvx3sk0 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5td4uljkd9xd34my9twszf3yg7l5h6unu4508x | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5tdged6llfdln3au2yj9l44jw2em7ly0gl2wnn | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tfj46ac236vmgjrh6hd5au6vmac6rq6x9zv36 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxksw | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg5jlh | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5wrvtc2d6mm9wv0ggtsajj84k6fyjr6znwtgsd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5x647020qhq72zw6wflmqkuwk5msapfepnw0wl | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5x97xta245cz9erl4ag8g33gsz437x2sh80c56 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5xahjpev7pamzj4na3pkk6ez9amgydl0j64rnv | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5ye83w8q05zzaq7fwv9dscjjgx93m7madrmr6p | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q56rstgx0l8zfls2w0wcjmmmvw6kqfm8n8pqz8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5zlrcy4splv8888j4hwus23a0fjtpm5leyvwfp | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q60xz9jckz8hc0d5z2nsrjehwkzuynalhgc7f9j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5mjuc9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q63a4x07q7agpwrvzgqx4yaecqxh23ghy5gkazj | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q63r0mmsk0ckxqcy5wrp4lnn369sy2x838g7dwp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q65l8m683zxwhqpc0l4sp4jcxg8xjhnyjz36tkv | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q65nalls7hxkf8u72s4twk8dxfur4mn3fyxa3dr | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q66gpvvf0pvw3pt0lyyznylv7hej9a0g50x45pd | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67anee8429tvasv0mzr0zlfr9qjsjqmgfmc8j2 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q67em6uuah6zse82rc2ysvw3x4nztd9h90v6emf | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a7kz9 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q67xqjqskz5g40sqwskcjfsx5mwg3zgypqflcf8 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q67yjda9n63fl9dzmllu3eeg8ncahf7cypfgsl4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q68f0c5g7y6rdzdfdn4ck5cwrake9vv95erz88h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q69sg663q609esuhju9hk3qt28kt2umtv8tuyva | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6aasazmdj8t9u0dp6l9ee5z3ja859chhwkmqx2 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6cds982lm3rf58xsv07gln40q0vk347x05gsjd | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5mehpm | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6efxh64fp6kmn3u9fv8hd2qqps9n8lmm6hefgm | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6elxaqcg6sel472t682x682m20w5sfyugegn87 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6ewul4dm8ung2ghnxf3e9y0f4h5c9z4ftvmyqm | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6fdwspyzswrw559u20qscfjsx726ms7huaedje | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6g5c2208wpaylxytxk2fl8spuu55m08zkutyrk | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gguvukhw3rq8tyf4l6jj0c5cevyf8g0k5q020 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gysf8jhllngyrj89vuyk7cwpaygxwy4frp45x | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we7myul7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6j3k7s9j2h06dy6jtj4yzywxtaduxkvdp0skw3 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6jaz8cqzywjkfwqw02uzf7fkjdgktmm4dcu38n | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqyq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lk6r2u3rept0ul9hg9ddrs2kuk2ffkc3dezrm | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6lra3repqgpt4gvdpac9qlm0jafpnt3puy33t6 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6meu4mht3faan3gmxa8sna0jt8vwa7sn9z5zsa | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6s094vp77mlgzpvgtrp2pwfpyf84sde8r7x56r | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6s8mm64klhnz974vna40mf7075wmcjxuyfl2jt | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6sg3ks9875nntyz4maupen86uuru7snn8n3kt4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6smras04apxsd69l6nc4wql70jscyerqlny6g2 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tf42pfpd78aqc0hdk9z3zpl395m2vw0k5esd4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6tnhhyccja5jlvware3w3h86tz0dktdjznsnce | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6tqls2ww50g0g055lpfzvjeerlqmlgtwg53z6y | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6tvg7pjgzjtuajq7tp2hnegwa7h24nzyaxny0d | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ty725m87z40c4zd9jshh4dvdm5nckt4gruann | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6u2c09823flm88a8xuewnj4t54tyw6uuvlv42a | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6u6eev6vkg5xqdkty9ks7cghhw87m2trvak5c9 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6ulmamk5fdjs3tla4yvmppk52t6c7rc7gr00wn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6uqnegp0zvevsr323djg26a93d86r52t302wrp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6uthhard9cx2v3pes8vyrgv5a65f9aw77vals5 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6vcqqxn3mnt0ln0v9c075pfq8523pepmzfsne7 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6wt2n4vf7f8dalexmzkd2ryp05gdgnu3ez6wc2 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ymzehfq2vxuv35pqzx9wwk3e2jpdf5lh5n5wz | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg09ns5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q70k9uplxxmt65nev75k6yyfs8fy72lrvfl6kye | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73f0g0un60ey208r6mslg674uqtlsdawlt6nmu | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q745pj9m4ex0ku3jl8lummkn7lhgvj0txg5gw4w | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q752y6z34dh3evqyetsj2derqyk8fy3n86020vx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q758s90667fetf7ytewvx4z8nzze55peg4a3fjc | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q76rrtzjn33vkuaacekm99eycjyydz3mv7dxjt0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q773g8x2hm20qe44qaem8jar39pnkpqyg93mx90 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q78rupdfgycqdra62xeess408vewphee3keh5dj | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q795ykcy4saacgvj0dddsu7rt8z0epcahgfjms8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q79h4y4lcnylg2rujnj352hwh4zpp4chf83x5wh | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7a5u3lgrsewv2drqagm3e3q60x3q8r2sct5jee | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7aatqcst9nwgpfpqgl3vc8awaqllvn3kf7uj56 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7aerwhhvvec5qtfhm5fh08x9yax9s98cjzn95h | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7c30xz30gwk4z3e6t5vg3nv4fq2d0q3q9fxlz5 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7djaycy598xlld730eehqcfr42xrsp3x8h5qmz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7dtxtape60da2udty8ruf5m48dmz96xjed8l0s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7fI67099t5vseuz8hr6vdcj4xf94ajmr3n3yz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7gzlrz5x8pchryeandzregx9g4wf3zmwx5qh5h | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7hchazv8lmsxcesux2xcp0dzgusuvw8p4tlrwm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7htqxdausla6l5l0fsumxywnh5gasvdrz0c9xh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7jum60qslhq3t94zjf8c27t2vvzzujszezrmmf | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7krhalayqc6qmzwlpsj2ry24dermk8xy5edh9d | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7mcf2g3z0222v5mhf3gqhx9xsr53u58n0n5ph7 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7nq0epg4azdp5s8tlhfujtk3zuttc7y4qyn9zq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7nwkl4c7jwxt68t0fmcx26z0hq4pwg50a5a9dn | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7p4497kklsatxx234yjp0mups7yc9f9hqrh5sv | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7r65ehmk25rzh8cmw29ar38h60n7zmsgzq2gyh | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7rrfe9kfyq4mgpew7ctxusz86n2wr220rwulej | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ru4xs030c6pslct7pjrvu8jdnhrtu3kvfrcgn | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7s2vdghawqjmzrjrqyjsnkk4802utvdmze3nz7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq2683 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7tuclmgm4qnpqe60230v3kax48es9t484uctye | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7ty7dae5wwk8x3f8pdqgcl26xgcjl3y92fpvm2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7u242l7qcw84794qef9mf56r2fxh8g4zqarppg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wv9shesugzt4fqfl9c9akspwr08e7w6j4t9xe | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7a8wgnsdng5wkmt8zshjtnttkfqhfazmx7rp6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7zqxlmujarsqqxvzyc7tze2dxqpcrzmn2256j9 | BTC | 0.12800000 | 2022-04-11 22:10:03 | 2022-04-11 22:10:03 |
| | | bc1q7zx7guzass0zhz3jm7trzmz66waghas22974c2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q80kv9u8sudafy0g0nzzexqjpkk8sdr23xu0ylz | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80vxa98tn47k36tyc890tgmchntaxvdscdwzj7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q82fukwcmftd34w3tcgrrm80vwkkhx0t9spda05 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q82h6en35htvwhq6u6gants0e0glhqlw8944q29 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q83kgrak79ex5af2x0lzvtcnr0m6ncfk4g3nhdl | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q85tgvdnzpclcrrw26etl5pk6s0tr004ysy52y8 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q85zztutlgtfc5dw76e75ncynxcjvkekcsj4edq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q86vx2f59j4hnzrnn4nzaqeptzwqfhtrn0t4qmg | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q87mdkqnawgc4ul5zuwvspdnx5xdmcgcv5agskk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q884vnk9s80l3p2tlzf34q8tzk4kg6jpnju2jvc | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q88f3gchnzu58v2p0gryfk8ld53fgacr8zc7y5s | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q88mr44cld4cvzta2jz2gv4fd4t3phrwn2cade | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q89ac3lraz2nfra3nf2k9epnr8jwsjcp2eda4cp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf7jc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8azrlx46gygvfezmnksuyvage2uyvt0nj47w3j | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8cnshxhlqhdu57d7fsresffkm8je0l4wr9vfm0 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8cq3txtnpk8sll6d6v9l6uqk55z4e5q6394tyq | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8d0xqqm2h7xf8mfxv8h9xc960esmqaf3eg3ylx | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8dfcyxpcw0ecptnrmtmj2ujptu0847ya3pdczw | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8dvshxz0ztvkppss9tsv55d7nzv3qp8xquz5kt | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ec9kyep0x5m0glgwcvwl80vlptewym2h9lvyg | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6mgpp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0xp6q7 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8et9npar8tjtdvrpv2vjgput23h66fp96px6y0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hy2zzxfc5z9tgnkuhtrlyy9q8gflz7ljmvf9c | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8j54ez7zv6q6xv0mlrd4rh2z3ezlrdskhx8h69 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8jw69yg475keyyfdkqa950qfhrcc7026rawuzm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8k3dn28at3whl9uqc9mqmw488nw5aeepwqkded | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8k7zkqne9czqnu48zc77u63hshqqqvsmpdsy8s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8kq4c6x7fcan3fxjmhjjk3wd4n4tptx6wwa8dl | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8kue9zs78h5z2ammkch5h32pw406fycth70fzx | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l8dyt2qq8qe2yj60mlllnc9wpd5jnp8pqjxz5 | BTC | 0.12800000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1q8lkrk2p39z82sgjvqd2xx4fj7e5yum7tny6n8c | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8x20z | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ng53syvgejaugfkvnrfpghrltc5mjq6l0fpht | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvnyj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8nw2gvcxu3g2y0c3ccz05cmxzd9r3a36g9pe69 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8pktw5zqhdsh973jk4fqukghh64u4j3e27akz7 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8puuxzssfpxpvps80vjkg80zjz4cu7ls0xuurc | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8ql70p8d064pwp5kwemwpw9r620rkq9xtzj48d | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8sfsfnqhsy9r5d9usyua4pxlw8d5vrrqengle2 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8skeg7sjdm2r6yqnw6pzvzuvc343awynh7g7jw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8syn8utctlmaal4xs2hs4uq5e7smm6jkxa33xk | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8t54zaqf8f44yjdsrysjrt6xfte8m2wd60s36a | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8tlgc47gupr5cwj5g4jruuuew299ap299xu672 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8udnrq6srmjxp47sqtut8uhcnuw7vh3cx95qe8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8unazckjx0a2e7dszhmz4cgltuzj27d83r0t4q | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8we2d4cjdn22yl4m0mv9dp9wnje5se3t0v822w | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8wnhvqnpmjx5p6895smgw7w6x2htrfqy6el0yr | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xmtl957uac4jezv05d5mjd83hr46xqf6llf3t | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8y0ahn3ttma3g3adtdkzc0rt6uvapwk96lf8ty | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q8yk893pwgwadx0me78mwy72w2fsy79nyg0ypqe | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8za0ak20sp2gv2p4x3jwatp99akwmhp2qwaawq | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8zc328nll2mmcqx7mv692u3cusmcnq0fk54y4s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q920n978ggxy7hfelru2kfs5yyqyc7hqqm5t58n | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93zlp0hdrr3fnwah59hwve5x7wgdhnjqpg4t8 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q92m229n3lzw6rf4nqdxtkgnaqs2m2urvr0mzv4 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2mu55ctx923c48w5483ut4a0ndzykmtfrs8yx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q92plh9ula3n4sml2ns35cfh8v5z5k9nqvdpr25 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q93j5rpn66hjrdfa6uz3rx9ujtfun6hcl6eq96v | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q94gttqm2h6p5qp2cgwkfketkcrwv02kzzsen07 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q965ujlfmxx5q9rg2rgwyq4y3pvfy4w8hhpt2g0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q96f5llrkkvnk4rjwy56ze7pp9wmar6e9ep6n03 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q96mhwva74he2kcx7wp60xu0ayge9m29m5ngykz | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96r7va8e4dxnzwg9d7fdt3a2l57lj2gvsgqj9w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q97g9zakp3pfgw56yh2szgfvs6xnvexxj2ezp2s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q98mum473s6sdpgm3f7ldahn4epgfaaz0sswjxq | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q98xx9jcrrkaqcnkt3z9yfyd562yhsys7vz7rja | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q99lgrjqud4e3jjyph7cl4g8u67dr5ahwxeka4f | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9a2l0qzug38mxu64zrqa07duxh7sq3la8c822a | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9a5wzcr03fj204dtuya4mjslpfakgtht7qavak | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9ap09ptsc5j0jgfqytftx4dy4ykfmrmavxtmsa | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9azj200c9f0629q0vemgnezp4785eew40vjv3a | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9dqhpqyvqas37ev9e89qckjvl47qfwl6ruhuch | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9dr8wtfxvge9el5w5jpgpe7h83w5hr3u38ynjx | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9ehdvwuc2h7htm4m5wqnmh8ewyu7a4m3u4u8rt | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9ezyhzx28dpskfqdzta8qq882l935lk3lh7edx | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9fa7vqnp06mwkdalg9j6f9pmtwfp6v2yj53sp6 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9j0dducw44tqpx20jdgvfak02z4a6gkcq82u6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9fwzseteykv39ur2h2jnhp5w6c0ng2h5mte88n | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9gytl8jtfazdvjxtxjh6wwv3wc0hf3npjxvv6f | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q9hq03x7q0hdl9z4pyxt6t7elq3zp7mtxpwcvmh | BTC | 0.12800000 | 2022-04-22 22:51:20 | 2022-04-22 22:51:20 |
| | | bc1q9htj7vwvmjs35dfd6vvcc5mclj342w95nmc9m5 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9jwlmnvcnw5deqmke5nlj47t8rl8cjtkl0f4n4 | BTC | 0.12800000 | 2022-04-22 22:35:17 | 2022-04-22 22:35:17 |
| | | bc1q9kxpq58ujyna9e2lk7zjpzjxq8zp9dlkjhpm3e | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9l8c3wmvxlz6mevx0dy097m7xly2vzzmmthrss | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9peclrft0nhty09lvsy2hfrmgw7umz7uy4hu8t | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9rechw4fc97exmd8app5kh6demqnxxdex6flk0 | BTC | 0.12800000 | 2022-04-22 22:35:17 | 2022-04-22 22:35:17 |
| | | bc1q9rll04p9uj8e7w4ztg982khv7gal9lha7eupua | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9tjt25l9tyxwmtyckendxyxfu3r4n8cyd2mjzg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9trnna4chhtrzccz2ae4y5kc9pdkjs7sevm9rx | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9ue9qzwzrj0y5g86ph2jh29r2ndpdt95elrrf4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9ueu646sr95u6qltq2r5q635fut2crw6dzqk4p | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9v8vaa0pyg2j0vef7dfx4jv4v7l98c02c5yup3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9x5trrgwrpdz5v74tajzlqzqtp8jxqsjfwm0s3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwutm | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9xsedf37xzxx3zpw3uwcgd3d99t88sq3xzpfax | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9y5lv04p6c7r67naxadxhe4qgyjmxavyqkcsg6 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9yht9qsrshp62cvr3xzghwendl5n7mp7cu57p5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qa58tkss94689cqgl7cssjh4s2rhq3ywujk2rht | BTC | 0.12800000 | 2022-04-22 22:09:39 | 2022-04-22 22:09:39 |
| | | bc1qa58v3cy23nypds5ht4t7ggyw3j85vc9leq85v6 | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qa6yqed9z5ea4juq8mpgcy9kam2z32rvkw5j9le | BTC | 0.12800000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qa8f0msrct7j08stjegwagxv24e2t555yt2ay2m | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qa8gp3emfx4f4g6kl6lra9e0fa6a0qxvnnp7hn0 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9dh7p0krg7nd3pl0ejq0sqrwtu0c9gfnmk6yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaa5c5keccarengdnfgtg7zv5e8wwjx66tqgcfn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qaafm5wdne4q6gwjf9s9fw5dh34v6k5krcahtyh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qaanhh00yuceqzflgwh32kcg2ykerxzlr32tsg8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qac4uulncqjfe6utsrf2fyq3slt4p3tttqsnu4h | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen09alv | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qaccrkuelwvlnmjfazpl0nrfwrguynr20r6lvdh | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qaccqj49k0gs70wl45jyrl3c7st7usvtr3wvymqk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqcwrxtm5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdm48ehuhyejauy0gttst5ywzjh674wk9rkflr | BTC | 0.12800000 | 2022-04-22 22:17:50 | 2022-04-22 22:17:50 |
| | | bc1qaep85rdtvn4vqqan0c0uwkfwd8d5zvyah7yx3a | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qahdtghm4z905wctlf3d4l7kl0uyed64d7gh8k0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaj7jgkt6v562hj0v90uza00w4h4ugm2uyahgyd | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qakf53hrerrd8xuy2a9z4ysjxm0vfz8jhfq0j6y | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakxjmznr0a3u4mqdew5wwgtwkn8a2jcchky7pw | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qalasyk0q7ar6tsettp5g0268a98skrmxsyl0en | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qalzel3pwvvann8mh9vsdqe3dgjytjgkha9cqym | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qam2m45v48rn2y460lyhzrzn9esafsdcs4evklf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qanq4kq022l7kc5mudkwyf2lugm2hs8vmc4hyrd | BTC | 0.12800000 | 2022-04-22 22:02:03 | 2022-04-22 22:02:03 |
| | | bc1qaqcv93wmsdhmvv9zgj5tmrw8jtmdrpckh9v5kr | BTC | 0.12800000 | 2022-04-22 23:45:35 | 2022-04-22 23:45:35 |
| | | bc1qar99k6lz07r5dsmyqwp4uvvhxtqpdg8ve3jwdu | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qarktv54ld8jfm37z6g3342ewlnmcfqhklxgwc5 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qarm3l8wpwp6jkcmz0ryvwwank8wvxreg6yqk2d | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qarqmzwdr3dj45dth326ne3vfh3hj95enayv7k2 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaryq0yvnt0wew3dr3grnq5shx4wsvrfwy0aykvn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat0n6ky9vyxvgxu6jpvev0uy67pkdngyq93m0h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qau9u9vk0xzzevp336l65wgcellkldteduvj4dl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qaul8jz7lsvl8l7r2j9lhdsyxylza2tll6m8ea9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qav2vgvwk7jqrur3h9e7c37adj4a4e8a9r02r6p | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qavkhdtrjuawaafsl5l8m7hnj9rlsgydm50fl5hk | BTC | 0.12800000 | 2022-04-22 22:02:03 | 2022-04-22 22:02:03 |
| | | bc1qavk4xezelzllprehajw9fd8spq3z5jhwrf3k0d | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qavqxdeg65x8megg3edygwzdzjaky7vr3flca7s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qaxltp3ej45xmg3de0yvcjr0vauaks9u6yw0km6 | BTC | 0.12800000 | 2022-04-22 22:57:58 | 2022-04-22 22:57:58 |
| | | bc1qaxqzll8sg56wkf8utux02pu57sugpyqhgh7zm9 | BTC | 0.12800000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qay5swsfx8m9kfjm8yfq25tea2pjyd4wtt75w84 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qayeujpufvfyxnh8sk3ygnf2pgajxezuup4hxjh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qazg98c9jfcq3fkpj2eu9d4wakffgx96qg96rc8 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0w87dvck6yahms6zy0mrhm3mjc6dzllesecx8 | BTC | 0.12800000 | 2022-04-23 00:40:02 | 2022-04-23 00:40:02 |
| | | bc1qc204m59h2erkypzpuf0wpt07ajnpry8j4j2e79 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc4ee2yv56304guxsanmy2rm3keeyqekf3aamw8 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc5n5wxps4k4kxw6vdjzxsn4cpad0l8zlyz890n | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc624mdz0jfhjeycseeeqmxjphg9jxrld8tjv5d | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc6g863ehvmgfvpqrdd2vpj25fdlmtvdpz0vlwr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qc6pernj38xm2crwn97l7u7afaz8amkrwh0wv59z | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qc7 3cstt4n02yufkxlhyay5m700delgre4s3kff | BTC | 0.12800000 | 2022-04-23 00:30:02 | 2022-04-23 00:30:02 |
| | | bc1qc78za2l9lq0f3hh44yf74j7sqfe0r23kder3ar | BTC | 0.12800000 | 2022-04-22 22:09:39 | 2022-04-22 22:09:39 |
| | | bc1qc7l058jg76v8ywnd54agn3mdf4rxrs6jtqyqud | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc7nd7rafxj64jlyhecnxt9hmp7mru9agcta7g5 | BTC | 0.12800000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qc7yraxfnepx7npxj7g5m5gvzz8ww4f4qgwse7w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcatwvlqmtkeyhuv9rp67xtgznsmsav4echmvst | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcayrxg3c6wfr33agzkd7nmf99zusst7urmzwk4 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qccm0maure3kkxa53j7w3q8nr888evn0c6ncgwq | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qccty347z8css9luxe3r4220xr7utn7zevk0m2v | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qccycyecpnvxdp7z7drx4u2jl708w5g6cmwud8f | BTC | 0.12800000 | 2022-04-22 23:45:35 | 2022-04-22 23:45:35 |
| | | bc1qcd2zp7k83nzc2h65h2v28aqyk2y0tptzvvr0h6 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcd8x50wysgt0qt2nuq2h7mehd2s3p9d3t6g2l8 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdcx9ay0vshmhh6whjnp4hacaxu7h3k9txuqgw | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcddzc4xxccl00r22ntf732wx2eyc7t57ef7rn0 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcdt3mzdxxj4ayrj0hj50xf2j5nd7hnlahf5gfs | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7sy | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcef7l3dlulagfcfdg7heetq80l62ygdx5tyg7l | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcex4ezfugynytx0vlcl4ympx2nh26zqc2hlq47 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcexwxfamrj2pgqs66zhutazsxvneefxnd85jsp | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcg7rydgq56rr8fjh25pdtr0t3x5gz4886a029x | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qch2kp7xmp45h3wezy32uu3r627j7ch4dfly00c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qch46v8wu4nqg8vg33drdlsm0ug6wvt47l4v3za | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qchqmd7nyvhrnu295xsj8ck0vjgptuw6hc0vmr3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcksdz5eycnekeu6flue3e66ztnkle6zjyzudem | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qclgv2l8w6879wl3uxp8d9v3p2nshgh7yg8emqf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qclqq0l53c5uqy0klu0p9su386ag496qfk3zg7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qcn5uepqptw7l4dr7k9ygupsuh2ugp59437egar | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnhymqu3dtr97c0yg574z7cmftkfxu924dwhxw | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcnrawkqe5yme8dre0vayj89yx0cagx9hrggkjy | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcnzcjggzqv8epytmvp469xs5uqkqlrgwelm34e | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qct648fnq7xxalucasxf067dcyqhyhyn9glp9cn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcw5d7raxhjs8pp3sqtxjv6l9sz7huxw75w9f2f | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcwg83n29nd30n84vvm4azx8r77m8unlzgpp9g4 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcxcw53z6rkgefvsz0v4zfa22h3wtkflqvua960 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcxvu8uealqfv799updfa8s0t86lurnya0srphv | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qczlz27v2ay2pw9egze0euegezf9ckcvxw6yxhq | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qczpa9vtzzgqgqvg2gh2rr5ukz9ktvtnh9utz0v | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qd03mdry220ueppfnvc70lh0q4kz7wej2tlxmtd | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd07yy6vs98pgnv78r232h8tkkagv4ls0q4glzw | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6up32 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd2agtezxym2w735z4h3tj9yt3fr4lkqytpmnsn | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qd2jyzerw6rpwhshje34nwx49anc7se6cjgmsez | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd2lcrw3we6fl6eyvh9z4jvwv2vzwl3au3tx8ad | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2ngdnmcta2vguct4vk7nyenrmlhndnr7zf2gy | BTC | 0.12800000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qd387hpj8yqssykwjrj76ac24cu2e2edekp83gs | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd5adxrprx3z24xzn4p0s2qeg5ezel7w8fygecj | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd5sdnhjmkdwqvskjwlfrgv4tgjjvmsr5982u5r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6kdfsgmm604eshdf6ru5a586jswwd08wgrcj2 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd6nc9mkmdcvgxw0mpn3n6l6xfjd9mt5682kgq9 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qd6z4x2ytdr3ln34ap6zmtnlhd96alan3jx8e5z | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qd76mhg97u5ut9mrva6cqulnkmg4mpyug0sn50x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvmcl3 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd7pjfcfkkfj9d9qv3kv9fcvn7le8cl4xzft70e | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd7t8wafwq9k6f929mwp33wluegcg3x5gz4pu65 | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qd8lkqju9m46h6mwpfzwcmcx2ej2nu9xcx8n884 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qday626q6620gh860cflzs7gge6am2d2920v420 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdcddv0e65ahuksdemnyf2emdm8yywd95qlzud3 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdec5s8c6up5mmcfun0nnuc7hjl7ty0hefq9542 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdfng0y3826yfg7ayvau6smyae96vzgnehnvelj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdhgcdktxwr6vskykqsmja60n6h4qvwhxsqxnft | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdj76w9un4h878e5ksrt7dqxd8xxsts986nw7fs | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdk5urnku4psdun3uplwrplvxmzj22nm67pth0pm | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlvwnkw9t0v9vvx053pvm4fy4fu0a4zk6zllam | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdm2kd7p9vlm3qt3rcnafj22ef889ghmg2nspuv | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdmnd8yp3ddjxdt66skllhyyc7s40l8rjkjcp7v | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdn366us3a6vwdu5dlh902aw74dq0s8mt4n8w8v | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdng7gw2g0jr7f9pc2karr8pffg6du3zr34sjcq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncwmc65 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdqvxu08n2mfvlyre5fw4373wec3854gq2rlvwr | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr65m69s5dsyw39cw5k2c9934c26z70hcq95r5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdrdrmxwxtt5ud053gte3aqzvqapsrusmul5gh4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qds0djepjh3szjrmwuty4vht9v4xtxz72nzffw5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdssaa0v964znyn77tmxmyrjjy592akfchh0d5h | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdtvr78xuduxhxzcau02qsafyxmpcascvedus06 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdusel9240phweqpddm3sv4kr786s2fu9xdu98w | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdv3ep6us2dysj9cynugkhw6a75ju5jydyevpda | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdvjur4mmmyxcadkhrr92yhd23c5shne6vcdcrt | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdxefetza9ezf9dyy4rw4zla058ywf4uy3t6qsp | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qdzprzp0s35ysep3nyeca9wklarn0mudrmdcfur | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe088d0ydlda777xcv9sc3px7lmzuwm45ztmqfw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe0pqc4ymvwdncu07andp2xjdej936mxfprfa0u | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe2g576ep86l9vkuxrkzm3vwavn8y5pu5ks8km3 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qe2gwrqf3rt9vu7yz5fhtz2enxtml7xc7hdfl7w | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya8ch7 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe3jrpvzsmk5kj6443wnul6kry2w9nusqta509u | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe4as3r20zulhtu6r8l8jt59sesyu50qg3rpk9m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe4fv6auptmhav3g44xum4edz3xzv4nln720xk3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe4qvz95vgaw8r3q5mkxj8duyer2uqtnylh500h | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qe4s4z5tfayk3wc93j0jkjq5vhvljx9rfjfluch | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe5e0yg0y9mkqzykk6f99umhdu859x2pjaqkhlp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe5ztpdsdepvy4995yxsu4rf6kaqcgj7t8krq29 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe7sse8z4xq9x7s7a46zx3705jzykj25qeqppft | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe84qdfvuy2llqpm3te0yf46dmlrs5p64j8u8um | BTC | 0.12800000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qe8mz9hmu3uu6yv55yzzczq8l5agt0g7tz5mz0r | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe9a2svhy3l0lufj0zuyj4hvwqg6zsjmnxn6ary | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qecw3wawdqaat24zs5qgvu4tqhxyynyp487dksx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qecy4rvnav5tzcr0fwh7fqh59tsqfd7zvfeyut7 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeddk6efkr3uzsn5jdw0e7747jfvpuzzgmm5n7u | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeegjhn8ak7uahrnt26v0j35evsqk4730qvutp0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeeqtesr504g5cxhv6c0js64d9eezvmykhdxnf0 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8zjk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeerz07ppzad50jprxumxz2v8qzjf5qut0va7a9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw29vam | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qegswnl628m22mw0amj8sxkaegvewa4t833rfyu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qeguu2eecy4mq3sfu8rj4mee0yzx27rf4p0m7p5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qehjv60pv8xdgayf4n73pmhd6zeu0ghdxg3jhfl | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qejclt2h7gcey9akwrjlaxjqrhnm6xvnkh0y8mw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qejey5fm923yyhxm0hrs8fl0pppdvhvg3z3wexf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejygvjvtdwev283jz3rdxvfwyzwdrsw2j2hyyf | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qelvsl0tmx4nep5sucjgumavyf6vx5jef3g7rdq | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qely4hkfdm74zqymuyf0cu3k0r4d6vex78dq39c | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmewy | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qendq4qe2nl0gyh3tdt44x0p2e95786900f2ww8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qep9a8xkzk28dmvm2m0gaxakqvlwp8y2t27f5fn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qephatgqrghw03zac8grw4a4ewff7p0uq0rmctc | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeq23ejx98qlmxjt4kgadm5t5a33lywq4qx2w2z | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqtmffy6kzcay9ppd2h7lm943qqhsy796gld3 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqv5alq8qcgx3wrrpr0xyjkxdvwwkwmfcmsf8q | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qet8gm3ze0f35wshj36p4ffqm5sjflhfw6qlj8n | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qetqs0dwqfjjgwrv9zvnjj0phsur5zxw6fhrkj3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qetx5j7n3nyrvraq2hgclha02s2t79qyua9p45r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qevvjqz34l7qevvfjm60z3ulk576t7np6kscvwn | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qewccalzkllglk60rlncm8zscdr6tygqvdr74qh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qewxnaypwsfcew4m6jz7rwcsflfghyva8vdv6t6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qexa8pkzkkduw370mwhzkqvkx3djf02hx053d37 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexhlx6u0mf39rdxrqd024sv3paseaanhwma9s9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u3xgt | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qey80ukm2l3dvj3sc0880lwvarphtr2nsuqmzzh | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qeydxv32ed7ugsvda7zv60j4rg9zznmh6qjgarc | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qez63fgzt5f2qtvtpzvf4yw4ekalrn337epfg68 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qez84szjfs849n8c7peeps2ap5m0vkcz7mdvv72 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezcqqaqrtes4pckm4al4vatymnwft8r0hh9948 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qezg9feq57rsljxkz6p0yr9wrs60dzs95p5tk4p | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezra8zxvu3u0f86pghxwqaaqn2m7xgk0rv48a3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qezrny8ye76laws8gwd38hah8fxfw0pu9dzstu9 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf0a72hu8eh37us9922v9tjcswsp8399r2prexc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf0ms7xj9k26hsrmrlx2u6765wu5z4n96msh464 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2pgewxfj9a4hq9l9vd8vtwyszz9yc0cxxd5ze | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf2xeelrgjuztnzuh5yhehdwdrlwpr34k42aemu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf55mjn4qzm3lvnjgwf3amrzhpmcqclvpwy4qmw | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf5fh858vn907pm7uy85kkzrdgxxk7zdxzzssu6 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf5gyj52r2kjv3wucj2mp0qgvjlfwucv6t2rr4n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf6059vzc6g96lqv53e8pz2rvfy4cjz9trdpegn | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf680kq5uhk927lt9ywxarje7v4ea2x2kx4sn8m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf6exkvtadzgh5qkm4n4y4wkz0qql6pskzydf7e | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qf72g6rgxzh7ex3nuzu0m8xve2xtjdvyx8hrkr0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf7rr7ewl5s0aadgutuvfuhust49304zwh4hwux | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqptm89v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf9q45ndfhpmaa4mwxpenzp79gdlntwu6q37gaq | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfahppt5pnxv0nde2h03jmhkreljrpmn7vkyqtq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfcha46z30cq78gsvu8ac60pchzkwk9hms0uuqr | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qfczwgpm7gkxrxh7e02kjng4w44wv3pdzpjhyk0 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklelaw3n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfeqs8vccpcyqqrylr5pzmczu2r6yt8vmq5zqvn | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfetzjm23zhfzjwcugpxdef8jtw3ucfgj3uvvux | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfgh33k5nu9slpyvv2y5r00jajftd3csldwv2fe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfj4thmjs8krpluya74wxmvmcwd9a7mwsejktjk | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfj86gtv68akfu34v6tgchh2jhy3dt0ynnx5kmk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfjkzus4tgh6zlh96j5xxkfnaftt0h69weugpqp | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfkl7vyxwm7rqc6l4wpe848lc852tgjff0j53q2 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfksp7q06kqzg3glz4prp3js62vetrf3y0rkrm9 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfkzrpq8n07mat5wtqjk3aqmupg63d8x5a7dfv8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfl3t59kmhaqwn9lvpctutz2ryxrxlr7kl6hn7e | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfm07pqpw7jhw3e7cakj0pl9d63ru0gs45pdvxf | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qfqc6s6rm5nhzmhwmydhuzazen4mnjvnkpfwjue | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfqq2d360q5xt7yffnupvkdhmv52ezqj85u43k0 | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qfqzn33yz2gksz5xdvqwapqtz8l6w7kylqwr03s | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfreej025y8rrfwkl8tnstnwuj0sd3pwftzcrfp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfua63s3d2n3mygzpcsr9q9efnz74yp87k656yh | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfuep345ku3tfljpadxrkascjvthpcyyxvxh3ee | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfunrc9th0t0fykx4z2p0dehd9zhghhqmrep7l2 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfunsddqwhx7slqxc5cxm3k0ljd2xcd2v4a9eq2 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfvpa2qweru7ytxsu9t0fz2x0rjemc5g07x5me0 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qfvrgmdnuap896tgr83tzm7yyn6ekc577vdjvhz | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfvxcs0pcuvax8d3nytg3ksxpa9vuggfdeqjdps | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h84kq72 | BTC | 0.12800000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qfx0djdm0cgr2f938znwces9hy8254mkky0kgxm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfx2dgzgq6g7qw8q6f8u9m849la6f220crhwcem | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qfz2tmfu65f85ufn807zvym9xw6p2ftwsuadwd2 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg04y2r3ue0e57atcjqvvpmdpmmqrmy8lxjj4rg | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg0gux5fgs9g8dxspv2kgvk0fatcxrprtrcsvks | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg259ygmvy9vmc7h2cjf7xkcjqcwanfm8872aq5 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg2e2v854zc3rnfljnl4jj6v33e3ean7ju5kdjw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg2lrtynrvjtxeyq9yhn9mmc8dhv9szqcrz9m34 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg56sqj30zesanw0ccta50dmmn92s3amd8s4p7d | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg57wawqmqpqgnyfjqtt5ec48u0j8axqanmkke9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qg63r47735mp9gl40km2vjf5pr996gjazpy0wsp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg63tsfc7jp43dvjd4pu9myz6r8ak7cmzxwgqys | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg77teeu2uxellrndxn7w5at5u5yjxt7cestqmy | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg7h8uqqrdhh8rlz6ec3vutejvmuwge5psjuaf5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qg897uw4fjwcp0d745glesqxjd2wv0dqc2cmw5d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8z5knj3j5z5vqw4kqpj42ncurl6lua0tt8mcp | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg9h9hf8z06nekacapkasdqkf6yuwtuk7wx5443 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qga06tydj3q8jhzqepxspnaqeklv0hz2gyuw07q | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgaev5gauuymkt8qazyqu08je0lfwl642j4g7jn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qgcdse6xm0xlptxhn9ua0g2k267qccc2nfnasjv | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qgd8qxv3p8xtldcckvdl8a6h6gsukv95ll8gm8h | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgdap5hx23mdv56fmknc4q0gt4kg8ae7lacuq0x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge47l89gdhr9t0na2jgvcrq5gruq7ahkzw407s | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgepxg3m6s0zhz97zccpqr9enftfekmt0qkv9wh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qggqqzf9z53my8djdv6vcnhq9vtye47h7jz3dul | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qggr6v4gmz0j0lzp9xl2nhn2f85j9aghztygvgy | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qghg52phffckxuny0mcv2g67z6mkmm49zx86n24 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7emyfk | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgjx7vnfhexlz63vemc8en2ug6z3srakptr3sry | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2rh44lylvwurp9ut8zsnskcfuqef36a6ay5f | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr29p9d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgm3vcykhj6py9nvul4hvpsnmvvs2tfyylskwdf | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgm97tragea5w09rg0ffw8tdpke6jueludtswyk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgmh2jgesd2xqrvjrp304exua0huktlhdnwymuy | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgmuhekhn9kru844s735lp983n3k80rundzec0l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnskf43y5qq6g0nv8f98k9malftz5z2llhmwvd | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5nvtxfx5cmet4km6cet0m2pnvzhumx7z200e | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdc8nshcl8662gqnf3w624l7wm83mgy3e5fkz | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrtkt2v2vkr8xtd7xjuwctcas4aarfkkfd07wv | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgsa8mw5h5fu33mtver87srzdk4r2vqvaehrr86 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtezp0xet9sjgwk9r2zkalcv28fvxuuhu9f7tj | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgvjtuhcla8805v5c07ghk7muscfxu4ecjdqxe | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgvrelta8dj7s33lyupnvr43zcxzj7hvglp80v6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgvtugzewvkxc277zjmqu94u29yl3wc03clrkvk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgqgcn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgyadhw9a92pst7208sqcjg63gzxj5uxdytad3u | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgyhnuksfcalsalekp53kmckwfgjfn7et0vtny0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3f63uwstqxxhkvztlajdmnecalw3ya69krs7s | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lxaceu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh3txurz3qpzvl5qjtqjwzuref76mqtr7dje4c5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh3vkrcphmj2kecmuzzm9jectffdtcchxtlwea0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh40p9wxzs0kqv6kmvanyl3ecm6skdn62d8jw0a | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh467uz4aw6dcm8yhnrjphxwf2u3jtmjz0wsmsf | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh4ws7qytgf0tzq6q235sqg8kd97yeycyctvatw | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qh6kf7d7en7xhsqql78zpmxngnh87su2dyut32g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8vdr6z | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qha6lnmt423r48rsn8g5fy2p409zr38v03llhwm | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qhan6hwpn9cl39t00nvfq5a9hsr7nwhg5vhfcsx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhcgtrc2ng0d7543zc4yxutldjuvfj755x7q577 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhe2ur884wwryzp963hlpkrw5jnh2ph704uf3pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhe4dafwz8k2xqjqmz5f5u67ydqvp25c7j0ta0p | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhewdf6n9zqznlvczq6xqxe9es3trps5htjiquw | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfl7sy0l4u2dh26jw4m7eumw2lvkejnwxjxprx | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhfnjeh8he357qk5u5vcef5zvmc8wfzpgdgywd0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhfpw4jsegmfeuxhqcrn84t785d7ake4rmx3y75 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhg60ykc6rfkhg272w6axvdmtwkamfm5jv8mxz7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhgexgy0x0t9zu6j4m57p7axr6jnsyjyt78c7c2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhgq969n9yo0s09lp5h08kf6uks0wsdvmkwyjkjz | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhh95qz0d7y0rwzuup9z249yvkq9dqzq7p40a8f | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhhuw4lyvhuqpw9zxpz7y35j46dkthldj2ag0mn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhjhyuwh37de6w9w6sal9n88qpmr5f5u62dxc64 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhk9c57m3p2u2z0w6akkftqmr5329stfphdxchy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhkmrkd9jdd5cpml5yars7sa6e7u5fujwpqvy3p | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhmjs66es009mluurexktkzjmf6wuewevmmu4yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhn26cyerxjyp0heynpammzr0ll2t0244xfdm36 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhnn2gu74w90pj5gqjj0mzuwrqhpvq3mmt30yg5 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhrffakx5sy3u2vh9820jdyqs4papv3u8lgjtlh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhrfmhsvy6wrezv0g8z9nn4h9n2n55hcz4r5est | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qht0x876r4gc8292ykmfssvamthdayh27cegkt3 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu4etmgassz8g5qunqk63vdwfcmhpcppy2rxtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0ym0j | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhuvdfrln00cxpl3z0l2lzaqadq4j4rpx7lk8z9 | BTC | 0.12800000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qhvh3gq7khftea95lcnsl4jxlvyu39f0d00pacv | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0xaqv | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhw9wfl2exjmpscvrq42ez5984u98sjmqe7wh9v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhwpl0ny0vdnnd7zaja58pr96vg27s0kyesytw4 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhxn3kglkrezfr9y5lxjqjsvfm65xqhawk0e4s6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhyh5kksact5ew20vpeyf70jgrzxea844zqv9ac | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0vvc3as5hh4s5zxqaxulpu8zan6lerdrg902y | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj23z4u00rajpsvnv0gy9lwj2jk4kfzqavffflp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj2vuzys2xw68sd6y6hwtpxp5786xlruufdmymn | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm86d | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj4khtxf6746m5afk340vx5p7702a0m2uc5r7fq | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj4xdmzxpjtc3as0avulrja6h7acp70cldj9s5g | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj6lpfjx5m5sj3sjhywt2xd0wud99x2xpnk0wpm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj6tp76ujtcpz7lswcjdrmrt9l6n54trjdvxqur | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj8auga535hupxhsnagsy467x4g43yrnsxxum0d | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qj8s8xs26ydm5z072xan2xxpsuh2vzcfrsv67ll | BTC | 0.12800000 | 2022-04-03 23:32:48 | 2022-04-03 23:32:48 |
| | | bc1qjc5l7wudlhrd8nqzqas7l8pd0vx9hmmm2cm7mm | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdpscxrs7dlrjl0yqclpckyzmfjh8hqav0hq69 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjejvakqj5llgxfw5226hnx0dey0536gx70p0n0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjey28gpvjdqh82rekxnq84c8p69gpf0kghnzly | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf7m68jurzaafjmtjzsr479g08axzrvctse0ma | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhea7 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjgpuwpwepcas9yy7zjhhsxknp4r48yuyfl37ty | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjhajsrxsskl554ylcd69ywcftnafhzwk86jtl5 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjmfds6rc3zsxr08sn4dgae0vc8r6654a8g45c | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjmjpx3a8rrg00d08u6fy4pqvdcq5xv78k7a7ww | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjmk5yzns0kh6v5fuyz8648qkwhlrucnwhpc3fn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltzh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjmujvy8f9wv5jqhzsen9rgn6q9nceja4698ndj | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjnv0wmnase8vt7f2k5duew9lrnchgddq2ntp8c | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjnvjz50f3redrz8culpa95j2yx90qj0cwmehpc | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjp8rkva4t3hqh9qkeksm05lw36q2zay73rmv89 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjpl8nxgykq0drf96kluksv2fvq5d9yrvqlgk3t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjpz4ceywvhxqp8f3gsqypevrmmxrv0kjamucnw5 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjq97f0eg5nv2p0gnk80gf4drmxtuyx77p3ds46 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjq99ufmxjjfzsag8t5zkqh9sg4ghnjtkrdy4wn | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjqscdkvnc8899g2pm6yhyd47xgptq5uxadsrur | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjqw3z049ayxdsrannjxvujnd5745wq07pgy8pf | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjr0u0hjh4x0s82h8w42pnjm3wntxf708g058e4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25whg95q | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrthxc6sahenmvlue5w6k8n05fa79e4qezwds6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjt5l6ng20s9d5mxlt9zzt00tnt5n7apgr4ydz3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjtlvy5xrkgv9y6fvcsv2264w8eq9ws6udlx6qn | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtrhq76t0f8vnzyg3zukaejltmdt75cpu2phrq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjupyn3qn30uskd2dcfzqrjep3mtwlw76m9hgta | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjveptapw0f4q9fk0rjqj5xkm29z4uvte6kgutz | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qjvu0q4t3n6vs5qt5v73jlzjzfg0vgvrvw2dxlc | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pjuqmm | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjx50x8v4xjhtnnkp5026e8k2frvj84aqmf0epj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjxp3autyxdts7mm4lhms4dpckdcnrcn64cwrk9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjzg4lk8pyvkqpzxjr6emrxg274e7dfjpru8zlq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjzj7l3s73zyny4j0r3e2vztyw7ah4zsrujmgtx | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qk355hpffzrmsphq2gteg6geug0y40ku26dh6vs | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk3h4zvqlthc0f9mwu73pxcxneh36qxrvkw03ec | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk3jmy4ryczcpteflf7048gjuwdgc60pr7sau60 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk3v3k62wzf380rwzerggr8vydxqn4t6s76tvm6 | BTC | 0.12800000 | 2022-04-24 22:31:42 | 2022-04-24 22:31:42 |
| | | bc1qk4uuu0az5kuquaky47eh9pyux6v47kcs6j7ptp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk5huphhlek9gnpjglx6sqwhuyn2tfmv0x5wepj | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk5w2j694d7ap7cf09w0ump4vq4ht03zan0kjv4 | BTC | 0.12800000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qk6c5757n54hp9uw266pztl4h2nuue38rvlal7u | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk7hsarsmwfszf6xe8w9gr28pe4qsy0q3rhj9a2 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk86dvftqraqe7aatvtar0hf6lmjqxc56vfaj7c | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk88y8mu0k0q7qa3skkp2jfszseyy0q0xc3ejhv | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qk90c3qnngcek6eqtmszk8hy5vknmpwvpck2aug | BTC | 0.12800000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1qkclmh6l8cuhznhafpdwakjg6hvdw9wurulmqmw | BTC | 0.12800000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qkcwwh6k0pw075dhk2kx3eupys38kpuduf82m9e | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan3492 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd6e5clj5dcl0n3zps59glngdst5uecfjckk59 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkdkg8l0yrnfxxz0d5235jztyc2ke3q0zzu5pxg | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkdtn9sf8wtussaacr8lnwfys8davwvfa4nx65w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qken48nkr2m7cj5w99zzkhamcu8yj079r5plspg | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkexm5zd6p2cfty52paesklm93459v7ysk0mx23 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkfu7vjyksagljw07alq5qfua6fcwr8mvzwphlz | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkfuamtpryjad5t5k0y05qh8mwjgcg8ghjhkd7e | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkg36tqey0a3e050spnw4gpyknq2lcdnpngk0pk | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkgsazmanfz9lalzwlt0qxpnkw38hfc9pgls29c | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkh3pfv65j0mx2xy8mt9pf3u6rznpqw2ydn7fzr | BTC | 0.12800000 | 2022-04-22 22:37:42 | 2022-04-22 22:37:42 |
| | | bc1qkhc46ta4zxqkdcu34947xtfhhphevv34fu7lem | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhqluglan2xjyj0d85q3ktt9z8sakalj3quf9g | BTC | 0.12800000 | 2022-04-22 22:37:42 | 2022-04-22 22:37:42 |
| | | bc1qkjcazf54w3gd63jgx7nddzrynvdtu4acxmfuh4 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkjp2p8jst63v7hlrevcfdr8ezshnkw7zzzkxe0 | BTC | 0.12800000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1qkjwstf6a2cx24xte2z7z8anuj2wg4h5uhfy47t | BTC | 0.12800000 | 2022-04-22 22:57:34 | 2022-04-22 22:57:34 |
| | | bc1qkktsyejyjul2p3u5r9vcnfwwk3d7rv570nxh9u | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qklqd0js3vn65lef6vfne5utlcky6d6fdfup79c | BTC | 0.12800000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qkm9qwmz4ggjq8ayjr7x3v70pwr40zwdduaxpp3 | BTC | 0.12800000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qknkp2j59drw562vmwqn38j88vn2crpksawfkc7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkp2hn3da2cad9fxf6mp5c38h786mfflx854wlu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkpxgjyhvwdzqaseazdnnm9uzqnl365tg47whgj | BTC | 0.12800000 | 2022-04-22 22:35:17 | 2022-04-22 22:35:17 |
| | | bc1qkglgfef3q6pm3wwfku8f4wyz66dssjl4e0sh2j | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkr35qwqxx6vgkj6zj4sl50z7l2vcsled8vtpp7 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkraceagqevdgaa37qf2yqt3qg2ux0x9j9syaa2 | BTC | 0.12800000 | 2022-04-22 22:35:17 | 2022-04-22 22:35:17 |
| | | bc1qks4sx46e4eclp5l9c53sj6kdzz38vgjylrr7nz | BTC | 0.12800000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qkskm9fw3sc9szlqw69g4zmfkhwg7hl7pu7gs3a | BTC | 0.12800000 | 2022-04-22 22:35:17 | 2022-04-22 22:35:17 |
| | | bc1qkt02lxpkp2peear4ej46jylr0n5vm68vk5mrrg | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qkt4hqaeuf3m7ddssjchcz53jdc052nyzne0xgp | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkvmcpjshd9v2p272shdqz2084jt43v4tdmsdn5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxxuxy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkxgw98pay27ey22vl0x8dd5prmcx5sezf5plls | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxvs4ygxq0x603zu5a49dswkzrc7sy4290e3ev | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qky22vhguemv58npk4w5nu8mkcw943gxrzu3mxq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkyg45njmg6wk6rmlvaxjg6wejd2l05kn65rzsh | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkzvmfk3g55q00l478nnsy5qydqukgadpcuwdma | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql0n6ra47szmqe0z8jaera3ehw3c7l4lp0uf7sl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql25vxt5zqs9368c24xmk7ttmhr0mpcxsvtqwzf | BTC | 0.12800000 | 2022-04-03 18:34 | 2022-04-03 18:34 |
| | | bc1ql25znz6ep49pk9nt6lc357qycs3mr53rqphws7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql2v3899zda9mvdealuq6sczl7pvd7kcpdl2222 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql33g7xm8pwpe6vsevaznr5k3wkwzv8gkw3dwa6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1ql33vexjp5yxjtxvj7zuk606suyl9d9hnv3sau7 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql3f6rst3athhq973j2gstjj299h2mmjl3dwue8 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1ql3ku8s929nzqsr22ueas0f29t59wr8v7928wjg | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql445jr8x8upg8nx99lj36a66r86rchkhu8r3qx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-03-30 22:51:20 |
| | | bc1ql46wu6ccm7wq38f2jgfetlj33ev4c6n03wqgvv | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql6qjg8m9nq5r2rty39tkmpjre6ltpezw8x6m3q | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql7xzaryq99lldrxnswcuw76n3ytwwsvfxg85vn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql7z5kue9pkpzwgvp6nqth7rgv08e9lxhelhsy4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql8l29pjjvct8d5lx0xea7vu08d5e4tajywzuuy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlapuuqpaeptlev2q8a2nk7m9c2t2g2u2h0hvuz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag3m3d | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlgrwzc4rnhufrgf35hg6w8fdrn3ra4r6zyrqg4 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlh9qyhlttwlxa0lvh7gm9hergd0hujn6wu9ypg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6kr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlhg24crtyhvq76e2v8q2ups5um2mfmyngrwu9j | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlhk02lg3s77257drqfkhyzhayvldep7658hwp6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlj6hqmkyzw6mnnva95tccyzwqln9sedukdkaml | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlj77ragzl4665lf44446v4maj5m2mz0m2v7uld | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qljtktlj8mshkpkdu4lwmf7c3hz70awfpn6j73w | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlkwp96tqnget5lafn0kajgzqm76ppa29he74qp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlleky3a0fp6g7ejjvkzmdmvmhunp5medq4l0xk | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlnnxtukdxrud7ydd2kcjutggyxjy9rjt2j5tyl | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlnrvmykajddnfh5shqukg8fp9wxppfmnrdzg5a | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlpkcyk2vl0qgq6x00akftk6halhp7rawcp7s0w | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlqt0sx4fskc53rvak3cxhq5h3y6y3jdeaapyqq | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlr2x678x0xvc2t2fedznw92jhgnx63eddrtlc4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qlrepg0tscs4w59e30n9hd79pxncwpce6l0dyfe | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlrpezeq79vewg8ag404my89tjk0ftldv0w6w6m | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qltklqjng6trw8aychjfgj8wn9f2d7jxu8q6xxu | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p95cp | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlv6nptfpadp5hzq3jq4jqzyyehcke7pwnfssxq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlw0jfw4efwu3deqhaq6ae958xplmpagdww0wq6 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlw6ruk8ccckp44xng9cekwec7yjqlah0hpjrfu | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlwlyvnkvujtlf6nc5vnu6xvr0fgrgalsq6ekcq | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlz29e4s2zp7tdr2z4kgcx054n53khkxlgh559g | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlz7scq5jymh3vfhn86rhz3e9367gkjqpn58ad7 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzc7tkgsws978qqqc0mjvjxxdlu8lwyvshhprh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlze7wfl8d47f3h2llunqe4xt4y5r9ykr3705lg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlzfwk50rxgh6vgvgnyqlg9jh90qw288gdfzv86 | BTC | 0.12800000 | 2022-04-25 22:47:17 | 2022-04-25 22:47:17 |
| | | bc1qlznq9myra6gh6ajjcntfhn4gg9yql6z2k4cle0 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm0shyxkdxdjsz3qcgt72dh4na2ea0eqxwh0s8c | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qm0uk988z6pneu5rfppxwkt4svzlrfal8cpgjxk | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm4gtday5ckjzavp2d8q8zrgf5zrcjay2wg9pxu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm4ltut0feske9m4c20yvc9fdd2e2k563t76nnz | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm53jv6ewlsxpqhnpwjwt409rm3a6k9sn6htvnj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm5fd03x6xdmrks2att5wjf400ukqlc07eglfwm | BTC | 0.12800000 | 2022-04-25 22:47:17 | 2022-04-25 22:47:17 |
| | | bc1qm5q8l6hy95fz3u4hvekdu4pdaa77l4td7pajs5 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm70zpjeqsrzl53z0v9mr6c3tnawpvvff0mm5gg | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm7335w5h0xjz2efaxxlz3m90sgzgaxx8mx5a0t | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7lnmzcnct9ayhp86uekudcvytx030lyhk8wfv | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm7ypxkcyssqj3q0n0u92vxd30l0twsvwgh527c | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm83x3frl9nuqqezantxurgm78dz5vw2f2nn4th | BTC | 0.12800000 | 2022-04-24 22:14:59 | 2022-04-24 22:14:59 |
| | | bc1qm89zn3at6rlu86exh9ucxw8jd2e4hsqdeueexc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qm8kjv27rjpl3gatvkn2pcjjdglks2p7xg3gsaf | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm9kj24cw6kltss8u5k75at2885yxjnwaz8wzl9 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm9lyf9am6fsehsfm5h3c3j8742wxg0p53ftlkv | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmac52n2lesmsvr52e7exewjd3v7zxl4ufc22t9 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmax9hszzv0wjnnjap7ap3yed7jdyq6n9ja966n | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmcwfxk6vewxlkwx27my4vreyu4g58nj0xfhuy9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcyx822dl4r8j3x76fffjd900pvajmvydy5wcv | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qme532rad5hf7rmxmw77dmn34eme367gmtsqamj | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmelpss3qjspnlsl2kdgz5l0vr97q4ppy5f3myr | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmfyc0uwpp73npazlkmuce86l7pqza79a7u0lx9 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmg3v2ynae67ya2z7jvt6quul8w0h95tnxv7evz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmgc8mkvwlypupmchfjyjtgp5tc34cfjemy4y08 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmh4rr847gky74hq9cs355ht847jz0p4k9dwn30 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmjqckuy4n23au9ygvh0mjjv6lqerzjtjh5rycw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmk5huqdk04e8cpjnlrq79yecqjde7wv28g5q9c | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmk7qevnckzhm5uknr99x9lkzca2vl73vl58dpd | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq6s5x | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmm3939pqasttx0c9pe3vr42uussgavspnaq7gv | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmmjzj8x5nsfc0an29p530ze3phe2rx7lh3rpg6 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmmld88wazt8mv9ef3uuk4vhdjk4eju443vyrgq | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmn528jw6h840y49l9vxdwthv2gzjcplzmwq3c6 | BTC | 0.12800000 | 2022-04-17 22:10:03 | 2022-04-17 22:10:03 |
| | | bc1qmp2u4amncrx5v9gn9suj3anj367yksstcfys3v | BTC | 0.12800000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1qmpegul6mqd5nsmgp5f6nzm5hk3lp8hhjy4meew | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmpfhsuklreuxgsd98psm09wtzeym8ypyupwnwf | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmqxf742q594pty5lpejrnsprzdw5k6wcl24ffe | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmra4q3f6m2g5m2z28h88hpwzfwnrj280ukrdmn | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmrfnqyrhjwrrdtqhaupyg2qumelrkl0aefcu9n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmrluxkth37rmjyhjc46m0ymqfcgyl7smg4gp0y | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qms343x2kkzj27w2jpdyt7v7eprlwjqhaanefv9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmt74talh5kdd3f2waz8ct603dvl8dnhlsf0j7u | BTC | 0.12800000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qmtrgnypvfgn0y6qlaavrd2whm5eea5l762544h | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmuqlqe2kqkmyrtfwdydac4lcduv7fnlsen4jkn | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmw2hc5d9xgewhgz5dls3uf65pyefpk395jq6er | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmw7nm2mjukrn6gc7quvc05hz5fef7uk9zvv9np7 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmwaq2pruerufg9x0cx7d5pltz3gvkuxnnpkn4e | BTC | 0.12800000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1qmxcaxxjlfkgdcm4sxccd72yrlxya7u72lyt3e8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmxnds9dc37za648xxqn9hv3kxl3skjwj9ketgc | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxyv60a7ylg0rkgnqncvvh08rd89c37atq8tr4 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmz52lz628vhmy9xg3u5qx3v5ksa6f3dyk0rppg | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmzefacmhd8gnq5yqxvwc8g99l6emr7c3s3hphk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzs9dlfhlunammu9jlm0ny3ycdwr0cchukg6ve | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmzthd4x6mlatgf3mnxlxd8jktp5qpv32cvp6y3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qn09wejjeq40ngu20lm79k8as9vys0qxcjxv7g6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn0zljkwxcelnjshray96y555qad8d5d9p7z5vz | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn2hhc25u3x89jylqf2zimlmczrtet84r2sapt0m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2kg9h7gmktxttdsxuxxgmah0ut44mu43sjqg3 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2rp5uepc47jrp0eckfz54mcy4g4f6yexluazn | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn2yafv3nxdppxy0p859ey709ysvtc9fuslvcwz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn3gqxhr44tmmlxc8ls8564ftzxa2fev6ghqhyh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn442t9j8kwq8u07p5zyr7jeksqvmauezmy9pa4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn4fpzt0lmszj27uw9skgj9fvw8mty5grv40k9c | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn4q2a9dpkq6989lapqzwmjwfv4jr00dpg4k9xk | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn50hawx93mn0rptrndt9xk25f076vxf76ejysv | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5rez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jqak | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn6wke3ywnhm85erxprwcchcptkxpt585wtnr7m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn70sms3ymjzukc6mnket70u0gueuf9yhjakj0y | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn7hsj37va2q69unveje34eh5yupy7564qfsmrf | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn8hteza4pcfa7zuztxfg39wk9w5vnp0y8g5a7q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn8ksd5rynk039ed9lk4epz7mdca54h647raa6q | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qn8y9u92jgawtddp2pmlwgae86eye8gkz8j9n3y | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qn8yanhjcf4z4vnvhymzkzp3277maed3gu4z97h | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qna4pcz5g6a83nkx9tlz04gz7g0p5pgaez3auds | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnapjjyjgkmyam6ctjpm3x5rwrxv5jtz00nxmlw | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnaqh98lqawahcavtv3dau94x5ue3cu2jznujm4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx353cc8le | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnedml5lng90d6rzxqt6hsl95vms68a2eeewtcn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnegc0xdpw6p95smu7f6r52yq38elssqfuljj7l | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5esv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qng3qj7xjzlfzc2zzf9pynjscag58shje72v4n8 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnj2m0fdpk6axqjtschxfjkwj3afv5y3s036k3r | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnjqxp78p5fnfdazzze2zrpfpz96j809gh57a88 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnjxvz7zk08fw5qgykt5zxh8zq2rupj6d5tuhe4 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnkerhlrrkjxqp0v0m2fxs68v2026hl9tp7xa4j | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnkfw6ngrl7tjnxj2vzrm9g6het65cm9dchstakj | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnldvhxrnx7674ugqnfvu0k8jq7mcssrpg5j6n97 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnlk4u2exm02hanecwaffamj5qcj5zz2cg8m7t8 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnm7jmyuv7qkldxzrrxueuw4duu72ld4xz535de | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak0fl3y | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnns4y4wmyxvt0lljs5567apuqq45hwklwuankx | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnpa2rgmrtkar2lm3jqt7p2nwusvhvj59gxlt9u | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnpd6n0h9kaydsqdu0ntsr90dsvjkpy84p2dxvu | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnpn9jd99thn6u02kl3l3wlw582ewykwfnjax2m | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qnqt77u9sdwmh3pwp0dq4m9qr9qfcqy5h2q767s | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnrhnv5er48va98ekujyfut2hmm3z2j7uzqe88t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnrpps4fdvwx3ncpu4n4q0j6q6vfxehvtmx6knk | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qns3pja4g90f2j72wxajcq2d3jyge3pkph3yk6v | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngcm3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnuqge6gw4m72eqspmjky5u5xq05qevcz9tjs4t | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnvaswk98ydptvzxf8mxd058gmncwt5p8q0626g | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnvqqg0rhfef40jykq9y0aer5hx2fne4vj9l6ce | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnw09ts2hcjma8lfhevzxq0p8zndwq2p95e2tkl | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnlxlxfuz4wuj04m83g06y5nwwv99hya04e3xak3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnyx7nv64sdzde9hya6g6l2xxemjxr9q5hjaa6u | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qp05a2zma3ld5f4gq0yyc27psl3526uv3vmqtlh | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp0a0n7g4vscw7h2yyx7cecmurp2enkug5n65mw | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp0zm3f6kyl24deg2aenl65txyzju0rwlxn5cay | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp29xs58se3xccupfrzwg7f0vuzuxqkk37p26rm | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp2ln97rcfgdm7rextz03qh6ngltk8j25khlfkm | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp3nvnvw8gstwgkgwlz27tqq5727au7vn8e9d79 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qp4psqsfs82q0hv64xvgdsnn3yjcsagtjvv0yxt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp50fu9lfuedvg02edecwvx5fr82j43n8p60pwg | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp52a34yaqrelxfce9yvdfwpzdk7sema8rmefyy | BTC | 0.12800000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qp5cd2429svw92ppssa92tr3rvqvcny6gsuumkg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp5drqsc5mfudfj2s83vrsx2xwz90u6aklqrmlr | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp5s6pksh2qga8xv72a8l7jfqmkeswrxp60vw0a | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6rtxz672r7secq4dg924agd5727w2ppf8kf48 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp7hnmhhskrxu273kgq6t7nyphzuygwnxgsl88f | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp7srwjg90k5gdlrdgvtx4vudxfakjw3e0hexws | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp8gysndkjz6j7gynfjyq76s7286rqv64ya20pv | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpa3cvr3cyfuhaqu4rvqevu6clpsqkyn3a409n2 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpa85urm5f0tw3vqjkkwq0dl3s63rjpjmwy096j | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpakwa7qjvmhx9qx0350a4ckeay8jvrp8aqdhfq | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpcn23uyw4f7rvrcpucch8atqjsmzxdttzxfrwn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpd4pz0xe3l2nx0ggwae0hadaenvfa9sxepheyg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpe4xw2lpahxhvd649wrzv544fuyvgwu2y7gmdx | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme5pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpg2pxwnqtl8rz0y56le9xwrhpglzggvatyse4g | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpg3mg8vx25jyw9phkfeps8pr0e8tcmj85ms8zg | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qph2ta2cn9e28swm7rk80h0mnp6egp9jtjlk7wd | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyeeeesnu | BTC | 0.12800000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qphzja3yfwzcwcepcjrp9veell483wuyxytshkt | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpj7m2k6q3v0edvd6mdexhcm7z8jh2g42rqnqaf | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjq8y2sxr08e2xjtjqffyqpmqjhz5q49g0tmke | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewenqplj9 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpl4yxf5mep577kd6475hvuc3cmn90qvntk5fqh | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpm3vnhdmldt4xujtwgda7jve05clupuslr3em3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpqaleqcwr7r3p4mmlqams283zckk8ees0htuwk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qprek5n5c29q0cqzq3ps340phdj52j0208kl825 | BTC | 0.12800000 | 2022-04-22 22:14:59 | 2022-04-22 22:14:59 |
| | | bc1qpsqper3ncvyue6u7l2h2g47haj7ul2rgjf2kkc | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpu02rayljkf4q0ewr83pm3tgzjhhtjz2dt09kr | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpumgvv84vc7k7k6asumr6089rege942d65pgk7 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpuxqnh27r7t0gvj7se0kpmknt2yrmvma990d89 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvtydegvs5ezuv9mwx3z6zkxkv2kvjsgu3x37n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpwdjx3kz8deep6sl9k3958kg9jtyzmthfn0832 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpxuf0wsj2yn4uafh0gq50l5emxyzajf36uu3gt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpyc8rrrzqmu49vf0pml92y3z9edk866t53puhj | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz5vjkhpsfs3xcft8lxkt9dn8h2j3u0kegx8zs | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz9z09ss9stnkxpr5x7ccvp2przw9tg2stzaav | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru4q | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq0npwglpmenzv7s3dwvp7geye6wdra6vqgmcm6 | BTC | 0.12800000 | 2022-04-23 22:45:35 | 2022-04-23 22:45:35 |
| | | bc1qq0umc9kevd8cd9qdts60cvlzkq3x4p6udegsje | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qq2ehu6c7y20qf6q6esktmlu2zxpekn9ve4kpp0 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qq2r54c2lxpkhjx9xdr7w4260curr7al95m3pwa | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk85tf | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq3g7z2v87tle9964fjg9qtlvuzwsau687e2c9g | BTC | 0.12800000 | 2022-04-22 22:09:39 | 2022-04-22 22:09:39 |
| | | bc1qq3t7ht8u6k2pzfs4d8v7ncw4zsn28jk2cj4t7k | BTC | 0.12800000 | 2022-04-22 23:45:35 | 2022-04-22 23:45:35 |
| | | bc1qq5cu44my4udmruw0k7mrrhcwn7lv7rwtdupsm5 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq5t07t49wa4u2m8pgm7usc894ak649ytda0ttr | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6lt9nw8vdn2gp2yrun8khdessxpw4vs5tnkpg | BTC | 0.12800000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qq7yel22u25m0tqh24lpsu6gyp8pn2e43mwpcmn | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8gq0ywx0my3ae03ch4v5fuquyh0arlk996kyr | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudhtxjzu3 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqa74plt7zmr88qpvqlnxnd59puer9qyjfa8jur | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqasjws03r83fmed4ghwnwwtu0pagphj5c6ly0w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqavf89krhnpjz8cdz5fl7l9p5yzz052muk4ev4 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqcrdqgznx84n6knfyp6cps7m436dpl8tpy3why | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqdjr4dfdzjv7nz8gtngg3dt7grl5gk68axakhh | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqdsxaa7wcefhmjyepyndrpuxz0agjsfx5e3uv3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqdvhpy7ugd32ltz48zx9np6wdmxej6kuphxxc0 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqf6j84k7q5vruv67rdxv38sps82rda8yh3u6kv | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqffyyrjh5a7tg2gxk28wmgqtj54l79a98c2y2q | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqg4m8qkq0p5cwqqjkjsatsq0k4hmdz5uwp8686 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqg6a9kqlap3zl0m29why97vr9y6weaqkgh2zdf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqgcl66f9ehuyf5urmeentah6423zmap4zudrmy | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qqh2zmrl37ynt8lm46ufep75xvu3gjze9k79c8z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqh35teyau8pm55jg0y272gnn5mvjx0gt802g4t | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qqhr2fhzwh7hex0we5973q4yae80hk3km8qg3kh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhy93mfnz6fp888sy8l5dvnw3yt0fahj567mzg | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjarr7ctae2fjt97m7jy5xku6n6jcm5dqy7nnc | BTC | 0.12800000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qqkdcdqwrkvfegje7vm634fe34ktnkhs2ar2lc6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqkwtscswz5k7rgn33uvtmnpqqamehycnzdthk7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqlxnjj2smezklpeupuqlfxtcvq2eq96l7gchvl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqm66s8vpm44sw2jkl6u8cgkum63pmk48p3acw8 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqpz8ude8hwrffjvnef8x4svjhaq7kz0fdl3q5s | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqqyragfpalwzafkedv6cgr9jv6qr8cls9ez0u9 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqr455qmtusxpd3m96lhtllfj943a2s9g8dyjdn | BTC | 0.12800000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qqrcxd20jrtsup2g0v3v8g6knwemynlex45jd3z | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqt5li8yghahmcktym34afq3vj26td5f22m2vcx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqtd4jpm7jlquknyq0p3gh70r55zmge4etmlt5a | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqu3vyh3lllds2arpgrerxmrtcl9pm807l7w2w2 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqujycgga0xxdrz34tr0lw4da22x46grjwqm8vp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qquz2asjx5z25zgamfl9sk5m5964ne3u4zxt6gt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv328v4gya4hxt4vk2u7ujfns7yap3n4fpsxw4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqvvrrkejrr4qqg5e5f02sqkeu5wejssxjvu07p | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx56zzm9eqpu55mga4jc24565cuxmhuc0e89u6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqxckygc36tykpcaec05evtsjpukjquvh9q9wwn | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqzmlvyvxx6pnr8gzk8pmp9nyjfauegmwr8t886 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr0p98jdetvdsf8e65whnhz7yheq8wemfgh08l9 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr2r7gar00u6kzvjw23vmtjt3u0hncqw0amwhmq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qr39m8zdyhgc0kjdszjrysr6ctnwwdnzk56jadl | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr4nszze9zg6yz30h6ec6se3gy7n5uqtugzzd9c | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr4xeefdc7lys69udfq3emkmhq5z9v3lunllwa | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr4wgsla3n05uv6xcncmdjyhu6fvfvj4u492yyl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr6r63ylh5u7e3f4q3wp7lxtjyjhcdh89f9uc9t | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7whqfny02epfh7y6f6d5raalz779a405mtf45 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr83etxv7zsepmtxmg2nsvvmrnhs2arzv0ck28w | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr8nk49hz5x0ju2m935jest38plknnd62naqmln | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qran354lw5crx9z4d4fqk2flxkj5hq75m3jpzaq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrc3dauvjx66svvpu92suzuhlpwq69tpnzkhkwj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrckly5v9xp3qyd03xzu7urj08tj9ccr40gqd9x | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrcl8qzf93f5vmwm3hhjx0ls5qwml26pgpk94kp | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgmmze | BTC | 0.12800000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qrez72a0wvs54u2tmwd0tqcvvn53ztc3p40ycve | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr6pgx7 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrfnuymwmamhjasllxyl3us97utqd8as76h7ye4 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrg8exu2uvu63rp73nkfjrjjph3y3ap8vh8wdzu | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrj367sjchxtwjg9p0yh0c4gkyqp7sj0mtgcqg7 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrjgzlwr447cv074akk8v3vfe95aew0evzt6fqp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr34pp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrlkl9esgwlzh0g4zjy373lk2f4d24wxe7l5h4y | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrnt8jhtha0ahj3g6v6tfkk0nd98lcmvtfvacgr | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrrnkt856vjx0hhdxlu8nev0rgttzp3mpdlagx2 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrshy4q0fgu0jr6p34fr8fwhmy9z7ytudpwhpd5 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrsnxyz823w3vg2tlwc23shtrsuq2fzzrguwg3k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qruta3tp02xl7reqkl9yxmlf6fxtwda2qd6dewh | BTC | 0.12800000 | 2022-04-23 23:09:54 | 2022-04-23 23:09:54 |
| | | bc1qrvvc5ywt6pp6mc2v0gskfcken0ehtp8e6xqrww | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxlnwklhrtl0k4vvnt9lk5hswffv7f2nc582fn | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qrxsqj08afn69a5s8yvcs87qdfxggct6757emyu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrzcet9gyzhh38v3l26tzv8dz4gdv49f0yj48rd | BTC | 0.12800000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qs06zd7j3766q3d9umf6hst8qdjh255pzudkhre | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs360dpgu59frf8csvlku8u7dn2g408zjjzgfcy | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs4a7pnk8wpwjyx6tlzcfcnmz2a7hx67z5rxkws | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs56l52f2kulde3kd9usy3mhe8ypvk99g4pckq7 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs6c7nx6dedghm2cecgmcshe5yk7twat30se3jp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6rz7wfuxtmqmng8glu6facj0vvelr9gv9y26g | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs7tynw7fk4y038uf7r436tjas4qjyhlhxxcvem | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs9uqeqxhqpqcexuh33rxmgj59rru6vl3l3tmu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x4zyu | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qscj9snf5knrd8n5aeus9clk79fzan6u6jqalq4 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsd3egw9636jevn9gcfgdyqp4xqsj4pxtmmsqst | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsdxdjwvfskn2g0fv73dsvr4wp4x9sx0mrx2ey3 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsgg409rs20s542z04zf0v8xpv455m4rxkrhhcx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsgkghg6xl779vee36a95grfm7ugpuh034x2gx9 | BTC | 0.12800000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qsh8fag53rtcz9qgelkezjrh69cw4mr6flvd6fv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qshndwm4khkr0scupm84558k6rn2ph4we96tugp | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qshptphdcs87x50dpzcmtfws8mveu4eu2lz0xar | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qshq8zms4pqldl89t7cy9gl3ktd39lska5w77fg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qshuax03j09uhr4rdzphv77n0uwqpw7ecg70w7c | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsjt4eca3rmp26aqpf9xsv07vcxrg4uuedmmlls | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9yaxkr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsl4r5fezytdgvume4e4yuphc2shdwa8zc22n5m | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qslqu02dwecsvphp08hqqv9ncvm5u525jhq0p8p | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsmtgfgj38z0kncjhvjljk7r4zxn2dkw8u5xt0z | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzdjqjnc | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsn7fsfcvhvxplurjsmefhpks9p8d9f28xyxfnt | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsns4927cmhkmv63g4cusz8mgcj6h4fqan8268s | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsnzp4kfw6nafeagaysp68lrr336433sw5tvp0w | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qsp3efyyjhh4wq2dytyyun6wpjxgx2v523rsfhu | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsp7xqwe6eyl86e68262xexv8yj993jk4g6qsqu | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsp9r8v5m8n24ryz9gq0rvkr3cygc86ng8q3xwd | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qspkkc26wjj5v7ghz0960lyd8tr29kkz8r0rgl3 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qspttx4stz2hcls8kc73z4t5pxsnxn3eh7x5jf6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqrntxrl0en5yczkp9tmtqeqlq83n6vxxvq6ps | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsrp0xsfpg8ue4n2t4ph2zjz5cz22x7z9690wa9 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qss3w4wpscp9h9j8hxfwz2h905v4fa8xjcfpkt9 | BTC | 0.12800000 | 2022-03-23 23:45:35 | 2022-03-23 23:45:35 |
| | | bc1qssnjfje865smdhxa4cx48jn00y0g0u7fltzc25 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsswdzttfpqx9n8u86vl259cq966h8c8krvx7gt | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r5ymek | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsvgp4k9lekrxa459cnk43cwn54czlaay6tccx6 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsvmf30tzsjupc0v2se602wkeanmz9jk20xd4my | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qswnkwrern4k8u5qy704mkxqtlz5yvd0tge8lmd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsxuta8vc6wmruefhena9edk9t94u7vexkdm98l | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qsy0kjmpf47ay7t03ye5e4kygmunewd5cn767yp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsyggsx3uxwx3vmejdelfn5ttcy6y37j9kyr939 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsyvtasmat7lgn9plej7uktxpsgtr8zwqrm48mz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2r3h445mxaqvl89h5l96xqadd8ewrzt4ewk4s | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2wlfh5sqv9yzxd5qs8jjhl84epulwt93s0nf6 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt3wcdymyd5mmp6c3xe0qc7wkuxxdprlkvhfhr9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt4prf9mq5sdwmmenvtyz46hs34dvn74k5gqcen | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64yn2 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qt5dtrx9e664pxtjclga80c7n3anawht4znahym | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt65w07wa8qc8q3kqn97fthtqdlzrremswtjgr7 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt6ekz4nfqr2xp9s7gshev0vqcqxy4t7wct0ywy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt7cpayqj7lm7fbxj8fplh32mxk47lwc2desgme | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qt7fkx6tj4tj2d9ye3v70t9e3unw75edch6ece | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7h2sm7qx0pwn5zca6ahstysarf04xhdxvj73n | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt8dt8y0g232vcwyayr05dph2t2yfpf5fnh0snn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qt8gs56vpdynqcduyeq7q6czz39yrr95790r8le | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qt8zcdvs4vghk09h6wqkd7e7rm9532ay5u89xas | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt9000l2uqt22q8kvw3g3pspeaadvf4yn86x0en | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt9emusudhpdk7vg6ax29gcp5mzkqfc5tflrnmf | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt9u7ea80s8ultenc879rpv9m6q4uvy2yu05xfe | BTC | 0.12800000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qtaj762jz7ff7qcgdfj5hh3s8fu6qlxe9nnj2wn | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtakx7dsvj5cqknrj0tz0aspg4xhzdxykag4jdc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtdl55xu6kahuuxegupl5w6j394ktk63sekyjdu | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qte85uwvhjr3efhv8sa3za967lu5jfk35azpdvj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qteya2p7f27w72hvjkwwyemnz2edafflw2jlrwz | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5sfvj8 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtflut0zp5e72pacsj925hge3zvd9nm26p26px7 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtfz9gxlx56zrn0r682u38n8h628s9pyrrdkrmjz | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtg6kuznfewvjq5egaxack8qk4qtft9wtn0n0xp | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qth6gdeyh2hka9tu0ywshvsxf5w43eegz7acjd0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qthermtcwlspemy0q6gf2pwee5pt4t89kup7x44 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn7k9 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qthke9mqfdqd7556d9rj8t9f65qsnshp3u6092j | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtkvsjsr2q60zf75ac3kykcjprxvsy03flm5f5k | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtl2ecx59wlsm8dvmu4u69ynqk0avtmn7q2qlyz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtlzxdkfdng098k5duerwlzt3hz276h5qa6ghwd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtm0e2k2kze5qp9zxh5294267a6ql7hyrt4metz | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtpnwtx0fdp63l5uttnj0s0t4q6yr9hpnxej0py | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qtpvqeyn2m7x37llgaravezwsavgncegurr9vhr | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtrw8vufzuhv68vze4w32cswy77aqtgsvn9t00f | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtu0xfxqt2kq4s0gsspc0t0wr4s7vn2tfylgvl0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtukvtfl5adsvaujltzccjs5885ajqwavnw34jh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtv2quaajky8my4znu62msflt6qglsn6fsere06 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtvpdldwaf2dyl6q2jz35gjlm9cxxj5jv7sagdp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe5zc | BTC | 0.12800000 | 2022-03-22 23:10:09 | 2022-03-22 23:10:09 |
| | | bc1qtwx742wxezcd0vgxurac8vcvayp6759y0xw4lm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtxcaf7dxhqdgr8s6skgyhu500mfxt7864ngdg6 | BTC | 0.12800000 | 2022-02-00 10:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu26mpaxsyk0kfpjlta0zpsj6h89cd0ve3ulg9 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qu34c6mls9wnjk8jfgaxlr5ffkxlu879hqzad77 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qu3fzpfts2tcfksj3vm66sglxt3f5lnmczxpn28 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu3med0m0psla0zs7npt06zm73hp9f4ej768xpv | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu3p78wvn9zkk3g53quxdvh6svcyvvz2gyzf9ga | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu3suuatvrw2cah870w57lu3d36hfuf0rgczr3f | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu5xsglhpyxxvsfms7x7537w92x329a55ysgu5r | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qu6ge62x67t0ewymz98ju03zfrcwlm26su4h4wv | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu6p4t9p5lxd76w04pey3nfa8a42d0w694a7c8j | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu73cm0sccfy0m8ktwsg8u80ckcnyv2nq9axp34 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu7vupmv43c2qf47ts8ak8l9epvawc4466ny27c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8lug24w52zc23nzruzpwmcj2kgw2an8cpzeea | BTC | 0.12800000 | 2022-03-00 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8qavvdhfhl463zk56gfpp2q26qvlnegdryp57 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qu8rvjqzht9u2k0d7q2059vt8acxmz7tajv8enh | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu99uzlm3smrydwjxk2dp352hd7v4w4ngu7skd6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9ekz09rx3a7nd4td5uttruq4dzvrfnts6fadz | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu9zz40nxyx8x44k22m5kteq5mqfygu9xf85mdx | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quakhw8kfe6luxge23dgqum0pehjc66pncp8nxz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quck9w9kyr6fmw5a7th7q9d7dp7vejdzjlcml | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qucumn8uvnl2pay3njpzcl0ddyl9nzq7vmvsqkl | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1queyhfuec9zldncueu8852jdyeddl7zce25wcz6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qug7n4pxv3lfjz9utghaw5dnhl5z30arc0wjldd | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quhpduxszljc8swteawdytklrmp9qh92e3zgza4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quj293j7zqruw8xl0eguvg7qs8ugs2y3rrktzmw | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1quj8065sec7heuq5q7qmx00y4cvhkgr5jveplrx | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qujcj8f2y3cdfnps3xx4hr534m7z3j4junhxqcf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujj4dexwsq33z0h5r9fm5kvkp7hj7xf7yswr32 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quk6dg59t47ssg8z06hejqnj2am0l9u70s80wvz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qult0qp2ek34wy6jxxxpfcm63cp4wclug3z75fa | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qun2xz2qpuk9fwh73vs2zjj2fq2l0fddnzn2cle | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qup9flpa878kpx5hddw3pcgg76546yl7r524p78 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1quphmvxhe6hn4zeqdxk9yjpkc59jz3cgufeh74d | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupzs45ghjs66krgt5kmezkc7dpldkum05lv7sh | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qusk99dnwdqt9qzc6ccqrgee2tvklu6myqtpla0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quu2n08kfn4mdtrwnc4xl9z7mkd4lq72m6xm779 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1quudg37fg5f6a7qgz6m8hlcag76vqjy2x9jqngt | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quvc8cs5mwa0yv2xx2q4kazvv9wu29g53hk4u8l | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quw7xhhrz5jcgsk3cdzul5xp6t0gwu4gm5k5dn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quwgrck02wzyf836kw247sat5c9fre7lu2n7x7v | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1quxhfsdu3llcaqecjfd20wfhjt09r0aynaz877t | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quxx890pgvll8fd84pv2y6z4n8gjsdakhuykfr0 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quy60pkgkmwf7emaqjpefk6jcx67gke4wjz7mxr | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quyhefprdsqugsf5ww0fnqrduu3ugdhsgeu8hpa | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quymen9vdy3rzxqntr99qrhmrjam7vqwja50shj | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv03fku2gpvw9dcnxp8tufdhfdtarn466thneh6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qv0wxce7dl2lw2n86d2qaze43phj4kmjvxsearc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv0znh03mptgn0mgu2gutnq4dqy4x8ywxm487zp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv3w4del6zd0ca0y7z4wxycnjpdsjcvlzfpysss | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv3zfx3t4s0ftprjqdstgtuy0dea55vqlrg0klt | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qv5a5x7qkwnwqdk5h55evprvl564qvkexqz0ax2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv5gxz6679azaxhdcu08e9rpt49u38j5mel6pu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv5pnl5r9d0uj6gqm76my277vtcw8er2eks00m5 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qv6ta0wvw2xevaeyq6wyhtty00y88qn04xsx05g | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv7mrfxqxjrtfd76dp0hejpemwtyq7kl7ajtjnd | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv86f6xvr3p3046grmf0tvvuf94hl0qqjm9dc2j | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828w7k8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv8ve33z779ze2wxlf38329cvgvuz33t9t09jmy | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qva4a96w5r8kfugl7xgslzpxwfu7apws6l0hs0s | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk644t7 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qva6c9aeehjqagc39gvv4sgkrgxypv7sv4a02a4 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvamfsc5qv3hvzdy0mpq4exftdf7snxpcuwf9d0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6y23 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvc3ew0uxddt5x3qv3dqc66sky642eynwkrhk3y | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvcnjdwgfldn8qts2kg2mm6y6qgzvnu35fc7ern | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvdutpevm3dhng4xdhukzal30zjkwfmqjkt6lxk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qve0euy2vgasxjr58hhp2g5utqccamtpxfz8f2c | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qve4gvw9lw5f9zwwde0ww3rx3tpx0529xwscmyd | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qved7hc608pydnu63c05a60prq7ax59c9p35mha | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvetnrdeyjtmckgf3azf0z9ktm8j8vxwtsfcerh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf09yjqje5n05hrr74r76xlshxe0kuphkkfamq | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvf5slyhwq3eh77f30kh8d4xxsxt4f8a89lr6pq | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfu5nud7t9vhepcf6hgvu3x3y36vxa9ktn2x2a | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgceltg767tj8f6avj5jttl02y230xl029u6u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhfe02q5d4g20akuzgj7h86fha9f8py63q5ued | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvhp7cfsavef7uyevpfpf5lj228x02ge2w7ksrd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvjd9uuk5ujf6765vljz90zck3mmnjayf5vvvgj | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvk8h0wp4ug36tdnjkzwqaej0cpqnrsheex8qnt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0a7e | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvkuuqqhpf2c2tz5ry72d8stzq9t5a96mlw3duc | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvn4u2zpqdxw26uja5phrle2akyhp0napu3ad90 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvpl55wap6vl0f5quufcq0nqtl65r3nlqhx0l7g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvredx5c2cm5vvacvc6fa7tp73jpwz8kehfgg09 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvrlwy7zlrvp924hk0f7am4e4l4v4gqz9ehra64 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvrm9e0qu6ylm788pfgs2rhusg67e92u4w23fmr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l5g | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvt0564plnlt4hj3wt4xld90h8s27jrt7xrpnrd | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qvtmgjuh08xzyu6cpfg09azw97uqdzhmc5gddgg | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qvtur69z7le7grt70ed4wyvr50xcahvgeumrzae | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtwj25zsjsvdxak2humy4shjqa0lhflqephl7n | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvwa5drfeeu2rjqpv5nqra87qdxy8u5uy8m92v7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvwf7jh30r088dlxueah07q8kmakjf50lfud327 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvwrrmwcu6hv2f3md79r5r9x3d76tptx96f4q467 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvx234xkkc9gdmke9vsf7zq3ayrxx8eec2242zx | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvx697365eemr5gj3y89zd4ecdf68lnx9wmjqna | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvxewnn8d8wgu55hrxe4mpvqfaf3p3qyl5y7d65 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxx5f6jh8svjajad38nn02qj6226ha822ztkse | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvz7xzrnuj5e0swa5aq3wdfuw42px663rsgkpcw | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw09drd6l3h7d7kqf98vujrquzzzvyyuj30ext3 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw0evrw55tz2uxsvxa4dc98jtmzh89qzuftplav | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m8m8hgzkhevkalqf27xhdfr2asf7unf6kxzr | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw3u59sh2uh7l37utqvy2f5zatqe90d5t4fcuuq | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qw3vlt46kw89jx2xk5nc0qlkhxg2knnd8gtkyx6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw4p4ftsnaekk2amt3h6pcp6pczzlgl06r4n30v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw4pa97dpzumvte0uganwlrjmmxrh0f90r8utxd | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qw5qnec4wqz5rn88vpsgzfhu6mc0a3vkjmhvcle | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw68c79jgwvejgu7dx0awycsmkkdrg58f68xyh0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw6yftu8wc0qhxhppcepf629fwvpy90dgvt799y | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw8fd2ekdhtj0q7lmpm4ahk4450ce056msp7y2l | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw8fflq3a9k6q95w82n9ngflgznc6726m26ar29 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw8jkukd0kmn8g3d0edhvxzaq84usxfg3yltymk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwadt3vn0w4j47kuujr4hxj4s63ljlsaataqy4z | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwamtc34jj89spp8jpny3jct729uygamhuemwxy | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwar2vu0sxfadcw5v8u9tpxz2qxvzzrctp3ar06 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwdmmgx9qf369zlvmaqkhu4dhsut6zuukluhzq4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwdwklv6ap8qydzd2xr762f70suxmpjete8ylkh | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27jdg | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwgg0nxj7v3ungezlaxwp9g8puwfgj4rp6ac9j2 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwhpxp0gduv9st65aha3jk0l7tcpmnt9jxcjkcr | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwjj3vnz3v0j4mdj6tvv46d4y5gkqvp5x5z6lrh | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw0duc0eqjuk2mvag848mvlgwx44ekyf79up05 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwk2ps2p6zk8fs5fpmh3l3c5vz292hahxfwj34f | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk4g872ae2t0rtf9fsv9gyar9pvdny884xrjqf | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwlkmtu84j804u8pvcjdg0ac4pghtmdes2te3w3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwlseus80hse54gpxagfnwzmnkcv3e8mjehwk5u | BTC | 0.12800000 | 2022-04-24 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwlwmwgw9rmr52e380zxlfa3nqdpgfrdf5kcptm | BTC | 0.12800000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qwmafx6th5tnj82vk280vw6m76n73rac826xadg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwmf39ejg0myww4q3qhcg72rpwzytg35pkvmyxt | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwnag923pxy433qrx65eha9r0g2tn3xhshf0l3v | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwpdn8dtgjy60784307cm27rg9e5p6tsr94gxa6 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwq563vml5pzhzmnznzz5vcujejwtnegy4cpyd3 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsdm5wa | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwrwn3kgvrrpyakvt0ul9ldg8am8jkpd7t57eca | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwsartu5jp5z6vv6zp7s2vrg7x9hz08th7fx6kt | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwslwavpfpj38qs4270vrw7j2ey385wmeeswu9r | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwsn00v09kllu60vghmeg8m0ww8f674gg68rl9y | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwvanp8vng8sgzwju5zvzdds5r4c9997j79hduv | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwwy0wtawwacf6thfru0kugtgujk3mlag9lt8q6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwwz0a9qgchae7m4wmm3pj5zvgwzg8n4mz0ttkh | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwy0saat79ve2c3e2hnvecu7xhcelljnhwue07x | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwykj0d4mdk2zqlrkdg7fjc7zra6ddss702u8tw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwzn534nr5aettk9tvqqc9hwfc3868mfv3q3skq | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx08s0h69rvmz04uql4uf8j5q53s6sjgvnvqrvq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0jr4zwrnwg664fkyy7qjdyden8eacp8d3rz5t | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx2e3qpgxh44altjyjufk296wcu00c8xdd9x839 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx3jmpapfvuthyhykjtm4addcf7549ocsqx5v7t | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4n3hw0v6wjtvdt8v8s578qer4jd4grjqswczs | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx66fkz67zjqd5c0max9jeen8dd4cetccyj5nx3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6jkzyemf75t793alejvflmtc39tfngfjmek5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6l2grh26zxyv9ux5mrpt5xxuy4wv0gc0yyrwr | BTC | 0.12800000 | 2022-03-31 22:35:17 | 2022-03-31 22:35:17 |
| | | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr59kf | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx7k75j9njx7euk2d8adgldl3ulta63vtkfkm2u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx7nqejqy8jj48s4ry6t2f3ldemxul2vf8qkjyn | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx82mgtwhz9ffu9c5glye4ztfescum8cwskmgxq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypjkecdk | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx9xusj8td697rk3u7a3ddmkap20h5jsqgemm57 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxa0tl82mpntvkgakqjmrqe6a4zaglar5we865 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxauh002hxgmew02j7f0e6xktedpuznncefy0af | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxcqla8npw3845xwvwp8jldh0wp0nrqjuww48gq | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxdsyyderclyceunyuecvafm6kfkwddd6uwa6x4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxf9whta7gzwgq8qas02eqvgr48lzzmqhu6t0hv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxk8h763twjhr87hjxadakx7m40g7ug2hq979ht | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxkrmteyjr0d947gtz4nzmz5m0rx5kj6eeulmtr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qxm74383pzg05jt9csgvgjhqtu4trcmkrq0d9sc | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qxmypgums2fu7dpf23jwccrjyhmwu9m7ndhw8rj | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qxp4hm4af98snypaf6u3pus7vhq4e8u423v99ae | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxpr67dpzj90e5aw0ktdgq7qxnsdfcl2ehzawd6 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxq56q7qd5ed4xu8kyacc3vdllj5939u2p2q93v | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxqc88waterswyccwd3rdrlqgrsdsc6euyvd3wh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxqdm4p5shvzhyxpsluzlzjvfhyv3a59x2nyr0c | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxqh07thg09yzmphzdc3ruj2j8ytsraqp4fjjk8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxquy96lcyr5gh9uwyc9kq7vx23m952r0pdv2vf | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxu0ngxylfahqc2za858ju5rrjr807khh33ksjr | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuecgfasrhpdq6cjh4gahk28x2xdexl6sw6478 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxup463p70wbxv5y33hvjqk7ymrxs6wc32x973r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxw6gd7qqu5c4y9u46k7dwg0mlz4kguppyvwhtf | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw9gu6u50szmqxfztntrn484g945apw9l8f9s6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxwxg3zmlus2r33j9pkpj3v9dl76gnc794c462u | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxx0ut5pegp8a6prqug79tsqm4eazgql870wxq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxx3esqg4rjzw273qfaatv9ex0hd4r70hz9t9j9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxx4mw2mmw33k9padnkawswd22ry9epvuq9jax0 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxc635mu0fnu0hetv0cnwk6jx7ttm424mng6cx0 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxc56339vdxmhjwcz3zreu8m3yjwndeq7frr3h | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxxht4qyqg93sravc5aenfrvjwhc8gq6x9rejjj | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxype4w3nt9q43wkckgt7g505dgpku3rzg7dlju | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxypkzk5mry482jsgaha26d4sncxw6vcfp3du7l | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxysxcmrvq9tdpk080pyuwkrjny0qg80yf7utpd | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qxznvl2s3n0s0s9vftk6rkr302r0upnhcxg2wse | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qy0ukayyyxu7gxuf80qpzxqmvzmw4qutw8jqcmr | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy3a8ss5fhdf06aqpetf26spglrnw077d0vs2d4 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3cvhmpt3u2tyzjffqwtcrcc7ad0tamps4paah | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qy4zgzlrqf08zx87wsz89qfv9pzwskms8q97gxz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qy5xjk32vatlxt9fnfqqf7xpn9e5rfsryllnv3h | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qy6dlgwjzm2bxjflz95ezp2njjm0vkxhqsgj39w | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy6epwnsn7jpsr7dgrayyewa8m8m8vrylrsg409 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy7m985ukx08u6vk8mgnw025tph4vtw2cfhvmsq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy8kz0305mmnr97khd0l8nxt3naxkqw74vp2tzl | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh5sk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qy9cf00q5nv9gzl9rfhy907mzkv8k7yy7lk3r4d | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qy9y5zcd8kr5tcvucmmjaaqnh9v5urrfl3f0v7u | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaw22f63ur8hvn8hrxepwr6s5m8pgv7ymmektt | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaz9swklx9qmfy72pugnm4vv4vmx7s62ma78dj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyd0vnads5h36227cec0qnw944vrp243dh4wz3v | BTC | 0.12800000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qyd62592lvn65j9z98x0tn6a9h8jx5z2jelysfq | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qye5wdpvptp7nf08r295nh7yy6mn4zan0l3hpwx | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyercwngyvq6ay2smyr0n5rv5ephqxd8xdmexju | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qygxgryecvrsgwzhhll9cjyfd8whs8aeqqkggfe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyhxchem6rcy9teqpzwl865gl7v49l6de28q8nn | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyjeu0l883u0mgtzxyme4ttkcqysrr09pwhcxe3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyk74pvaxx3a0v2mscc9j2hpfg438lpqnjn5ans | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyku3al0m5vvl4krtr8wpuq6plmpy8e037gw2cu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qylpefp049lxvep4jelrqxujdf3zvnm3g2jht8a | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyma65cd8te04h0zvg25z9vm70lx639x0sdxp9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyn3qmvlgn6dk6lk3grqjd9w4slsjpjeaahq7g4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyn7s0zvu3huvevq653phplqdvtzv9ca5rnt6ks | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qynkfj227wx4kpf4j68pn2mk2mpgghes0z3wunq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyp9yzc0sr0qz6xkqvnga208w6jschjh6m0237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc8qwhg | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qypycgcsden3fle73fd509ach5h89gsw4qz5pt0m | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyrajre5u3ypy48n8h8uxjy09w7xt3yyhulptda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyrsnn2uex8e7q3wg7ck37c5ylmd59m95paw0u4 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyrz0sd206tmp6un7w4q2a9dhxxdyceudrg5n7z | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyseerm7zyh22hgepx57w24meha5rgut52nzzy4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyumlvnh582esnz553d85665thxkne7aq0eyatl | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyvph6ru8m5z3zh80uykn4ypq83l8chwelqhdn0 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyvzgs6cjqq0qntu2y089z7svvj9mrkhufqs4tg | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qywdpcznjemezuz398jxvaa992g9476wslqxs96 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyz75gxgaqmc03052njlz3kmwvj5c72vrjkvj2s | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyz9xl46kxvlewhttew82dr99jhwk49cslph330 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyzp9vqlypn9jj8qeva2pw8fx2r98gu0tmu7ldl | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz090l0r50pu48lt2sfkt00fxxeezc30zzq6ht9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0cz4kh35vqyaswll6l92thvrnd40m6cam90ay | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz29fmmapqewh3wp3s4wc6k5gm7j6mt3t42dv7h | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz2a60hmmxk3mtuvzr9y6y5s5fyuh2n327w73hc | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qz3kmnf85y5fj06mcwh638dky3wheunf83aku6k | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3qrc37r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz43vg7cgmzqk3ds290sfj8jxcvrz2emhlm38r7 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4f67r6sv8f3zwwknw32gnavnzm4hunehm8gj9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842gzcc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4zcrzgxkr8qldyf6j5px0sxau8gt432p0r2ta | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz7tnvfknk2502rpef5p0w7rwz2dc8vlgkzagkm | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz8dycu0fexpnrvv33nyl48h57fl967nk8dzaqd | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz8r33hy44nnddxurnnes22egxu67wu0qxzunqxm | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz9l4jnhpc4jyq024ww6p8qxx8mgj2c572p77cw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz9lp955eeaqty74esqxrc9trnqsen7tq7v788t | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz9t0lzwre4eakdgxg7nsh4jqd78pn35p6ncrc0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qze4lahe0q9n0l6sxn5pp7qa8pg4awe08vthzzj | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzerwhnktf2kx2rkemzm3q0q3nj776vg0c4qvxj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzes37nhfxp20ccdvjznvxdtdtp8hqv30gzsvrl | BTC | 0.12800000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qzf8lr06admhxmz0aap5c7vd446j9cav24z636a | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzg0m0exhzh60nmsmx0g02t4ee28m2yggghjra2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzgfznrk7fvc0hcta4es7kn3y8zj4eu2duqyu4t | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhcydlz4r60rqsmgj4ug24m6tqx7feye93ycta | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzj670xz44fcjp848hq5hs8fwajx283zk7ycdws | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzjnuqs7wqzntjfyw9z4hgt5fgel4l795e26h7p | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzjqdafxcqq0u2ef3rzwsljk8rz4554x95sljal | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzk6tp6mu3qyefcj4hgr49glg4umsxl2hxey0d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzkkqw42q5afqe3c837kldhsqwz87les0xfvhzg | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdqvnvgz | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzl3p6uh50tsaz3fnptg6z86v0r0ewjd3zfqrjk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzl5tvf2nnkz02e4ydtch5pn656cf483ylpxtmr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzm6msjlev9mn2f7lyf5fxdn53vp58g56uyj8n2 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzmdlmn5jkls9py6azggv37m95a27thas4shkqx | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qznag4d26jru5f5cwdz9l7xvg3sg382zwyz0xvg | BTC | 0.12800000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qznf7fudagw95s8mzacglkhc8w308vmz4zjz739 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qznpthndumdksq5vjmzagvhpm633f4q20l3cktv | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzp47al6w9w37n2gpjtvz92e2svpuxd0vqyg7rq | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzqqj3rkayzmdwe6ckuh90kqad77d86jkezvj52 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzr2m0xc3dnjywuz2t4k8r2yzkk54dqn3hcwr6d | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzr3448gjal9mc4gc7msnmsc7kqcjfc2wqz05es | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzrvn98hluj8f56m8yl35zlqjnutvljtavur200 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzrx0r6uv32jswgak0l430828y205q62p0hze3k | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzshqrjkh9ah3wjnrxz64k6jmsm64k865g5szw9 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6cmwkkjh | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzune83lx8zznpvvx0mrn3yvegn5xmmdquge0jy | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzutz9ng4p84r6zjjnsa4jjm4zrgwd0y9wl2zfd | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzw4m23l07nldee3jcgflraykkney8wra9wv04e | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzw5908ldsly4an0klqkng92et4vr7eglwnu8z2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzwnslw35x6algz5ye5ke4culs2wp3nucugyuez | BTC | 0.12800000 | 2022-04-23 18:34 | 2022-04-04 23:18:34 |
| | | bc1qzwu27e5ekw390gm96pgwd5l7jun3nvu542c2y5 | BTC | 0.12800000 | 2022-04-21 23:03:38 | 2022-04-21 23:03:38 |
| | | bc1qzx2tlrwl666zq4tz0rj5eqvmqpmxkyj7nn9ltc | BTC | 0.12800000 | 2022-04-22 57:34 | 2022-04-22 57:34 |
| | | bc1qzxlzp8qe5sf9n99gfqjcahngs3h3v7aj679hrr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzxrqry85nghpxxywz50c8t8sczgcagq826xphk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzz59ktpf3jaxkuwhqr2xtv9dfg78l2lyqesc8a | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzzayhq2kpd638znya7kdpphal5cdqqgmmgmyfv | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | 14a33X1kEHpPXVXzChsJWsYzJPhsCRSjzB | BTC | 0.12799887 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | 15PWS4cBZU6mGmnuP8mKWFZh5t1N6AfmP6 | BTC | 0.12799887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | bc1qd8j32872707hrdhxqs5rv32vaf9z98nmvj3gnj | BTC | 0.12799676 | 2022-04-19 22:52:22 | 2022-04-19 22:52:22 |
| | | bc1q5jqttx2fzl055hd7nv4e5un269y75cvdtzk85q | BTC | 0.12799538 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | bc1qcv3mp6mes3dkp5svax3jejx0mpfjrry6qp62qz | BTC | 0.12799538 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1q35mt5m0lq30ljk6vydkxq7clp7pc8mvlag9qyu | BTC | 0.12799293 | 2022-04-20 14:43:24 | 2022-04-20 14:43:24 |
| | | 13H1svsLPcaRAHW28DBCatsH6463a7qCWP | BTC | 0.12799283 | 2022-04-19 05:10:01 | 2022-04-19 05:10:01 |
| | | bc1q99kl93dzeuueef69afhd97npqv7gqx257ccps6 | BTC | 0.12799191 | 2022-04-13 05:58:56 | 2022-04-13 05:58:56 |
| | | bc1qwnce24z3sd8zjnwaadzfx6aj7g47cptt2v8mfk | BTC | 0.12798735 | 2022-04-05 20:34:54 | 2022-04-05 20:34:54 |
| | | bc1qjqyaxflc2sup4tnyw5rkex2nq0a83fycwl25k8 | BTC | 0.12798708 | 2022-04-19 05:10:01 | 2022-04-19 05:10:01 |
| | | bc1qtnrrap8ca6e0un82ndnj7vnpx6vtlhqz3mjpx8 | BTC | 0.12798375 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6mrvx8q275g09nag8aurr2qk9hypn5krfqufvc | BTC | 0.12798339 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | bc1qq3quvlzl58wkspyuja7j0tfnxvvcltfj8cruzq | BTC | 0.12797518 | 2022-04-09 17:09:02 | 2022-04-09 17:09:02 |
| | | bc1qkshedn9jng69fyt6kl4uumx5ypqcxwy6hf90vp | BTC | 0.12797076 | 2022-04-18 20:14:10 | 2022-04-18 20:14:10 |
| | | bc1q557wegmcwe6ynmhszkxhnfhhujjctuc3zkucmm | BTC | 0.12795769 | 2022-04-19 20:13:23 | 2022-04-19 20:13:23 |
| | | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | BTC | 0.12773027 | 2022-04-09 04:30:42 | 2022-04-09 04:30:42 |
| | | bc1q82uz0jngex5jlntgeykn5sdljdqenpadxa2s4f | BTC | 0.12769558 | 2022-04-01 23:51:10 | 2022-04-14 36:04 |
| | | bc1qjfhlkeq7vhlfxgujzh6u6hjg8sucdwu0p7c36m | BTC | 0.12732755 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmshuvqh5q79n9gh9kfzrklmgph8d4frxmzyc5y | BTC | 0.12732511 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0xh8hnmz7ysp0742m3gzwcwd6ts26x8xpvpmt5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4wvpg9jwnsm8dd8h9qm06rhzqd85llaackjzyx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8j3u8tzgm924gcffr3w8vky2dlar5yrs9m0zpf | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xfwu6maw725w84wu0tj2eekd97473gtad8juz | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q96e7sd8093zjfzyvvw5gnuwj8dgqyn3507at49 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9qtxuw25jyc2y2zmjpv2jer56zz6vs5uhe4xx4 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qcmpkl4qm693v9qmk2hjsujp0t8qtyv2q5jwqqu | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qd89y8zw99huasa9avk77n24nmg88uu5qwvzjpc | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfv77rh6xmnfqekj97nq487a56n4wsk8httpdkm | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgafl7ry3edq5r0jel69wn2nj2ma5xa3qeewevy | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qh0djndcgve6ayjzpvh20vye7t2wusgl9nvw7gg | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjqekernggu7mgxwaq8vy66stafc39gx030naz0 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkfzdqz0xjk3frjd7lr3j2lm606mewjhg9qvhve | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm90ffrt5sgfwf0e8735x3tp2m6j5wkstc7zzkj | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qpc69vcdn473z470ea4frjcgmk6uqz9sn5hvd4j | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprch6tjvcuqwh7dutwzfn9d9l3lz7rqyyccrdt | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprhzad5q88lp5j8ay0urg5m6xpnu9cw3qv5rxh | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt60s0fs3rzraclezjzq6lg974zetql2mtc8hsx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvs4lexg95vjt525s7a3smhfdcvkasyyck7r74e | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvsqtty3zf9j2p97sffvcvx7v5pt5hlc3ycsdeq | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzrwjja73ck8pqxu9hldwwndsp67zkjxkcaffc5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q43xcfw9nqr0mvfpxs4fkdmmprtu3jwpd289wsf | BTC | 0.12731161 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qydzxd82cl6klup8a2ec7znay3azxzjk73r6j2g | BTC | 0.12730749 | 2022-04-20 14:36:04 | 2022-04-20 14:36:04 |
| | | bc1q34fkd2n0nwuj0s8z9lee4n58dc6drh9qqtct53 | BTC | 0.12730002 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0mr3e92rz0smpkqxafuxdhpnvs73ttf0t3vv83 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q25lz9cw83cg7tehtgr7ts8zua5ga8sacd4us4x | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2ak79plxal226yck6dwmk7w6lc7pjykwm3dzkc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2rda | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ucazwhk8j2d8yxrudrvcaaykgs7caqzxvt6np | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4pclnq6s4gdvq63v0vv3yz7mzfrfx8sqrdftq8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q66g839je8rp0jf524zv9ctqyvsrwhs8drtp004 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6vxdg8vye8dpkwdnh0z32cd3k4vmmdvx8rcr6m | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekdh4r9 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qegnma2dmtmpy899wh7ka3hycnjltjgvekxnfnc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qekhx73768yenfqt2r9avy6t9utpjf8thgu9pal | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qetsu42jextujwderhz36tsn0mwk4d3cluu8vra | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf6lz0emuxwumgrkf00xnczxqu3pdq3lvrhka77 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg08agq64yja8zqlx3rw0llk05u03pzt6t80me8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhynzvc9xfrynp5mcxyjlwl4wrss89df369u4fd | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf3e | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw32x4vkdm6fzl0xndf6mw6vulkhqpzl4as94u | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qka4uyq3nmhxtulwyq8rnv20ery4629xwr7lsgt | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5n6hhp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkundm3d0frcmkzjs4xrvdxuv3tlxxw3llnpk3t | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnl2tstcw6na6ympw4kx04u2ywa3r7amw6xsyj0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpysgv9rhm7n00k6nk74er03xhrq8j7khsapzwm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrmr7338mj76p254rpypt0zj6sklsy58sl4dztp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2v7ul4xdm3fpet20e50nq6rspmv7s74qjaalc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qt52ma8et9kye0mm763wdeg0gkguw29p6nsxpcm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quqwvm0am2lv80pjee5tlv4spepaqtuk3c9yxm0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvvrmxuwczxleau3mg2jqlvwfdj2gx3k68q257c | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qwrvz6rl8hfqdxjlfxy5mwt7jn87jppyxlvtw0p | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzm3jq4uwyyny04v4s40u4nrnc74uv9eqqzcd6h | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyzgdd2jqu6d4qunnmrkx5mp8g7swftrn6qp5j | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 144ZSn19NffQPgdG5q4VfukNfRhjXMpGtz | BTC | 0.12527405 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1qdjguvl9hct8zzwtvafs42ktsxaywtvn7vsq4jc | BTC | 0.12384067 | 2022-04-19 18:38:45 | 2022-04-19 18:38:45 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.12274139 | 2022-04-03 17:38:04 | 2022-04-15 22:22:01 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| | | bc1q0ar4r7cc5j4l044gn6dnj498w39lnga6t5rs2w | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0n6mumm9xlxq780c80ljq4kw09rxxvyf802yhe | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q28aj6k9t4qlztj0zee0dkswaeejtg7ccvyv3h8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q29ll7v6gp5xazd0hpxu00aw9emwtcayh2hc28a | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4yqsxtg0fdjxqt9kq8cfgufzfgaga6at0plhr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5drcyu286ch23vrj944mu6qqepnmh78v49frz7 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5rwfd6wxjxqvjf076yeelzvn2z77semhsnrf8g | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5wrujggr0dyktthjhzs5xaydx95er5w4ypaknr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6a4zmc2st26yj2mawmgqt3f6wnyvaapqwv9w6r | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9a482yfdkxzqjrjvwq0plzepxd2f6te6229ay | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9gu7uwptjfukfgf7yenc9pdrrmwqfwrxsadnft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9waagcjz2c2fc536vuqcufxgmfgle6kmdkm2gr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcwldvnar9e4yf75j6w8zj9xpajw5ug2mdzqljl | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8x535x67kxcdwjkp89x7h3ww2055a8huhxhzc | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznux | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9pu75k7d75jdard8urn2s963770n5c75dmuft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qflwy24v4ej9y0843y2ur37ahf4y6jqs55apksz | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfyp4waczwvwpexfrtt740v8u2mqe94ptvtdrh5 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgds9qjhev2re70fdq38eq0d34gq0sgfje0wruw | BTC | 0.12063432 | 2022-04-19 19:59:04 | 2022-04-03 00:19:04 |
| | | bc1qma5txwp4p80st77zvffsxy3xlezcl4ek4dpvc4 | BTC | 0.12063432 | 2022-04-17 15:35:35 | 2022-04-17 15:35:35 |
| | | bc1qnxsafpfx3smzmw63wpln7lcqdna9fex8utmcnw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8pjvepyyqgcc8fftdnuf283v3re2afezmndcq | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwu476kkc04mts3lwy5kpz09df7ljn9x8a85r9 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qr88playsw623hg3e760djt47slg5vapaz9g8t0 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9mh9a4 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcy5v5avh54zcqeg60m85ggr96ym0w6w4y578f | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwm543ema8q6savdt5cpl4zhs49qjy2k26tne5u | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzgse36v30h26f4xq6nh6n42ghav84pv8w7qsuf | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzyqnc37qk0gl5nrmgw6yqmt7af60tuuu7fsmsd | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | BTC | 0.12040967 | 2022-04 14:30:57 | 2022-04-16 12:48:32 |
| Binance | | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 0.12025331 | 2022-04-05 18:09:28 | 2022-04-06 01:03:28 |
| | | bc1qe3yr8lhuencvvfzdjnq0ceg4svawkj488vc6z | BTC | 0.11870719 | 2022-04-14 14:28:26 | 2022-04-14 14:28:26 |
| | | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | BTC | 0.11843919 | 2022-04-06 01:53:18 | 2022-04-30 40:58 |
| | | bc1qrykdw2eaqutra53flygg0cxmtf28yz7x2vlm4d | BTC | 0.11779863 | 2022-04-16 05:03:25 | 2022-04-16 05:03:25 |
| Binance | | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | BTC | 0.11701191 | 2022-04-12 00:14:11 | 2022-04-12 12:45:22 |
| KuCoin | | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 0.11621793 | 2022-04-04 16:34:10 | 2022-04-04 16:34:10 |
| Poloniex | | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 0.11611268 | 2022-03-31 07:05:47 | 2022-04-05 16:39:16 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1EHBzucTdcpESQhR9TqDPoucJFRAVruChx | BTC | 0.11518371 | 2022-04-05 02:02:34 | 2022-04-05 02:52:53 |
| Gemini | | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | BTC | 0.11490000 | 2022-04-02 18:56:48 | 2022-04-19 01:57:46 |
| Bitkub | | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 0.11437966 | 2022-04-06 02:22:25 | 2022-04-08 14:33:26 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| | | bc1qypzrdmwfc9szwyajks36pnc5hca75uyyt8mxcf | BTC | 0.11350331 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| Huobi.com | | 15ajRUp9eKqVvmbQ2P998h76vGRTDyPuJ6 | BTC | 0.11324188 | 2021-11-29 13:49:20 | 2022-04-19 15:27:15 |
| | | bc1qw56kcce0ca6vfewkyr28ywqadxwehgqjyhzx5h | BTC | 0.11315969 | 2022-04-20 04:12:21 | 2022-04-20 04:12:21 |
| | | bc1qfzf3g7df3s0ganjkaupvgwmvw4t26m6l02tx73 | BTC | 0.11050653 | 2022-04-20 08:34:50 | 2022-04-20 08:34:50 |
| OKX (OKEx) | | 3M974H76L7ndHjLgr7BrY6sao2c1kTPexF | BTC | 0.10979245 | 2022-04-12 15:42:24 | 2022-04-12 15:42:24 |
| | | bc1q6ac6v3ktqk3ptrdp90qjq7entey5fktsyt7m5p | BTC | 0.10974396 | 2022-04-16 20:45:27 | 2022-04-16 20:45:27 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | bc1qmpnm5e4cwsxl7kadkj8y5h8ykwdumn33u3c0uj | BTC | 0.10759073 | 2022-04-09 07:59:09 | 2022-04-09 14:56:01 |
| | | bc1qu64s5mtutayuh3nt3mqhm6gr6c5lephxfau5wu | BTC | 0.10740695 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlaxpswgvekxaqmq4ajm4qzlg8wpmvunetzprfr | BTC | 0.10728749 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1ql42ur7tun36qcmmdpklkvecfm4rr32w9l0nhqc | BTC | 0.10596256 | 2022-04-04 17:31:24 | 2022-04-04 17:31:24 |
| Huobi.com | | 13tTq59H9wx78GPUC68mxqGn5p5M2rnX3gi | BTC | 0.10494498 | 2022-04-08 10:28:09 | 2022-04-09 15:31:17 |
| | | 1MFHZ1ybu4jhtgwtKQ3MGrerJP6PfVGJZo | BTC | 0.10480733 | 2022-04-14 14:23:32 | 2022-04-14 14:23:32 |
| Indodax.com | | 32Q7Rg9JwBXzDFLtqYUR351UVj7HC4rWxk | BTC | 0.10467171 | 2022-04-12 07:00:16 | 2022-04-12 07:00:16 |
| Wirex | | 38xtioZVd8hj51HZLchgB7WZN23EQ2FDvW | BTC | 0.10457871 | 2022-04-14 08:43:30 | 2022-04-14 08:43:30 |
| | | bc1q2ry5vkfhxv407a5dzw22ym4ch5ml6prjs8hvgs | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnpsat6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3kep87peulcj98q0m32tgjwhed456suu39a05z | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6v8tcujfng06kzat2sp90708al83ph8kwx2ft8 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7dyx3es8ytdn62at9tm604qy8l9h7jrwpzl0l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lhckur46c02nmh7pumzxgfxx0f3ukqy9gumpt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8cl34p3ufy4e8gj7cjevvvv7k9jhs4cy69jg78 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9sm6kfc5qu5x7r6cvsvjkghg7du7n9emawquya | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zhgq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdgf0slw0nslu4nptcxenkh9ww90shlc4yhmcc9 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qela5xwecpc08zt5tstvnh54mqc4uc8wdl2s25c | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9gnqxsggns2qnww8g8203lu9r0kecedzrvr46 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhw2sm4qvyjpp479sqqtvd4s4eyclrum69gr4ex | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql4wtw67cc095wzc4rn2v7d5hnn4urwv5gwzdp3 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn5xjavx2z8nuvfj7hulu90x0w2ymvndcpvy2l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2zqyh | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqrwwznrrrf9tf58lnqp66t48p2pv2snuf23y0g | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqxn9g50a3r609jcdncex892vkuutu0zz9a4jkz | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr6xec7u4f0xp8tht5mjsvwmlzmu9hssuyfmqp2 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrvgkaj5v3vesqs68phanf3c693mwnp5wsg8ql7 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qs9nuhsll9ycfn7twulmjcneazk0k3uj4qwkhdq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qsfuysyuy9cf30qnqm7kw5ynxdeauxrgccvlg0n | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qt0w8tkdw0dxaj9jrkla7qvsqgcq5p46ux78jxt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvra98kylklv2pnydsevm7jv9thg07ypwul2pnu | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvxdc6yv5x2v0e9xqn38t0km9v2rrmjv4uevtfx | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwxc3lsjkmttj08dh5qm38rxrnmxygrmr25chnm | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxp03z63zzr6q4rvz06pl5demcdd0uuwwww5srr | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzls684fkt5cv4n33hkulknyxnkn0w3hunw83fp | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qss8ggndfszql269ftqnfnmch48qvjnsuzs525q | BTC | 0.10329947 | 2022-04-07 23:10:59 | 2022-04-08 01:16:53 |
| | | bc1qnn766knep5xjwmtckecckn0neczyywpyz7nu48 | BTC | 0.10196097 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qk2q54gtg7rywlcd2pwjmc3546n5lpxa3tqye4x | BTC | 0.10092255 | 2022-04-19 20:40:23 | 2022-04-19 20:40:23 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.10086089 | 2022-04-03 19:52:45 | 2022-04-07 09:58:37 |
| Bitfinex.com | | bc1q0qs6xsghp0zp9e4ylvsdx57dsvc5fsxdkc7zft | BTC | 0.09908764 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| Bitstamp.net | | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | BTC | 0.09896818 | 2022-04-08 08:43:44 | 2022-04-16 09:43:19 |
| | | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqavh0m6h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2jw5 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6zm45mkddr5dm770mwzvy3v04nfvhy6cu3p597 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7sucgrk55rtpe9mnnpxw5jxx9y0lurgemyldcn | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7z59drxy52j97jvh4t2r96la03y7wdkc0fsywf | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8nwcchy7n4ytqr8u5lzhrv3y2cpqf8zj4nphng | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8r2d9g3gp0jt8grkvqnldwgdyy2uz74r284mra | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9g6aad8tkwfgf0lt8df37qt83gm0z3wu7t9paz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq0un72d | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qa9cuu6vt8gemt09xtqvacv8qauz8jzt0v57gw2 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qazy099nmsyd0450uw6h54geu5yqekqffz0jdgw | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qe85amw2fm39g54dw6abxxw76mhk25eg8jvnxjh | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye706c3 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qh33a4gvs3xzvsldys44282flh8ld72hw5dwwsk | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj3epywcdmga0l79dkem9jxqp9ejetvyh74pjtv | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj5fqtg2exyn42u4he56dka7wvm9kbxz6r9lc02 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qjhwhv9sf3uqgvfcqapfmc4zwe47jw0kwqc8k74 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qk9s2p8nvf9emkm4p08kzgww6fg580n2s8d9xuj | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qlrcrrkyhzy2cxkunmlqwgkw5phvm5qkxz6fx47 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmfee7xuhprj66anh6w4vcn4glga5yg958f0l4g | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmtsr2zkgpfn3tgc0vyvh9ctaj465nk8kpgsy6w | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qpxw76k2cwuqqhfdn6gkhtap68e9svvr2v2lnuz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrtl4zvcgzn8wsrj2e0ztger0k7kpl0d3mhp44m | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtc7js4r8azeq8sr37yf53w8ek6crq0fjs0kw3u | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtfgazxlu8x3u490c6vl92rv0wusyslvr58m53h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvaxm0s0lyhkx6pkcy4l7kjs88ynn38qvmxyw6l | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvfh908ujhrtnlptg63t5zmdkg667wvexwlhh8f | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyk4uxuphdw8mfzscswu6v8vcvl3cddtl60sv38 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qzc3udntuz5un63d9lqwww4ma2mxtzr6e4gg58m | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.09815917 | 2022-03-27 12:26:43 | 2022-04-19 00:08:26 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| Bybit | | 1NQPijBEkzy2EdXeNJrpUUt5XcKarC51hG | BTC | 0.09785947 | 2022-04-11 18:54:50 | 2022-04-11 18:54:50 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 123Q21uahE4d7jGQFL82CXbinKTgMsmtQR | BTC | 0.09745013 | 2022-04-15 16:55:59 | 2022-04-15 21:01:25 |
| | | 173kivyXrsDhgsRtrynYSVTbEECKeBPE8G | BTC | 0.09728038 | 2022-04-19 19:43:55 | 2022-04-19 19:43:55 |
| | | bc1q5zajdcarlc2xv527fymnj9mzpychdunqu03n82 | BTC | 0.09626508 | 2022-04-14 22:54:45 | 2022-04-14 23:05:47 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| | | 1LAX5EKnPidnrCoBDYj9Cjp8DSczeaVUhN | BTC | 0.09600650 | 2022-04-11 00:33:37 | 2022-04-11 00:33:37 |
| | | bc1qpjmxam6455ggdvn5emk3aam9n0gr0zrqwrww7f | BTC | 0.09598371 | 2022-04-13 22:25:58 | 2022-04-13 22:25:58 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| | | bc1qccxmlzlta9nz67zuvutw820w77es2j7n64erxz | BTC | 0.09596039 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | 1DiwPLzEgnf7JqXtbggXfBcvWLccmxWwB2 | BTC | 0.09534149 | 2022-04-17 14:06:32 | 2022-04-17 14:06:32 |
| | | bc1q495y585ssu4qqqp66gyxhhslkldk8p5cf2j66l | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qmv7mudrvjc64c0fsmptx9dghpxxsn367zse6lx | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qvelej34mct26hnx7y0mu6uzhpxfmluddnca326 | BTC | 0.09442945 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1qhe55h202gk9z0jsg5h0vzqydjsgmjl3c3490j0 | BTC | 0.09427943 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6cwqdqyhss | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| OKX (OKEx) | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30mvpz304qcr | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| Binance | | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | 0.09304614 | 2022-04-05 23:34:57 | 2022-04-10 15:09:31 |
| | | bc1qw3g695makz9dxjqyfx35zh348rspl7cyu8lsrg | BTC | 0.09145215 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| OKX (OKEx) | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| | | 14dXAmzqy3XwXXExVjhCozRG1r6yztR478 | BTC | 0.09081212 | 2022-04-04 13:45:25 | 2022-04-11 09:40:10 |
| Crypto.com | | 39RxM2VtB6ZFr9McnJMHiw4zr9pERd73By | BTC | 0.09038000 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| | | 3J5SpTsqrGfoG94JMNJM1zWJjGWwNo3BPC | BTC | 0.09025831 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1qhvvxc2h33ajnw5ppnvqm8thzpf2ez8smuuly49 | BTC | 0.08909061 | 2022-04-01 18:49:06 | 2022-04-10 23:23:06 |
| | | bc1qrczlspmj28k2myr786e7s7s74rkm80jqdg63ma | BTC | 0.08859129 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| Binance | | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | BTC | 0.08840330 | 2022-04-13 20:45:13 | 2022-04-14 19:45:28 |
| | | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBWB | BTC | 0.08699479 | 2022-04-15 19:32:43 | 2022-04-16 14:28:52 |
| | | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | BTC | 0.08641778 | 2022-04-03 11:55:50 | 2022-04-03 11:55:50 |
| Binance | | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | BTC | 0.08607479 | 2022-04-11 12:00:54 | 2022-04-11 12:00:54 |
| | | bc1qaptw8zk5zxjp0pdey5gj2y2s0t7gatclxmn5kc | BTC | 0.08596064 | 2022-04-09 16:23:33 | 2022-04-09 16:23:33 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1q39zsktp2lxftv695k3xqvu65njjr7rrk8u2suc | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3mrl5rts5fsk0myw658qs3cje2tw5ungxv25ja | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4fad6apsgw38zmrrn2qd0krek6tyu37yr4ux5f | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gn4efppl7ehlldt5zfjn6lkc064juezhm43c5 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q67ftr6fu9crnlejn3jfk2qn0z96uvafufft5g9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6c75y0qqcw32vrcnlz6vjvzjjeqrnrsfp4qeau | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6esvphf9dhwl5nvyq2gv680sdgf8e25rpe5m6c | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4ld27urg6jmnn3mfr9r85gktlmurmdp8sh8n | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8kvtxt79g6et7y7tu6knylj27ltd958kz6vgcz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q93rgzqjt9fgp2qzv5xzhrmcpk0cwv0dmddhtwq | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q97vr2p0x99eeldq2ksvd6qv8l0nf7hhn77w9dj | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa862y50nydpp963wprupam0pypdjpmx3ykunhw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcv638pm7c7Ozyyfelsv9a53p5g0eujn70caeru | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd2c0pz5qjpp0xj7kdadkjfujtkat5vfwfhy0dh | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg27xgcm6ugxa2lut5lc49d5t4avj8s6zl7lydt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg4t437cr86ujxu8yw0vsj2thhptfc99mexw4yz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0n8x4n7zzewsmf4t49g4rzd7papng25v3h8u6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj25sepyqpj76hk45fw40q250hadcrusvg7974g | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7gsqz9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlq499hmkc4tqz9er4cgal5rs5dnjkw38ck5ysz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qmx6809fhx40kapa5j585jkvel0zk5cn8uwple6 | BTC | 0.08566430 | 2022-04-01 22:06:10 | 2022-04-01 22:07:20 |
| | | bc1qnpupw7ryv8a8dt3ak4dxzdrlxncvawwszrzza6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq9mej5enw5rgq3y849xu6vrwrg39yh5rwzfuw4 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qrq0hrv7cc8z6tzdd95y6lth0cq5magz50jys8r | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qv84rz08vgdx5z6jerg98qvjr9njec6fn2l6txv | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyct8wgetcqtx664u4w3ysn99dq9hqzk3lc04rt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyfgj0p90c6yu42vhskmf634adyjl3sfwwslctw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 1EzLbw2fLaJtXkBpD6mZacpc91gZSumZqH | BTC | 0.08526814 | 2022-04-17 13:52:04 | 2022-04-17 13:52:04 |
| | | 36kpJHeFjAtMe3fLfxq5rsRsFpve1Jjsse | BTC | 0.08523134 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1q7vsrpvk7dtxeet87fa3tjzg0yfvzytz5pxaz2f | BTC | 0.08518203 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| LocalBitcoins.c | | 3GGQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| | | 39s2ZLTKZ8jV7Zaan6hrirXRrrUNyohR59 | BTC | 0.08416363 | 2022-04-16 12:58:20 | 2022-04-16 12:58:20 |
| | | 1PMsnXap6XsSBYW8f1AezE8YNhQbmjNtB4 | BTC | 0.08386921 | 2021-10-14 04:44:17 | 2022-04-17 21:15:45 |
| Coinbase \|-\| Cc | | 3Mv9g6odKieNGHuB2qfjqEvd6ww4KPuLP5 | BTC | 0.08287955 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| | | bc1q7nm2q0kezh005ujmjpwyl4la7ckhtknaf3mlx6 | BTC | 0.08195228 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Bitfinex.com | | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | BTC | 0.08177964 | 2021-04-28 02:37:09 | 2022-04-19 17:33:32 |
| | | bc1qgpmjquq4wrj5sezw5mlpzvnrvq9h24pv6d386h | BTC | 0.08122165 | 2022-04-02 22:09:39 | 2022-04-10 14:34:17 |
| | | bc1qs70fh9ew2ukqd8d5apg2pdychc2kanmzqec9zx | BTC | 0.08055870 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| | | 3P3Grs5V98R3Fq7xJhqmG1eZEzDkAZf9Ue | BTC | 0.07999987 | 2022-04-20 08:21:38 | 2022-04-20 08:21:38 |
| Binance | | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | BTC | 0.07999023 | 2022-04-08 06:10:33 | 2022-04-08 06:10:33 |
| | | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | BTC | 0.07982719 | 2022-04-03 14:18:40 | 2022-04-03 15:13:26 |
| | | bc1queuqn4phr9hpnu3qv20hy0elfss8qqupfpjntj | BTC | 0.07974930 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1ql9x5eyqad4ad4kr6x3cjuek02zjtdswgfllnkz | BTC | 0.07963786 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | bc1q4j2nx46462rtjh2hqh028l30uepjkvnnnst9ea4vnvdsjf38au9qu89 | BTC | 0.07943802 | 2022-04-07 17:31:50 | 2022-04-07 17:31:50 |
| CoinEx | | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | BTC | 0.07927704 | 2022-04-02 15:12:55 | 2022-04-02 15:12:55 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| | | 3ALtcB45SCfFNGTor3NyUkcdTw2RYpJpZt | BTC | 0.07811079 | 2022-04-03 04:18:35 | 2022-04-03 04:18:35 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| | | bc1q7pz4wfxja5kjxqruj0eshzlqk8965cdpwueyvf | BTC | 0.07764900 | 2022-04-11 09:39:28 | 2022-04-11 09:39:28 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| Kraken | | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | BTC | 0.07595183 | 2022-04-17 15:39:49 | 2022-04-17 15:39:49 |
| | | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | BTC | 0.07580835 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| Bittrex.com | | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | BTC | 0.07550813 | 2022-02-02 03:33:56 | 2022-04-12 02:57:01 |
| Kraken | | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 0.07531677 | 2022-04-07 16:21:24 | 2022-04-09 18:07:09 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| KuCoin | | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 0.07510918 | 2022-04-07 08:31:59 | 2022-04-18 08:13:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiwA | BTC | 0.07460448 | 2022-04-16 12:48:32 | 2022-04-16 12:48:32 |
| | | bc1q9xqr95ddfa93efz7904gntnd90584awur28ycv | BTC | 0.07418472 | 2022-04-07 04:07:06 | 2022-04-07 04:07:06 |
| Kraken | | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | 0.07343751 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| Binance | | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | BTC | 0.07273785 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| | | bc1q60sxvk6q35k0g77j0gv3yyddm35fxlf6tyqz5e | BTC | 0.07251048 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| | | bc1qchkgjj7t9prfeasxuj3dr83nw7xe2ttqu6xuh5 | BTC | 0.07244632 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qmtdhcztka8tl86uym38zkx2h7eefh0ka52rfkx | BTC | 0.07110381 | 2022-04-11 03:58:26 | 2022-04-11 03:58:26 |
| | | bc1qv6w74mayn9kpq25v5zudyy4tjltp5ur63ysppe | BTC | 0.07080025 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qz0acpk0tak6spj6gdpg44n5ufsftexdlaz9yr4 | BTC | 0.07075381 | 2022-04-19 20:43:50 | 2022-04-19 20:43:50 |
| | | bc1qs7wr8fgaw8kuy2wwtzq2petphr5844httl2mvp | BTC | 0.07036101 | 2022-03-25 16:02:01 | 2022-02 06:05:56 |
| | | 3HJ9kXFXw4BSTPF4qR4onQDeThMKKRzj5A | BTC | 0.07029874 | 2022-04-19 20:13:23 | 2022-04-19 20:13:23 |
| Bybit | | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | BTC | 0.06996649 | 2022-04-09 20:46:58 | 2022-04-09 20:46:58 |
| Remitano | | 3LSxukTcFeq8bSvR6AcVj5cIWoDHiodtwVx | BTC | 0.06936702 | 2022-04-04 08:05:02 | 2022-04-04 08:05:02 |
| | | bc1qmvu77n3fafskn2turmgls0n4zkg5s0d8wpe8lmr | BTC | 0.06899124 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1q0l6z4vw9ulp4kpu32v6l93f6trt3ly4z090hzz | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qj3m3x0l65d4uvkue30hx5uvd4fxe8x8u56rmm2 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qpswuyelj7w2r4z3hqccdrscfxx5zfp207xqzr3 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q3chquqdefdxaxynjpcg2s83vv9un06xhr9md2x | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q6354wku3zmcdyf7n52rup5yxcp0xflxcpphvc | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q982z79e76hplrk2a7pgugenwy73zdgjaemydsz | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qf62ahyu35zk376fldqpp6zgz55gv29de8lejst | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qfxaaw6nl6p9dkzkv838wsjvnuge237q5jw3nnv | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qn204aj3r9cvsjqmmcaemx6wgtwg82jn5dwfv77 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qnt4k5cr6ryy7v97kryj6mu46za498uv488xqgq | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qrr3ltghx2y0676tysp9kcjf6gj4cmx3xj0qrmy | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qs8hpjgjtd2hl94qerphm5y38qs7np894eg430m | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qstq5gcy7a8gjgenuq7v0w63q7kgmlp7m33kgj4 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qt96fajnewc8gafxl29fpk37h97aa896mwuujnx | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qvk2n5lytmse5u0syh6403csv2fq35wk7yslu42 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q8jttrkrls3y9gwevaen9m5zcra72xj6p8s9hyd | BTC | 0.06786479 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| Bitfinex.com | | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 0.06765412 | 2022-02-09 23:04:30 | 2022-03-31 17:15:54 |
| Binance | | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | 0.06759030 | 2022-04-03 06:45:14 | 2022-04-19 10:02:10 |
| Binance | | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | BTC | 0.06751330 | 2022-04-19 13:25:06 | 2022-04-19 13:25:06 |
| Binance | | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 0.06721043 | 2021-06-13 13:02:27 | 2022-04-06 21:32:20 |
| Binance | | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | 0.06614305 | 2022-04-07 13:58:34 | 2022-04-07 13:58:34 |
| | | bc1q0z5t5dapfhfqzqnnx26ze9nw3zlcfvaeym8v9z | BTC | 0.06572624 | 2022-04-16 20:37:15 | 2022-04-16 20:37:15 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2011-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qlns0n5k8q6c9j59xzc50wy4ewauev6t80hr7nt | BTC | 0.06416962 | 2022-04-12 10:54:42 | 2022-04-12 10:54:42 |
| | | bc1qjer2lhn50pxjrg73mxa6evwjjxk36jgn3s0lgk | BTC | 0.06407880 | 2022-03-28 22:09:57 | 2022-03-28 22:09:57 |
| | | bc1q00pwxd5axcxla440z7gghtcqexzjnxz5ryyhy3 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q00sn4f8aj2smd77ncsjmrh20fhxjef9zphfgaq | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q02hq8qhhxchsfvasvdu0ar7e2lsf08jmud90tp | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q037ggq8ueslvq874ujvte4sv509m92qnzjdcc0 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q03k0e0m3geq6t4vd9vtzr6ws322yasly5jhcq2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03m2j0ttwaq9hnp8f9pl2a23e46ufqpcxy85mx | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q04pd2s8hsx2ke29p0f6uqckj40weczsu30qc3n | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053llzt87r59h00v7j0rqaysq09m80zjuaxkt7 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05ku4tdr8r7xtra5l86zgmjhnaxvrsuwvvyuyy | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q05qlenckgm24leggyy38e0ezrn0uwr0l9ye6kn2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05spz9xqwt6qhcyv3uuwvtltnu82ffezp7ca6z | BTC | 0.06400000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1q0623e229w8pvxwzkyxjer8gx6gj7snle3fntnx | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q06ph5w602gvxtaym6jsgtur8x6ney03fgydv8s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q070wqcvngs3s9akeqenr4u62grgycmmszjlaj4 | BTC | 0.06400000 | 2022-04-22 22:31:42 | 2022-04-22 22:31:42 |
| | | bc1q08fwpqc0xe9lgqgddwvcnj2ye4d80vs0gameqy | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08vuqa2k4e8evmfk6xmvrssdjthj9uzmxg763t | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q08w53gf242ayssi7dd9gg5u4rqsd4cfrk6f9za | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q08wnmhzttjw6nnw44p76lauy20w955urgxry9t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q08zm3hl7nclqd7my9f8vqtgfty6juss8w664wf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q95407jgmxx4trk6zhak0va8fx9fkru3ax66xw | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0c6k9dn8axsvhl9xk7wvp2e9fa36u367fgr54w | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0djccv7fav3jeeeqmnev7a8czmuhxk8cmckvqs | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0fa3drlq60qa5y45dl9quphu7qzsj5v985j67h | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0gafptsaue7fgk4hjwkddpcg7lf8feyn8sjjrk | BTC | 0.06400000 | 2022-04-02 22:25:29 | 2022-04-02 22:25:29 |
| | | bc1q0gh8q34qh5v5wtrx7ylet4ln8lf0g894s7skwm | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jfmsp67lz6tt03jp66wa6m7wae7gqrdu4gzck | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0kf2h8dklw5tkxd5cvfjp2f6tanke5ma6zxh8a | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0lkzquzatzmnjqtu3yj8jm7vzrkxkfdvt930f5 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0nllrp76duvrk0k0tvnm2ntaqzeyzhgmzsxpd8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0nwss0rx8932ag4d28xhmusr9yqv6plf5j2a2z | BTC | 0.06400000 | 2022-04-02 22:25:29 | 2022-04-02 22:25:29 |
| | | bc1q0p0xrngf2yed4r007trvg8zg3wcu95un060krkr | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0pddfv40cqr8hcnksls78mskfcg06kr4ffr8s5 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qj4nmnzdrxzl3m8pe9c7jq6q4p2u5mpswugae | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0r6gjlh4s69p4nm26s3hf7kl3u3zgjtkx3j9dr | BTC | 0.06400000 | 2022-04-23 22:37:42 | 2022-04-23 22:37:42 |
| | | bc1q0svcs4n50klv9rlrrx3j7mc2vcff3t5nxy5qzf | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0t8a8hml0e8tmcujsa592chf5dndea35zkcxv0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0trdfla6yztfeevj4waxk30mjc9d0swhvftx8l | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0ttzt2srfrr77n80j4y32zrghjwwfaej5m02sj | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0tx0k2yl4zj9cd4rtwjrzxywmk0tstue85vfqg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0urjjqk28kmymwlvqj7szkwzvxvc7asytdkjvk | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0v3d2l58t4a9zd4ewhprvdfyu2kauwq7adwq7m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0vauaght87pxe7av6v4wjcy4jdwu49xta3msh4 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vpnpdr680zuupfpwcxuufepapjrnk6xc2930n7 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0vzm9qaugauujptd45afflvsnjlujqtgcrge3u | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zyfjmmgmyvz6l45du9vg749sc383rjtjp7zgq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q20djrktv8g07mwd9l83s5g363f4rqdfjqq68lj | BTC | 0.06400000 | 2022-04-24 22:51:20 | 2022-04-24 22:51:20 |
| | | bc1q22l6c6llx6gvpatn7krkj9v2enq50a89kje3ch | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q25270n30xs9pv7z8uq3g0war7caj3qsuh4k9p7 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q25p7zy8jqatgankh4txjcwerway867lfe3ykpc | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26822h8r9ndq0xqu3fsf83gswcphzee3x6qhye | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q26c0vdgve5hvkjgnj4f25lva8eh52xz7heg6rt | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27pt5x38vkssn8wj8g63ehw60t40fx8gr2pth0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q27uxn3400ev02defeehtchsjh2e90w5hwy5v4q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27xxl0u3ytzrpn7h2qdntsjlxrpr6uc97sxwtu | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q28drkvm0sz2t68fv624xfzep082mfqd62purf | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28mcsa3keyfed7w6xdsl859g6nkrqcgx94eay2 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q28np7lc3472l5cy49kn325td6waxurf8kqxk05 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q28r3ctlphu2vdwuczgms8pk4kwfzcyx0y39jg7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28uzqa6hv6zqwu2mh7ygrx2unfd3mh78578eh6 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q28zah7psswpqgetx5hhygcrkxwrnpzm9uytzr9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29wjg4zmdjw3zdq5dtrhycyjrzrenneyxx7qg6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2afe9xxl0fzvv45dll7hs6t4up7eak4dxjklul | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2afegj0a3lfp9fh3a77rmtxegy09zwa9e6djwf | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2cef7gwy2h4yayzdrmkxtv4da2dkcpcdc6ulfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fg0n5te4w7s0echlmuavpnc7cpvhl4j5cu65c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fmjfx0kwyrqmemuqn0dvgtu2nw9haplskwq5z | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2gyfknf2zyy09qj8z5zvgupflyeydggxfazycp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2h802aums4yv6y3ge2zvupmzlmgdc5672zq4jf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5d8592a | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q25uwvf8ccugw7dvdle4g77z09z0j4dqk8f89k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2jfqcmg0dcv7h4g6yhyrmx286hm5kwlevw6aqy | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2kh0xpwz4z746gnk8vtgt838s5jg4p4jztcdet | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2kyc3k6kxrq8e85epxrvrqefnuge3600fluc75 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2lathuddzpaqc8kcupyykral04kp88m4s39wvf | BTC | 0.06400000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1q2n3xe4sj9apertq2tlm5plqz37y4rr0l4mr92k | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q2qnccmhk6aam2rwpfpt5c7nnwtr9scvj85yra0 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r399r22lten5pqqg5dc883k0p0xynhx4pmvsc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd0g0 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9w6 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2u3r967c6s3guudmuw05rmuzek708g2555s3r5 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2u6s74szf8qle34vs3rs6lxpv6vyt8uq58qlce | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w3trdl04tatk8zum2mvc6wewm0mns2c3tn2ht | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2wfmt4hwx5wnc3h9wkyhpjd7dh3ccf2p7qrsjg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2wsdc2hss6wjuh26wdczs4ekn6rhl243wegj6x | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2xleyqxtmsagtdkk3ym6cwkkhvrsct07gnr936 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2yj46r2j3ultt826ya4kep7mwzp97w8ehaa23z | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2yuhwqr3hspu7pt5gvh5rphpu9qrpulx584kcw | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2zukfwp7fhsnnp0m079jscgxc2vmtek7649mvm | BTC | 0.06400000 | 2022-04-03 22:32:57 | 2022-04-03 22:32:57 |
| | | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24eccvuf | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q30hmramutdfz9zs43fg8tyrdat6w6de49690x0 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q30phamu0t65waywk97ymvtkdjky7m3r9c3qqeg | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q33chjrdsulvxk8v0j5tsq7lx60ke9axduzl5hg | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3hz5ef08kn2vsqfpqp9xhx9phhh8we2ytgpmx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q33xpqg3afaznswpchhhj6v6flcplh9gvrwtjuc | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3457lghglk7qe950v8suxvswxcwtd3dm4ujrtw | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q35srylql75lf42eynvkq472lxttewucdkxvsg2 | BTC | 0.06400000 | 2022-04-03 23:31:00 | 2022-04-03 23:31:00 |
| | | bc1q372gwh400aq5nc3lgas9wmw05m8qjmakw6e2zl | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q38gd2z2l74tla8swxf7rmm6xywytpy8htvzd63 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q38uzkynmh6jnx5rxf205swkgmssfd48heg6wmc | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q39dqsmmw0fsa9g4f6qxtyxetd529phffx3pfzw | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q39hxtus6u0gzcj90085q9v8z8cwsnxjw0tk2vl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q39mzrqstnrgnw2eqgy3xxrfhk4g6a2twq0knhd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3c5yp846w4h2d4vlujerllfesqnvwdv9zqjnna | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3cjstpy85cnkj2cfmhj0ehtdjze53qwwmnml4w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3czy2yvedhf2wazp4nr35dn4zc286yxdg0l3m7 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3dwmwk00c6l3yl6q2u2ptqsefpt6sm4kr3ujwt | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3fewpse9pkruktp92rjhpazupxlgufcvhhjtze | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3fi56y8xkr9vyfgy4cd7skgmz87mq9atugwjrk | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3fqhu88u20fdtsapnvdt2fcvnmrz40gynpgn90 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3gg0w07njh2rwqy8ywe7tc3vcnmrsu8p27ly49 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3h7kcml9uu9mxt73ug2cf038quqsu5jxpyhqcw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3hxh7cw5665fr5eg49wq0uyv74e94had3fnmp5 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3j60vpck48uv03wze5ycd4jwsruxsczs5x5f2d | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3lednem9mvnl4d9xeljp8dxjl3raygflds4y4k | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3legpqvwvdy2unp4vvx8aewfde7tygnmwefp0z | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1q3m3f6759mudt2wp8hlpd0wcw364elz6rtyvh08 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3nlrkjpknzg92ludtp28adymr3e7ktkyk4d6d4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3phytcalzqtml7yz34537eun93gqe2xvlfjd4q | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3prq7ultfaj7qgafayd7zrx54p3ajg3p9y07fe | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu857gu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sn0rlk5wd4x6783nnm5se35ja2f2a6ldvvkr6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3sqa9fn604evuwkf3z274raxdz4gn8u53tsnec | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ul4j8zvhztd9gm8q6lzxd63l43ud074grpc6g | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3unx4n7u0w0py85whcnc8hrp958hdv84e6lc9n | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3wcg5s2zmtrssltk053mp0wpj3lqe3hd60cd60 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3wcu0ec3t9ers4m6c87kmuzherm32gmsrtxm5g | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3wdwqztt5hp868yr3ypafa6ax5h7xk0k8w5qrn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3wmsd3w84q7fq3yltrw93cf333h2xqwlnuw26f | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3wp53pnjnc5wj27ayx3lv3gtp9r4wdwqffcqgr | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3xcnd8vktgg4cedts35r5qvnyv6l8ur8qkpcxx | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q3y5qe203arzm4n9sd5feeuyady3sxjkxkek4ct | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3yn4cmex6trsc6sqeekna5pc406gfezecy3m5c | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q42f05tgtkt3clhkmd7kl5fl36e5tpsk7csj26a | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q42p53fu7chwxfzrhrd9h8gyd4rj6x5egwufvph | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4492yn973wl6uzuz2es0l4rmqqsfmd5fwhqg3t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q44v05sq0t8cz735x6hnjk7eth5tcdtz2d3wvt4 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q463qq80s2sqzqyvnqh6a5ap92f0dnqu84ts5qv | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde426n7 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q46a5j60xqqkwkylde9l8skgdh67syy4wk2hcdm | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q46lkpe0d9thl63ncf2ly5dpkvuxevpg3kt9qux | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4724yx45gm2mwqs7v3hcdpjspyw2l9n65xahve | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q47e06q05d4mas5ffquhgw8h24ljxny2ueeknsc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q47scdlgus2kla420rg3hlm7j3l0jyagplryq3q | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q47vmsvsy6fxqep7mns7zc07jruxph2xthcjjrv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q49hzsqr34dmmhyuycszu6grtxah3tfn6c449gu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4cc96lfwk69aga8xhkvm45dqm67zqtxwagmd9u | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q4dhdy33t37jtljwdpfn45p2wywwf5vy7avfqx | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4dprrdyhxq2ndvmrk2s9ej9394vtgklad5rvd2 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4e48545wssds72fjfnp8y67hrf8e980crdm2mq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4eke9ke7grkfxgdck8jpk2yxjtskf4eq8uvsje | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4eqhtms7z4hm3rfjt254wxkguyljmjl83t6hrq | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fc5tp8n4pt5m6ul8r7zk66sdtke6jrp5kns7s | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4jnml030jv9rmnqv74nnrpyxpewgjvxxj70p8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4lcs7rgvelm7jpzsfuaujmcagv32wu8e72fw0d | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4mp6me5vku30xcdvfq3skeyuq5us4ar5eyd7kh | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4nep9mpm5rvy8hwkvqh6rzzj89vlr22uc2wea3 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4nn0a6582mmah8lkx539f8qrrl9zfeaygr8t2z | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4j44juvq8r2p2557zqnqz68pnyrql3hrkkjse | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4reu5wf39lh6drpcznplz3p9nnl2n7nwzkff0h | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4rgcjzpkvygj86z7kkzp00m7h237f7rzxdjarm | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4rwrfxnuuqg053hre8478zch4pflhraw5t2jtx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4saxf2hhd2k07gn4m42dpa9kpq7e34gg3sywgp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4u6tgr3ht5gx2x0usp6xdzrpm9h0lvgz3ps73c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6tsew479v0vk877e2e7tzlkv34vnw0nn2azy | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4uatcr9dp8p0ryx0sqfaf74h5y7qs9n9x82neq | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4v094qlr8zyuzdp5y28sul8jur9t37vtgkdw3c | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4vppkjkmguwfz3940xeaq5jp2823v6mhp69yht | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4vw8kgp7nvdqwt2fysda4rhp65kcrx0prte2pk | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4wac6uvdmvf3qrlp4avwcgtydner9knt5a6q99 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4wpaldtzlzgd4uelguxvsjt04uqtksk0gvhr37 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q505cpw582w7xpc3exnlqdqswp9cnc6nqvl6tqh | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5482p6z2n33s0gw2y5u6k3cvythg2lx8texzh7 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q54zfsrrr87g8vlsxjz82vlfvxuchup5d8f8ega | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q55q89c6l04jdrgrh6m9gggnnz08q4q90cws7rz | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56ggfywszwc38csyylk4jdhk50j9fnc9pcaq3t | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q56zzgnpk590amn3g8fycewn4enm8hwhryxcr96 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q575w5ukx30msquzv7hg69pe24qa3g5njk3cpj0 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q577vd75pq3nleuypykuk0588y8gdgug9zghmyq | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q57anv4df6ts0wntv6ssy9mudddalqysdjanme7 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q57kncgveng8pq73xtx6v06wa8a4x2e2qwj489t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q59df4ksdxnahauuxlg8hq7uyxxfvrd73x55z8n | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q59sn9pqcgdtlxw3a44kqn5l2p4cm3qaxymwec8 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59ysg90tk037l9gpm0tamsh9ftn5sw5nu22gnu | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5a7e6u06nvffmdrscz25hux83g23ntgsey7d50 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q5amy7vnmtz0rlt7fx2teh442pu86guh7ldnzl4 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5dgfuflzhcc984wxe9upp565qsfcxvm7h39ths | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5djrlgf3d87h8h8ksd9dlve8l5vwxl5dgfq7h9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5djz2m7hzezn5q2d7pyngrj9qju0tztg5l2m4h | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5ej5z7eqxcunzgdmt9npftevsvl7ud380x05z6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5fefcjjhhgk8kajr2rz2yj5sjl0288l2sk735x8 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5j0g08zrkrqha9x0a4pfev3lzsj4kpd7ka4mzg | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5jc8xs4fd6jvj4xjs0p7m0wr8x3fj9nc308dvw | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5k9lvhnxanlvk8dmqsxg2aa6fkl9unc5ej3wmv | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5kx9l4rv2mkuna73dtrttvu8s5y843zhymf80u | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5l7522axtv56y083v3w6e8e2cctj0fh8mxdc8p | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mldv3xge69kqrqrvu4fw6xma7pe3qvpz2lzut | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5mvq00yyzyluekzpl5469e68yuajn3s7ds3s9p | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5n649nxegpak8c6hqdafz3eavatglphwfw2wjr | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5qv0cn5y2x3l4dfkjkp6r8w8v23v6ays2cc6 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qx0terrqqvgapdt9sfgkuls6x3gv9x2del3jm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5tc7x4smtmuqdahe5kc2973g9tetxzasj0as4v | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q5tlsgh0c8tssw2af8kcltrwfmqh4zddcjvhz60 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5trkyh7wss59p003uyrhr09jpvfg997mn6mwdv | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5vgaa4zmyj9zde6aaff9p6da7ha0kknpsedhm0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5w7ekz8qcczzdpd3h8ha7vlyrufp3h9wz85awr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5xkghujqcmdc0r84k2xxz6ed8hlhxyrg3sck9v | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xra8yr608xfacz2wta9r607qsh0tmyzk0qtd4 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5y0yj08n7j0u5glj9spxuckpduzxcnvmmpxu8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5yqycvi8d620r74yar5ter6kyg2gm799nrh0d9 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5yw7lxha4sr4dcd432vxvwlr958lmedt52p6f7 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5z56u90mxx6hef7ty02txplm8kqzu44tpmqwmv | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5zdjx80c08k7vsf6v0zldsh2vwduumrt984vwv | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q5zpz2geuglk6h0vdtm473uc6ydge0stkrkmcnh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5tfrjlxme6a7w5n72hnguw3n7nre5zkmua9nk | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q60c2qg85846q73jhc7wwcxpeu9yqfgsj6txs08 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q60h4fqreu2sucuqw0rfc0fvp8fkl0wjpgqqxee | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q628dum55ey4krl4nqwmcqnygwuv03zy7hn6f4u | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q628vrf3p62l24tkwhk3ypqwzjumhu4j26sw4w2 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q62fnwanc80xd590rs7jntuchrrlc35ksng9dp9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q63vxld6c5eynesr6lrqwhdd0dfq8wnmta89l7f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63yehthylufkmy4wqdf30t65hywlzywl8ukckd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q65plq4m5kdxkkkt4gsh73z7pgppam4nkp48wpv | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q66p39cnmq4fq32lv59gx3zuzc46hhzwdu4cgfx | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q670txej3hs3ufy6j4x2mhcwh60nwrtyzep7use | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q67r6yx4hgp7tksf2ljlgfwmld8hyjhl5r5ng23 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q69m5ng9kz2hz3yy6jyfjzv74ah8xxt27lpq4m5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q69pnne3ynhr8ya9syxzhe6h9gt4udt3tqzntkk | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33vjhh2 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6cdlq8ag0xg37yfhzgwagxs0j4vm2us2fxq2nj | BTC | 0.06400000 | 2022-04-22 22:17:50 | 2022-04-22 22:17:50 |
| | | bc1q6d2ama259e0c8w7rltpffk5g6d6n8qm4qx442m | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6ey73z3quxknwvhnwkmxtrn5dl9mrm87jc73v8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6fslzhn2gj7fygz2cul52j88w43t4x4c3qklgt | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6g7hac0c37cje8z3tywdg8kakaj8q72kq5armk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gdl680stg9fekgnscga4uqc8tyq6xf8f42s7z | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6gpu5fphr4xt77mt7kyq52w2etektnnl7dlakq | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6h50kpugs9242qpsnh9xy03tnhullkxurkuezt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6je4zku79p0ma7w4zqu7smghtad2xr2d7lp99j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6je6v5tjyy7mq0d032s479280huv6lwae4lsk8 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6kg0txu60jrlvn499an44mr4rjerrj5amywsa9 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6kgcpgh98xzupw5892zfyslk0ellzkjt08tmhk | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6lsvtjyqm7h7e9wgyshwwl0gy99vcsmxzs08j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6mpjxnmvhzva8en0ntgw9wml983sxquf3k8s8v | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6nk09qc4d8qezjh8qag0w6mdk475zsz82l4u0m | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz2kknc | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6pkm9gj2leryme3p9g7esfh0cxpxefvwwpt0qa | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6ptav3h6yss5a7uqh2p6xcvfwv99mvgekhlvch3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6px2qfsvhhjxdvq8pymvh6kjx9d5yesc6zjjcf | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6qufm3wgdwxahjnrt5cf39rum7nl6uw7mye957 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6ryruagelwsqwwv77kqs0vmq0sjxclr8udnrap | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6s9pgftffyt3ncnwp75c38hu0whkfvnzxzsmnn | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6tzu6hpg3e7qmavzkyyt50fv937rdr89fpxq4d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6umeee63grcrm4lj49lyeerfvqzcp8v8erxdxf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6vlkc9sl6a7cudeqc4ge64gaz376xwj3z295h0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6werg7nlhx26t9pautjyuahu98hyzanhcrmr50 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6wrzxqe8be7ygcqh6ywrd39e3htx93pje0rrd3 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xyv2y80z4atregc0useypvrryutx3ugh9dps8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6yj4azke276fle5zjcglerjwvrzf37h5s6y6pp | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q707l29z9c7l4dc6py4fpwhtr4ry3ussj7lr8n3 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q70gq2gzjhfr70rzx45kc0x4wf2g9qmhpcdax88 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q70k3eduy7n0k8mg0ruzmzdrw9630teyvv8azrn | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q72etdpz6gepjse32gkrh6sjl070yrklp4fe0uu | BTC | 0.06400000 | 2022-04-22 22:17:50 | 2022-04-22 22:17:50 |
| | | bc1q7326ddr9gwgjaffj63fqdtfk69v3hfgljl4xn8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q739vwvhp5sw8zyynuhy4trylq0pvtauq0a6eyp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q73kpyp4d5js4pas5xtzz3j3xaayzqysdwa5a65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73kueqt5lpc8atkqxvy3tt5hewzf7ruc9havrn | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q74kq4jjrsdus5pklvz5zwzezmkf24fzgcx8hee | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q756dqldnunf3adpcqy2smk6rls55r73dfaa033 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q768fnnm3lzydsq99apgmuuzseyxsh7kpfue60p | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q773gg0qxsgtp0z5j4hpwp8snu6fw7wjguxdptz | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q77f4x6pu7sg50m6dvfmsrn9835rjsjgwh6yptr | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q785pz2drnsgvplxstn6hdm2w0s5wcw9lf6k7h | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q787awhe6hgd7y5m2wrnewaqdy3ckk52ky5x54t | BTC | 0.06400000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1q78gdeej3n8xu9tp9plj754q5dw8y0u3067nphn | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q78n20vydh7u6dztnergyfswkjzpcez3ee7yr2r | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7ujrpskh0pasfqsvn4ff039c366rxevgdpp35 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7a3sfqv5sy85mgssk04xpld63xyhut0lqf34dd | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7agefsq903mhvqmf7zel9cr789pq8rq55cn0ey | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ahah8uyu4v28tq0sr4lwlrp98fj96pfxqklpv | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7ayelkk7tcmn6khqdkg8vhvjwkl0hunq90qrac | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a8xf9 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7e4xqx2emmkc0rs33euyrqdedacm05tnm6trrf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7euwm9r74r0euyuxxhxdd9nl65ua5wl9ylr7wd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7fs4up475tte5mxdspj28xdl0nwyvjtmy5sf3v | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7ftqgll3l97ep3le5k9kgeydec77xr5mu8ur26 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7gljarje20gmykc0vmhlt8ueudc690uda58srn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7gmvkvpl5jefan8x65ajpy392sp4mr5dvskxyu | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7gtn7jzdsxq2qseu4whcmwkwedjy50nq6u8etg | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz002y | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7hnw55yshe30h8p0ggud3nw0j7mr0xwxzn7jnn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7hpa7aq7kgu8hlnh3yyta4whvtx59rn56mzy5r | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hpjy9jsmkmdh06zwhe2n6ygfcyj8jv5f0gy9r | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7htr9zfuzlxmk78wl7hzuhlv926tey2d9ssm3r | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7j6vvjvjqzj0lj2p7e8aaawrxjs8tdy9e8nthz | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7kfgq9sqvh8z695yup6367k03ekq5h360c2z7s | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kx40r59z9m82za6z59lfzj90dvntpxu57vkgs | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7mn6f8mudp7zp2qepstpgrdptc8txz7yc07sk2 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7pe7v8srn2klwusets659tqk6yrqk804uqw5a6 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7qd0hs2u2e8p2j3spj3dqvffcsmfuv7m03v0qw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7qq7gfy0xp3m2maf4tzydd37pkynkemdvpp7ue | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3x9u5 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7s49eup4jzws3phkw3sf7f48gx0qapg6nxwaws | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7t4xqgtpxrfssq5e42z4sprwnmk2zwprk33tn0 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tdc7mf5m6j3wkkg0ec6u4dyf39udyd6gttpsp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7v3sl97dqq34n7mmc83hhcxsgder7qxhpwr0h5 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wgkmkhxvjewwpns5xkqkm5d37e8wjwwv57pm8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ywcadk0093j79rrekvlemhr0ajqhkl2ds99l0 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7zc3agtpplgg5dm0fz5444lelnhwez587hjnj5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q807jaze304qtf8n2932rqure9svhtmw608fy4p | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q82pymg0je2akgzqy7pp2rtde7pkarrg7rdqwm7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q82xa49nr69hdpawu5zqnczcq6t5cgyy2snacjv | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q839w8styh42a3nqd6y5k8ufg686zq0ruhg3zwf | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q83jj7y53dfx7hdehrq47myc6nsvt96gsyce5yy | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q83rqndarzz0gsxcl6gg5fk98mg7ys706u83hmy | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q83wqrv764a8yjnwjsuhhn6y5lakqs6jf8k3jzq | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84mx2d9waz5ldu9k88le0ru9de7d3yt3lnfe05 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjjxr | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q85mxedhqsyzxrmhcjr56rsy5lvstyh54fy25hd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q85n20425vvtyx84rsrr3t07e3lq80y3y987ncp | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85v4y389qlenjq4ulqgepfnhghat9zz662ez2n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q87vmxzg5nmglpwhfkxxekahfjxmuwe56vu4cd5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q89d65q3dxaedtf98trr7vhlfwt7j934rqnad5h | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q89p5llj5wqmpael8fk9u9hg4yapr2yug4c4psm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8a74nhqrg07afmgdrjfezvl9t9k86zzys0jqx | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8ahftvtquxmcr5ed8sgan0tnrcjiwynl7pjhve | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8alwe3v92ql68jlk7525mfppquk9nmvxu6rwln | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8aq0fpq52znglc0sr2ahf9spew3k5r2kn4k5uv | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8av4ytuktraw7dshuyw6ldac99jd56rwyrx0lt | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ccu7gydrlvtu3njgjqy2cqt98lz52dvfdnwu2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cr2y9082uqdcy6t5jpvfca8z8f6h6jsteffsz | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8cxvfv7vpcqy5kkuquknr9559yz9pemvnf96gt | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8cylqnykf9qcfwk3q00j3egh7g3kdclmj58vvu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dchq0usnd7mxdssca2448uycjzufkvnftmatk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8el2xm42x89jca9fcrgfku9ha983fty7a9k7st | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8gm28h0zdf0h7rjjj3vyjhaa70yw8s2fkntj04 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8gpjs2l7eqc029gyu5nr93spn367dkep9kfkte | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hp9fd0p2xxqes864yedk4l5wja4ylge863esk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8jkdakfull93tzqpns5u4j7y3xhskku39q6gwe | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8jysf07rn9zhkxg6lrscd4fvuhmvgrwut0cvg5 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06090g | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8kr9r69uk5ms4zjeqqn3s7qudx75jptfxjzekew | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8kvf6w75lt96jj4tn7uhew0tjdjcq3yrewcp4j | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8l2ktdnjxryzekhl9nd0azhs9ksftj6nkr2cn7 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8lep9jsxdpecpr7qu309vgmgtga3u0daydjqpx | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8pg2egx777lyft3fpa3f0p3unynsa2yew4exa8 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8pnu0ytguem7mzlxtptptwnp9s289ml6l94uadk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3rl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8qawy9mgqfekq3h6spsf9k5wpqx48a35fqfyz9 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8r2w4kvzlrkl4e66pv0g8llak52wnj38d52gc5 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8s2u3d7zf28r2eq53rvw3pf267jhuux4wsr88r | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8s533fr5u86fg49jlydm6qyg8m5m637lk8yj4t | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8t6my9wfdgujcwh0lwqgrdmjx5zwwkve7rqfg8 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8ucqk6cch79surdgvgp96ha58jnu7pnlsapagg | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8vagfxmr3f60kac9gu7srpkenxdf5axmquah5k | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8w8lhtu5agm9lm70d48xl82n7y4peul0kwvrfc | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8wdyhtpjeyfs0qty7xg9394wzvzwrtqxupa664 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8x0meseh8wtqhahkj37c83npt4vslg29ssvjwk | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8xkfrnsadympt93fs5n2f32yf45c9qj3pfaf3n | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8xypxxd5g75ut6xya6k56wgr67fuln8pk66pel | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8y7zhsdsqdw5d9nekgh6r60zzz2mgzp8aq8qav | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ze82gnnlc48aee3hyapa59jxtvlafcgkdpkwd | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90fetzlk75avqu4a4u982mhay58xhw0dpg4fjh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q90wdea8mym5fc005vpfgtsup9ave5zlujmymak | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z5c9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q92hejnednhgh67s845upm90883zpevs25wwd24 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q92xmyugavlf5wahyhagwuufcu9j2guw8cga79t | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q93f7xq7r2s5q6u5ttzjr47vvlrwj3hy8zmshsp | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q944fexanc7zg5zzve6rg60jfke9yr7fseqkru9 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q46k97xl8xlhtvu7gwz6q9tflrgpa4dkhk7p2y | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q94wlvw4qj655qdzu4t0hte53c88xx0e4q9u09z | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q94xf8rj9p6hau6q9ekahqf48g07wkakujgcvjy | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqjnyh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q95fy0eudf2qf835mxjdan0rlkhx3vna8enxm07 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q95znm8mkza0exk3pwkxt3g4n454arwyhwjz5u2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q96znvt946qdlhzwwdpvaq6vudxs8fv8vwtsa06 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9a9kgrpwft7dktq9fgfn4wp9lda87fsxjrywdc | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9anthartdlnckhmcn9hfvdwpnh40jqam7z3q32 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9avqfsaz74pl7eppnvgy5el7rpy5l6cg45dy0s | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9dl0d7pmu6q9mwu4zxqsxsm3gw2seqtt7c38y3 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9e4lntsguscew4zpzt53nhl65hyx23l32hugnj | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9f3k5k5992ymmmcjqxzfmz44wka5pnwmczdqk2 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9fw4x949vmdf48n6sexz9q3r67kdlw4ed6fd0c | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9gp63zw05axlsz6qu25h680jxlrpx9m742lczd | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9gpy2f62le0ud2drhhhy3epandvv54hvk7yzal | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1q9h3h46ua0aty637wl5ythqep3xks7zemqep3cm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9jud4hnv287lvr6eqj3t9t7w9kevl9xhj6ww4z | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9lzwvgsm36ya8v9g2eyw5x5sr7g6pjx930muv0 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9m7vgvh69uhrnqddaczktwld7w85x932lvfkzn | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9nqn2l2e2jfaddnqcchztk80fkuldeq4k88fk9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nujtawhpqcs4mwde6dw73ddwg3kfj9gjmxhr3 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9r3h8n30vxwv4kvclp7uht8dtmt757zagvgedr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rtc34alfnmgzu3vu9fkad9hhrnm7gltryvh2p | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9syht9tlmmcl376wrk7ji6e3yfvtp44udrah9d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9u0drvddldsm2cx6tehntzjprpq84d3fksl6tt | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ucy8gplspakp5c4ytvfa6p3cvtjz84t5469p8 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9vn8c92f5zcwrn8fa4y00q4fklgswkklcdlyan | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9vnj83f9p8rw65vjlr7s7kcw84u836t3vvvxkz | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9wuanw9k300k52tczr9gf43g944krqj3uks6y3 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9ze3gz5hgpj6wlns5rmfvvqqglw2zxfpg739fa | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qa0mtqk84pdpq4ngwqxm6xfprg8jea2h4y39nce | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa2dta774x4sunhlfgw5fyaldgwxu9ypg38eusj | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa3tzpz7clwz8qhduat2hu0ec5tug5r6aum5uac | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qa3yfv4y0r5cdrv5r5p9gectknkgv0ws5udrss5 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qa4uydylv70wfdt8vnhuhm2dvz5gdjw7408xy04 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa58f4sd3c7dhvp89a0xqce57t9cj35vmagcqws | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa5cfdgt05c6hnmy2ld6v6hmquj2rpnszpgjx27 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u34su | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa6e6rqm45w3y9jea5sa3yc3lm6hy4qhk549yvk | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa6qqgxxwcdysg2qpwmvlhva6u8an5ezrdtu7p7 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa89cuy9j6qxv7ulc7x9c548smg80suv468g57c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa8gkfa4y0qf7jnkrqy085q8cv555em84ajdxlp | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qaa7q223cg73eewjpsnlmmqzywu6mad92whmeyq | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadft4sz6r9ql5w08fk5vq6vr2qaghprzevw74v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaedm959ykcg3yq00jle03qjzk88u0xskm3m2lh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qaehfu9e2c5appne2w6ts5nzm3jk7l8hg2tm8e2 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaf8rzw56jvxeplh60ha8k2r2drpasern000xnu | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qafjl5cjscl4yhvfynp6wkdmxxqmmzuuh954qpk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qafu0gvxqa4lhz3ervy8avw8ehw3rues2y4s6pv | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qafw65zm82xa5tujssce3yq5a7hkhd98x9yx4da | BTC | 0.06400000 | 2022-04-04 22:37:42 | 2022-04-04 22:37:42 |
| | | bc1qagv4360t53cz90vu5dcxvvneune2qu4x5zz0r3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qah5x5uhsuv5duwwh4eghfdrj6n5svt0gce755e | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qaks80xce8ev7yjplspur9dm903dxjfe2hkg97j | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qakzk4ac0u7hljfnfk63crsh0jqyn9ukxrule5q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qamq4e8t7ssh3cfk9hpfguaxdsgh5hl8n8ugjq7 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qandnjkjxg8fzvnssu0a8ffjkqa8u99t582j4wf | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qankz7ju70l5vs9gpu34lh2hd2ppn5y68vn0fvs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qanp9twn2dup9swxpxqfw2jcytwcd8x35cmu6l6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaqhrj4quufyhkl8tvxxr45462u4nv2mds73n42 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qard0nx9ndxewq7m0e2upqtdz8kemu6wljhfaj8 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qarr9n76k42rruunsfed9g2an9rxuq6rcmxcm4c | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qascfj8r6v3cr340gmxv57c8axkf6zsjxpzhxg9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qasvsvy7fzq84khk4z5k3n44se9h9zpqtjknnk7 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qatajj5zfcvdlfl0cmlmn3jmhva9qw69mkvlaay | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaty8k5nc270ylhezcv78qdc360zjhdrg3935m3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qav7v5p6yt857kzqvm2unqlyemfwp3dmaarhr5l | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qav8e30k26skm0pncyv545xxw9p3t9pe6rxfvr4 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qavgqpwuf5j5cp59kmhmasqje88ps7r4ugz2zjn | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qawk38kmpk7t9t6a4295cfplx66axm9hc3rj8sd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qawulwjkqlj88wjamrvraa0g9wp20vut0hzlhvg | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qaxrwln79uc6eg63np0jt75aps23uneucc4mkx8 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qaz4dpakjrwn7hfzqxzju653868pd5kdgx69nmn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazf3gkudmfijzk0x0vpp0f5k2r6xmh0rh2gfz4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc0njlhc7duvv9m9pu4avveeh7xklef9lzn3rkj | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0wv858l86nkz9m333fh78ekyeq0rcxxmfemkk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc2365rlr9x922awplalry7sye0jsc43zxegsf9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc2apjk3ra2jnuw8l7phaa9cfx8hdcmypqv2qs8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qc2hh33vka6l47y69n2n0njyfc2580sg8hzy6q4 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2lj43ax49ex87mmcf9flewgvq303t850s29qg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc3gx092crsxff39qtlr05m0jk9sv6zmsmj708g | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc4dlhz7scqus6fasrdqv6u0cfktnu76ds7zmuj | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc4jnjk4cph279eg2fhhwnd2xfxuzygrxk04ssc | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc5m4a2ekvy0gws25nqz4h2nfd4elahf5jrdqps | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc6j00fmfit6h4w76dqadlmaxwkxv5hgal09tvd | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc8fcdjflrkwem2559juaj6l7ammjep5d8af699 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qc8fqvdrxsa4j39tc3rs52tm47qyjg4sgkfklqd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc9cfewy9ynyacz92nwxu8x64hhsexp0k45ragl | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc9cu2as92ncwlnv9tjhmcmn4z4mvhulwu7aw6l | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc9y4y02nv3txld067zxz445p0mt4v2gapjvlgl | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qcacf90rdus03uhp9jl0n0ps83xgqf2g789xxzn | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcdtncsa09w6yp02zmf299wg9v8yvmykneh5j5t | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcdux6wrwfkrfzm67lghh7u6d3r6yajpzsn9exs | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcek4gjqxme8mdwzn5pf7zqe0yhm6828dt58r3u | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcel039gkcdqu760ckd5v72zx3jc0nlprrn5fnc | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcelus36ej6gm6vydaw3udg3ha7tgzr5gxafu3y | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpshha | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcjdy7fgkj7yz9cvtj2lx9s64nh63g8qvu43lyd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qck5tfhypd4ru7znyzvn9kvakdmyfhsglwsswmm | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckp5hsc6y0y5s8z90demgnwelgkt5x34gq9up5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclf4nffdmn4k5qhk7zw0nel9fjeu8da5d2dztc | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qclq4snk3r8l4sy9z7v5t8arrtn6fq3tx7smr02 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcnax9hghe8wrm2slte2x56wntt0n8e7pdg4cpv | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcncg3etsa2ks0e0ll26zavfexwrdytyjf95s3g | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qcqzvlz882vwxc2jez523egxka23ck9jldxw04f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcra7pvuhux4algk90zl8ypjcx9u8me04h83pcq | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcrznemld9x7v8d06sn86f0wqz5grr2rkypm2ec | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qctled8cnr4c4lkvre9mtad6t9twkv8tedaalxj | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcu06vydaxkl3hlrrm3lw7sp2z90xp23zzx8ual | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcu9zvvgl7cz5rpjx685zsyt2da4vkr3rgs2wem | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcv59ccwlxtnguf6tn0lq0mh8h46tydt0yxgtsr | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcv7qq6k5cn8p96srklqsmsd0ra466yq2vx2c7n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcweueqpzg2ufvlqfcfqkxt53ajhvpwsldwmt65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcww7vkusn7zwhkn8sw9ufhg28lgqs3mfxhmuly | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcx6t3wp7xc0ufrepedfm233v5fjndwkj9x4qkh | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcx7cp8pcu0wrp4jct47rvkmxwkm2p58rtx0vql | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcxh2js4uwf9wtscmn3gn5pfmcdl6gxyqs3dukk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcyznjwtkw5796ssp27hr3pvwwhprsckppx50tq | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2raywre53uf9u8pcstv428sdlw5mu60frk9vh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qd2yyfvlm63ld4sknmu5nt3nr8l08nsftuf55we | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd37kk6heruvn3jm0ggkmnkuxzw69q7y6mvft32 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd44m5ht609lmp58jqlkyvjhymqsnskghsu3ldh | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qd4ra2mav009dxrxxafc37n2v6srr89vfm7tfcq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd580crjgxpy3rfj8w97yp3ztlp6fcdvjuj2vkq | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd5wmszemr5d6pa7l8v0h5d5mw4p73duh2pkjqx | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd6txwh5rts6hhh6knt6gxgx7r2zxt9u28ufnsh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd7479lh2m3xruk5q66huy2y0vuk8r04a66ypfm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd7czly34uawlhftrf92nzlhdpxm3ugmxhssr0e | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd80se84ejj306xey5xladn7704ph3vzx80m2y2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd8gukf95lglf46w7zyv6de64cgk7v48ryzm6x9 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd8h0ezh5qynxq9wx4xduzgxhq9dn9cg273zekz | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8pjju0dn6hqzwrs3c9s4qy7fw07p6n7lszmhn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd90hw6t5598tthkfp8xyur66wmutnp3qgwhw4k | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd9qsh2a07329clalnw2f7a7vldr53kvg2war90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qda4yq6u57q252d23cl8yfyrwnmsvr3et6uceml | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qda4zr6c4gwmvqks7tlecg7gn8y24nam85urefh | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qda5x4dltpfzk663wxndr95l5448yafggq0vxhq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdckdktkx33hm80hrmwg06rn4p9cqgmcmulerd8 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qddz4gahlymza68wl43wyhkf47qldrkdukykjc0 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdfkzvdphgzz9snpgl6q8pewuc389f594j7ru0k | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l2j5c | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdh99w93empyhq09gn7dgtr3967a5rdrjdjx0d8 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdhse7vmv04trtqsqacf44l2n5a34q93lhzhwfr | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdjgawvq360j9juu06m3lrvgntu3z7y7mvk2tsp | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdku433t0qut3mhe0df7zsjqdcggsxe0j7x3e04 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdkwfy8g9gkhqnnj9k6n30tmkwu3a762adq8x7l | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdlturaucwun2ka0g9emcw83qq2vr9fcq837e6q | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdm9ypzxfy8e7ksvktu7tmzlhlxq2kg7cemg2yp | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdp2w7r9r0dx4hqe9zsujy6eqy687s7ru7xs566 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdps8zs2cvj5yhj3knha7fmyu6uzjxw33fw64q6 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2c0eh8fd | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdv049hxe9v4tfr8nmgykrtwtgctd7lgwdct290 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdwvhzg3xmrqkzhk8d2hcwk3vpqe0stf00g52yn | BTC | 0.06400000 | | |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdyg84at5se87kunggh3e0kcwvft5hkuua6804j | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdza37afkramu77n5tcq82kux5xptfw23xrx5wy | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdzhj5qwy8cqda4ghm5znyc26lszmyme7qa99qa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe0gyp20wphuq9v2y9zncn8gshj98s0gwz4fkd3 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe4232h4l85g73vlvj3ra26akxe05ar6qhrkamj | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe50ed0u805fpu8pfatau4pw9006jnj0lh9j6pe | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe5dd3ewza47nqz22lcngr90ktg4q8zv09ph8e8 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe66ge9v8vf3prthp5vyj420ly04ersrdjpg4za | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qe7j65rw8wv0shmfu3crhetk2j2atccaf8ne8vj | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe7qts6gp9mgpmmldpzdfynw5thqfnd3n8vmjqq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe90hewg3vaqkfh0k67e7ywc9hxajfeuvyalrg3 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe94tpgseatlqfhclskvry6kgau92tm3pla9jg4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe98ca720x9awsl294zynzyav439qd3npzdyf7m | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe9drxjuuea9erezd8qfj5ygx7wfl4d8q9ymhyx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qea0fw0uvnvxtzwjg7u8l2uykdqy2wzmzm0l3cm | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeattl3e2t7phss2akd05szmuvchqhxjrqlavhh | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qec5g0auh0rlt07vn7f8zztpzpm86hqtn37fwfe | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qecnwdruxz06d5xvrj58999m74e46zxz92a9pjd | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qedfh86atqwky2xnv9u2drdr4273303ch0zjc9l | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qedvkqyam723ys0e7a6gl05ucuvaay2drx5yxjk | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qees0jfr86c2dpnu3t3mxv292e4j8m8fpxd80l8 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qeevlkh6ayfw7kv5e82xl3tjg5ere4xhc2xet8q | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeg3kkux2m6k2aj7w6zw9vkp9h7rdmvek59lvrc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeg84sngwclxyxruu9cl5fdk3csdcyu7e8cqtlh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qejrave4n7pax9gny4g2uhu22mlquhfjhcrmfdk | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qejy5fwcm0txqlz70p2x8hld0ulamveeezpvt8u | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m03k0n | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qektex6epj80kw43qmt7s2mtujktnxacwc2y24z | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qelhllgt08z0g4sf7tac9e3ttqasa5m5n9slq0f | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelhwktc3lvcdn7xz475pfts4g97p7etxatzven | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qely9pkdghj9fh8gmahnkjjcn9qcs3ypl9ey7k2 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qeqezqdzz03zvgc0xpstmjc2vilxsju43rgq7rj | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqp48n60hp5lgq9thul3v2ezay8ewzsvf49dmt | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qeqrqrstztye6uj3zue5mfdwvn4ghy50pkg8puj | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qer92vu8q7vgh5dts2fmfgpmn5ty79x6ft6ckxn | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qerymvmflhqmcl6v4tsynvuyhf7umlefhxxd086 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qesms9hxvqnmfmjlmdhrsz3y7jpe2v75ecdt27r | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qesrjqeejzhtp55r6fvv0d2n2tr37mg6fgr60zv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qesvawfaezwfqhxx3yl2qlm4rtz5m3snlqu9yjk | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qetd954dlap2ckmway5meml7n2rhpnjz7v7j3tr | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeucmes9lr83ad4fc4z3xtx4lv2m0gjm4cpp2as | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qewmnp6xemstnh32hgvn8u2dkv4aq82htcakry4 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qewxk0zf5m0x4vtqaph75xkcf7y7pvt74rc4xkh | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeyd9u5u853u64dfrycmhqf3xvnldjulmvalrak | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeyjc9uqehg0h9h8xvsl72gk7k2r3rx5mw98m09 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeznv3hmdkxxfujwhyaxp43jpvhlnh600zwnl09 | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qezyh6fh0pxyz9s0p4psmrnfx4h8qaqxczr3kg6 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0rdlexhetef6uq2r307pq8d32ft7ruaa7x07s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf2q865h7l6x0s4ljtrq3qsnylppcwv6ayf03hw | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2wc8nmarcjsjmezpjf05rywj96hvlc8xmw6h8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qf3cv2zvrhs30lrph8sjxnfxdmxpzegp448twt5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf3zr8ywva9x5wrex390rtscdlkztcssg7zxvhj | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf4gz46s8gd9rws24luuyf59lhpmzfcmgmr9vwm | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf4uvgjrshmutpq646rhuc6vvd4et7tcq64xpe3 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf6cy8v7p9wjm7gy2gumqhysph8x0xdertta6xs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf6ew4uxkhdq5gtgzv5zss246hkyy97xzdvv70v | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qf80g4jkagq4r7slvw5jwkmtqgpd52s7ytjktph | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfakzu4hgmv92l6u4xkeey2sfhck2a0m5hrxtnv | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfc5gwwv0564r5wnl07jgyh5xw5km8fcmscxv68 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfc7cd44r4zkztc73c88bx788haxw7n8kfdjayn | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfc7kcgjhracg4u6677ep0r3g7rpmzrhlq45967 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfd5gfmtnz2dpu3wqrwenscj0vtptp3w73q6j8f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfdn8echqjap93nrdrha0gj8fs76afw4swt0efq | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfdyukxaserzrfre8g8lm2uhxcvh8lemzp5ntft | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfe4tx5rwdwdxcz6scfy9t3cgr9pjufczyhnnt4 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfec8wcyv6p8ndsqf4ftspy6st74ua8g0du6qf4 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfef39gzrq8r43xgmmwaq8wld0r082suk0hnhqg | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfef4dz88wkcn5nr5u783n44cu7vvctstmdgtru | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfqqpjg9kcef3vp0754nhsvwsn9m6gahx9e4jn5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgwywj8p04gdam3rlgl27d8wscj8e2m7ntlgfs | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfh22k3rfqpace7rwakr20ehhuc5s6kpu30427z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfh39tjyp9pet9xcw79fpx2g55saaes63vtz29n | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfhc9ws7d7fwmk3su8nds5wcj5h5sv7lxh268d6 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfhmdlqkjlnlwhrzx575gycgpj32yh3ckwmqzks | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfhvcf40m2gk9ez6lxdwsr63pss8xc6dar3apcy | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjgle3fgxtdd2q7p3a0jjhcz4uhswvt0s8w8ld | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfjnsck53ygxjk0x0jt8h53uyu7xnacr96kt7ug | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfjuttrn3t8n8uw6u3j9mj9uledy3ufdc07cg8w | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfjxesj0tcnz7p4fu3pcgaqrw43ggrflw52sr2a | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfljpf0egkpgpgav63gsxfn2ex8x9wajg9as29v | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfm7z8lfrpvgdj5slnec0sz0jgptlz2r8hp4e6r | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmhca6q6uzu3ssqjnacleh86lsxwee8ctcfcyq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfmmkmhdqrcqaj3qex2xq4caspqcyx2xuysurd9 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfn86qvr00tz49scymw9s0lpjyemd373d6n6ymy | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfnuxqprwtkgwpqnxptyz8a550gz0vwuzcen97s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfq3a6esutf8f7xku9u46z3p9qvmzckczc3s4vc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgqukrn | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfqx0vcksw5zy4sxargffg3vcktlv2n5q08yul9 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfr2gdl3uztp508km3p3cunucval5wg3zd4eka8 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfrmamkg2xh6hta0200hqspps4qhcljsq55g4xd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfspvfl4gtvpee33ftzu9hhftu7cepqp7xlzlau | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsvec364n9hnd03nx37n8pm9c8ds5rlw4la45q | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfuhx476zsd8jsdxt8754g59ffcwavug8navd3z | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfxk0h8drnsa7ydamn3gcczyus0ywh4t90ke2qy | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfxvurvrrzfrkh4e8hapm5dmy2fjf60ruq0vyqg | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg0jfykw64xfwrj6vvfnm2tcphgpr35c0kecl25 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg2ngq79z7knhm2e2hv9mnwkf356a77kz7q4ds4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jyjfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qg2vjfke7l7lu54mgljy904673qv6r2zjvv9pf9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qg49yh6e6uqam4qdqpw954e3edpkczq9wl7tv6p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg4x8asfzs84krdp8ghd8wmuhnzquul58mha4tu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qg7cglqde98wd7cdvezmgwxxuwnw90f27cj9uke | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg82xuwhy07y7759m0mfzhwjv3l9jr02dqdjzxg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg8u4r36tfz3jkqhaqemk6yea8k408cy3v22yaa | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg92l2gce7mvwkxdy3x9ykl7gw7eujl8arp4r7p | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg97anaw4d2k8e38sf8ep897g8ylcuwwf9g2jq0 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kngrzdvyn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qgcjf7wqjcmqpjglegz8u2uw0s6lp0t9lgfm9ap | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgd0eu2ppr9cfwlfwzhju2xyjv9ev0nt3vqdhtl | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgdtmm27kmkzz76r9g0kq49fggpzw7p2zae4hyg | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgdu58whjn36ltecha8q9h0qqqwhyxvs44xwa2g | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgf5q5kxhxqutcy6x2x0ks0rl8c69was4xmnthv | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgf8mdrt2c0fkp5nn5732ggkj2qfcznr6rlyjvx | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgfu4a0kuww46sjnw2xyuh7qlrprauhklpnc62s | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgfwnsdewnyxluhyxmx0m2gw3mq3lg2whuyl808 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgg53p4rwufj0vn5yvcrgsda0aw6c2znhjazc5n | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qggeyer0fy0xnwp662u3awjhpcxcyt9zgfp42p9 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh6e5hme38fxek542mjvh366hy4rkpy7pjmsng | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qghc7t0mday33j4km5k5mma4lzugj406s6qrnn6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qghqkkuqfxrs3h4sahzylgpu6x6mjx9y63e6u5c | BTC | 0.06400000 | 2022-04-23 10:09 | 2022-04-23 10:09 |
| | | bc1qgj3p0cmtvwnsvufvhcxmpgu5242j2660t76dkn | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qgklzmg2y3n7k3jjcjdvdas993x9vdrcg69lfld | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qglgs0cpawjeddk43jy5us7xernhtug639n4uf6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qglh2y25lc9j0x677035wgy223u9c3l2nhe72ce | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgluw77e0dk3mjp6ys8u607g3u4v3jnkva7y3qh | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgm0rxnesey4pmpzjdz99c98wdpvt7e57tgxkk2 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32hnh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgn2423uye0yhf9phm2ww0gsvmhwprny0xkl097 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5d4c3rxe94xjv9ezy7e0dk5xdun0j8llp82m | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgphjz3g0xcqka4cdale9rkl2tx9vklcxj9chq9 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgpps9ngq79lma2xgx06fcjyw6t66hs3wc6w5w8 | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qgqevnphhjv3hjm9lvg662l3cgr7kn8rje6us5s | BTC | 0.06400000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qgqx2v3lt2xwjg7kfeplcgju43hjqa2xvph8mgv | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqydzfexczn6u5e40rq8nwspqudp8yx6gaer07 | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qgr0jsu8h5ppsfwxyf6p0up2f34jc4sfxkx4xag | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrnkfrsgm76z2z2w5353jjk20dpd7xe790rku5 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtgnrvk68ssnszptjgtwd0l669e883ypnp39tn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgu4fncdmq0dk6s2tvkx3f6vnl9je5smh2j8j8h | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eymmhznu | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgw76eu22dymcwwho4utr4ylg7tycscqqy0e7rk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgx6z6sql2gav6u4jf6f0w6x9d5k7y7hzkxkfgk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgxfu6g066kkgak59520lzvuy8mxx50eqz9m393 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgxvvx9826l75wch28nkavdwrqglkh5gpn4ua4j | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgynpr4gpq4xhmeyahp35qsygyx7xs40zv9pa5l | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh0pvjc6a8xqzu7hshwkd9p29wynx7xr64ml3ke | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh0u7r6d8dn8wwvggasr9jd2jl8nxymadkgvfq0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh20mys04e0l4ejfzun043syn0tuzalh8we3zhl | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3g7hm4gk8r03ljggq3mjsv0h8exty9m6nkzqd | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh3vxyd2ygc67d2uyzrukwhc4yhptzh5r2lt34r | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh6sx2a7v5kegcp3s3xa48nh3kc45p9f3pphzrz | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9fme7vt7wufy3jeu9mh73reaqkasqgg4qp4yu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9vtcts9etc2rsyekd9lnaen6kqvvf70rzjfhy | BTC | 0.06400000 | 2022-02-22 23:10:09 | 2022-02-22 23:10:09 |
| | | bc1qh9xj2pkxu7r7dkh6wnrl8nd2ewalsc6842n6zf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qham5mqvu6w2d3ew3lg0pdnnn3ch0a7084seu87 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhavndan5jhh2v83hramg8vkuej0czhj6lcsq80 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhchcmhrrg3udsjz7r02axlenvazu3v200r7grf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhew52xvrh29rqmg89v03zyt90nk0yp6neknuha | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf664jllqkwrluge22ayg088whqevya60n8pdt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhf8fz90nzvpuau84qf3us0ag724km678l0fyg0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhfjkfmuwsmsrzwv72yss0pvdmtaxrjxp6mf3aa | BTC | 0.06400000 | 2022-02-22 23:10:09 | 2022-02-22 23:10:09 |
| | | bc1qhfvt0uk50htgn5kmcekgnkxqmumtngc4dam6hy | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg4ex2faw6maeuzyf5t9h2mcqyv50qxkp9tw84 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhgtp9p57rq7gfwt5xsgxzryhfhaglm8tg84yz9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhgxh59lq3pl42g2nt96jxs5r9pkwz8lxrqlu4x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhjaqd6lrgke424tsg4p7r9w8nw0xzd477lru7h | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhkk3me5wh2yxazm85esgyy07lc04c9v02ejnu8 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkt2m9prx0klwv5uctzvcrrcvg8hejmxmvg6ls | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhmuz3rjap9t8j5qvqwdxfc3x8urhjxxden0nht | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhmx7cr7hmguk6zdem9kuf3fupal6cajz9cha28 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhnv09fxanc8z6zuyras49hk3d0y4mdsvcy4lcu | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhnz9xlxf33kengrw85z46595u2qx2f5hnl485q | BTC | 0.06400000 | 2022-04-03 00:13:17 | 2022-04-03 00:13:17 |
| | | bc1qhp5v7tzerez85u97cy3hudj6uq0htanjmqknhl | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhuqe65q9plm39n8dkn9g60vsgkdceja9gc0y8z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qhvln6r5x6mvrewl3l8fr0jyp9mg85ycrv76sfm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhwly7p27je7g7yqpqngnlt3x3503hhcn07rqj8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxhjr5ndskpy89lu0uqjzwzd95yxuuu2nupvr0 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhz9ntsax6k5klavjkl5yzjlstql9cdeezc9v5v | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhzn3pg96d77yusdcy5a5qck0ftxs7tfnk3swxz | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhzu0f2kfpx0gqnvc5fq6qw6tk55ujqxtc6p6cp | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qj29zr6vtepr4q554uph69eceatggr3cp2l266e | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3cg2fqgmt5y0p0rcfev7pnmnpzzsmltakyyy2 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj3kheyy2pkdczl64hxq0kvuwd2ujapx5shquap | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs44k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4c3x83x9unu708uy9pfz5nrz8e2475c3y537x | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4eluug6zug0syg5uclw9gsjmu7723z0xsusre | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qj5tpv2wrgd3fznmjud8fuh29hx60anf7jl6re2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qj7fflypqnmanvduruwqhcz62l99zpy6kercnz0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxgpl6zy | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj7s9uc5yclxgzx7hczyfl42ucktpem2pn35dmg | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj80d3zcy8ev3m7u4qann42e0z7duzda6lhay4f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj84ru5cupylmp5ywa2lftzxckzrcecpu5xwsrk | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj8hldl7p8rwtlw93yq7tt8wqk9xcs5lv6me9mj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qja8spklw6wmcdh9py2vx77dwnuksfuhytxa48n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjc5fkm4vu7fn3nflf8ah9znghg0ddrn5gkqap6 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjcxpw7gwmkk8l6gapwmdwglrx4j6vzza2ymff2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjd0a6kh24r7njgxaav9tmfy3afzp7wauklx543 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjentf9htrmq4emq6njswpxfad370nd36ajtzj3 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjernrlnyevc384h8uac6u3a5eed34qytzm22eh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjf4dkn5nuuyr8k89a505e26nrhxlycsdjlq2my | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qjf7s6ww3sy0mf2nnuv96qdt5jnwdzm6mv2k6ez | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjghn2st8rh5qc5c388x76a2sa8s582slke6k58 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjh47q4ccmdu0jza9f763jqsar8j7fyxype9e4c | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjhen5cqhzdnkk7laq09vahqd52709h3es9sxfk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjkuule6agr7qjz9ggnppv7cclqruv2qmwe3xy | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjvklhuhqe7r7q0naxdkkeercrr4g8cy5ssjv5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjkhs0wwl63u3mmrx0gr0lnatlag0qc44zdswlr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822dsq | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjkvqr0wngswdsfazevauchm7jsecnlc40vn4fa | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjlke46krefpmsn3kmsec2qtjh7krk58mavwc6v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjm9ms3t4tagzyup4cfyxxsh74ed249xvae8v97 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjnfw8edwtcuten79r90hg9xrq40sjvx8834qlx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjnl3j9ejccv5kr3cfdquz23yfeuhvc476em3fx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjnm72flfxecuu9equh7f949we4s92mkqzhpsas | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjqm428nvwds5vyqks3vsffedme2trkmcxta3f6 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqvg55hn29h20dtagp49ah4hea96h8r98exn5y | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjrws4vmteedurxmvetj7jke897nrfky8ecd7cu | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjskj8fvmxm6mzepjfq720v2d0584gefywrww2e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjsncul92t2nx47vu98jr8egu7sdkglyh5hcmcq | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjsrlzx6s7d8yxe5d7c8kfrqa87fmfywxshr75m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjt2m8qrrec83qjptaqz56nq6wual6ttnnkxkmr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjtcz59adujer4m2997a3nkap7wv4svux94j08j | BTC | 0.06400000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qjtdz4d2nxs7qk6f8r9fd92rt54cc43z6ghe0ve | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjtuuhsm0sq0kky0au9pppm79wtjxk6ga60lgcc | BTC | 0.06400000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qjtzm8x3s7nt4qh8ec3mskav2u4crg42lgtsvu9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjuhru3rnwk0q92z7qt0pxky5hjz83tye037r9w | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjupky2pvx7krjc5zzfywlp27h08dr0wlpunjmt | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjv4hcg5f2deka92zadrup7cmajphj9vgad7nyh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjv7kg4xpfhmucfxlmyc5lh6vdspnent2dksck8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjvgg7r0ep2t2qmfmnxy7dds4k84gvaher36huq | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjwxlfmr7xzhfdk0gjfju46jl0tc8g29wz2eny4 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjxefvmxyaf0v5k68l7rav7kun86fr6706r60gv | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjxrupn7543dhe2ev0euqcm0x94daa2m8uxlt0v | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjy7s2fhsldrkdre0ec6f3almstfnn8sq927j9a | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjz6qcxj7p3x4u3jwdfqrg55lnh8d5plnau5u7y | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjzfed7kwr0rrdren9rv4gvccpymdcd00l8nrqd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk24sfk6n8qturssfye2ckttck9mgh5q798765f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qk4ewwpfrur29a9nlrmz2fle8tvcllz25ruuvke | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4r5jhutndnm555yrymxps7td6sxwrzpfgdvdc | BTC | 0.06400000 | 2022-04-03 23:31:00 | 2022-04-03 23:31:00 |
| | | bc1qk5f5gmu3u9gge2dtydm6vxzmr0jjm9vdprhqre | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk6z79vwdjak0gfqe4nanrhpdvqarp4tdedw98m | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk78q45v32ycp70gftqtjwm4pa9n8flypnetmqt | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk7ufl43anc803a2adg2uaxne9wsrym2g36423q | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk86yv2ssdy8smccmme3545zj7gjrl5a6sxxf4x | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk94r8zq0pxp8jwa4j6mqgg73neadasg3mewgwm | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9697lrslm8yaj5qzc4sjspkf8txs5a2jxtv5c | BTC | 0.06400000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qk9tepjd9hu55a4wxukjuyd0p369hhjj4ye763u | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkashw06a009648urq24fegu29jjkrav4av6jen | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd68lrztm6yfallsdlh8k80enumrkvyxm7dax9 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkdjg46ah7v2n53wil80p5va5nwh3y57rqc203n3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkdq4evyxh89qqpzr2jujw9hna3lhnapnqsax79 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qkeaz2xaqehtkdq83jc07r7tzd5wyv5p5zc6cxc | BTC | 0.06400000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qkeursyxll9xq05sajslvhtf5lzlcdhsr3td5qv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkfmtvpe9lt4annvsehvkfxpahqfrn08hqsc0rc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkft56sd6le4s5jpzyxe3jn9n3nsfa6e0qrv0ss | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkdgdwgkrnp6ezxcp703l6yvgj775x2hqmtv444n | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qkggn0gegmcwrgk56wlndvh8p6wtrkl887zp8yk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkgw45z4rmkp2svng7mrg3e9f3f2ar3mec0rpr0 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkhlxvgmznkd3lujqk7339jq8059v4eak4a37na | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkhv3h5spd4gh5se33rlnqtkv65m44r5jhlxqcd | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkknan6wc4el05ywn8zgn6adhv3cdn2mu27lecs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qklp494rdwdjsgw8d9h5ddyu0e8jh4yqg0nm2tq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkmrxe23rfu2ul7jmuq5gcv6zel6nh7vdvlxs6v | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkmu2wwfgam0sd5vuvxsxvuxd77xhxkpfyf3g0n | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qkncmsh4egsh5jjpe45cnf3h76780qhfzrcqyt2 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkpmxmwfsc8e6rl7v43fycy8g652lcjaey5q9av | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkpwjg6vs9ndrpgrsmpcf73mn0asrh54cz35fjd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkq8nmygupvtk822c6nfanue6hxans4m6xxtjyc | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qk7wdkm68g2avgj0sj5lntnfy8qnys84fnufk7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qks9h5rujyfe38ty2e0wtnt6hjwgqgvwr4mfzhk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkstr69wh44stgarx86rpdwgn9dpdk68nvneav8 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkt524nhhg9upa7w5aycf2trqv9zk0ta7g7hth9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mqsrv | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkuhsmjtmg3hw8lf2rhl2dp06nl7x28r0nc39wl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcsxzf | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkv7p42dxy28x32g32k455fd0f9mtqu05q5xfku | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkvkrpxjsylt6k9espj8q8pk9gv8e2zy9t08yyh | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf42zef | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkyc2cgjwf46uysxzmsaty9549z5tr89qc5namv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkyeu6rm58gdwr878qy2ant3yd58nzxzqnh2kp9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkz50fy7x9nt7q50fkt77kct9umx5mumwjfrxwt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkzn3q905au6a6ugaa2k28gvr3x4trqm7mqjvzl | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1ql0kr6txxpj7mzrg93gpphwgykarx0n0ukm2wrz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql0p2scjhkhtvfdt345s5ntl0f77lyvwuh2h78u | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1ql23v5n70zzlncfn4z29uzsgehqvnl45rccqmsj | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql3mnxsgl99rdjkmr9vxyc36r87xj864pswy47w | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1ql3n3a0hed40u5mupr3mwssq6gfnkrhngpchf90 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql4dp8njscymewy9r7xf7vvpwjr4q4fvp2lzk5d | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1ql4s9vgv2952fvtl8yuvftztgcxh4r2dg7v82j7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4xuqxumg7umjmyvc63nrvk0wpfa8vvwymsydf | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql58yt8lrvtu2pyuztxwkr6gznt8yd78n9qer04 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql5ln5zs2grnsw7sj08qt5n8cyvj9dg5m0hdjl2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1ql64cgxfwqw4xpdz05lj9xa3654qurh7nnajtmk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql77c8cfx2tn703eqemjx24zdg5t5n3hx4zt3yl | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql7jfsysqf2vell82c3qd87y8tpxvml4uqpdp7x | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql7mvrpqt2pjxu5gvjhlez3w9jjyu5jk0c85alh | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql7w5rqmwa7sj2fpu0pjwrsnfdvuyetmr0ufg6c | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql93c9zd0ffdw9armtfq7pp2nkcvmgveectjwyuq | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlapuynphj959ff6q40gdkt00jsf00kyfr49p96 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlc9ekzc7kcpz7g2vehswvug7acaxahfhh0grrj | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlck8j7y7e0mg92qau6mxpfss2qczrxrxg7ugjf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkcc279 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qldgy3shp6d9pk0pxk0h8tykhs7lce8j6ym3elm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qleutkwnlsa98v6gwez86yc67qqlzyh02yxnuqp | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qlfsulz22fvpjgs27csl25vrxempc3x4x8jmrly | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlfzttuh2jy2zkr2tvttvdt9jymfcskyvgpaec3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlgvw8syhdqe094ts3ez6mu5mjfy08jtlgdcdtx | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlh2496xmvdw3qq0luw557zaevrura5t0dnh9ck | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlhlu52t2we8cek27p73wv3k5938k5qxd06mt9p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlj7e9zway3t6ujn0xzt93zejlkd9ks4c8rfvvn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlkqelmcxg9xyrfnzeu80cc4xhja88lfpnxu6dk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlkr2yd03exu26c0gltwvsfgmspkugc3tx700gu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qllvmj3cuzdcsveyaf9x265acw97sz8pz88qaxq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlmtw0xeflx58lud3f4sgt2eh3hev8meaud332j | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlmv5p85ykldnujp9we2w647lqllzkjnljr67f8 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qln4p647s520xv2tfpfnk6pf2n2nujnepw48ghh | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp0k7avr4s9tu8gl7yn3z0nkccv339l946r0lm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp5nu0ljy2xzt2ewhxfslk4dgxushpf65d9s32 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur90w6d | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlq5w4dc64lc3vgay3g09v750d8gs9wtznm357a | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlqtfldjyc26504sk6tptj9u9dsmw2fs72y02qw | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlqy0p0k4ustmvecguwllcrufpak643gp569d5h | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlr67ahrf84qnl6hnmgwx0fjnjm6n4tkjhx7uga | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzmd7c | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qls5jsyw73tcqmlhlma0l2fywfhvpm3z6343jmg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlsrhupx3ah2mdcjsstfeznsprxc46ksq9vj0vv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qltehwyha8yccxycxqheryy2fgx2pwjpthm9tgq | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qltqr4syw33a9nuram4zgt97fwclcufxlnwxv5d | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlu7xppylurzkkraa08kd8ka2j4xnadu4lqc5s8 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlunut95n92ahgsn54kgs9thfjy6lcwcdg3fjru | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qlv24md8v828tplz3vqv8wfl8f9k93a5k8nd3jq | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlv5ffv7wsgw7h42z4xms7d64tz8zkrj23f3xs5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlw024tga7axxy337k4l6fzyuf9rysuld5lr978 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qly9erucdvt75pr8nx74s082dpuj5q0wallqkpz | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlyu0wel36l6vrx6mrcwgff9hrvywkkplxqxk65 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlzr62dq4y7fexe7ep79k9f9u0s6uqy4rfsn9rm | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm0nx057h0aecd6kx5m39dqpqts50nuclmkt8tr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qm3p49ffv277n598w5eh57mnn3a86aj4nq3ax4s | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm6lsuluikzp9lrgj3xfj5qnyvlp5e7kjtvvr8s | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm8drydhjg8s7nnw8wwxzeruvwhqnn3l2je3stu | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qm9ftgmmamt4z6v4sg3ca6susqp0jmk4egdqszk | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmewyt0sdsc94zf79u56ga3ldwgmm6a8rc2rhs8 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmf0atqrusq0pj0y7mmy3z7s5fn225p7aysemsy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmf6w5vkelss2r8m0ymhlpk0w7fd8d3rtt7gxsy | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmfhgcxy8gsx3f4zd7ux2ftdumcvv6ts35ynq0g | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmg7ndy7psa2l9dwnwsgyz0wqh8ekm9yvsgvpm6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmgpf92yfdalu6vaww4ws262t2ru4y64r33yu3k | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmh0rece9dnnsggfe2xuhtehusd24ldmgvmzl94 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmhcrzsa8ykmmg8nsuhwvqzv36wl606q6uqr9j2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmlny6e4t8j7czsepn0nvw7su7p9l9akxgw3u3h | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmlxh3fppktw6j93tvg5sfp3r9k93ululvfa9fg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmmzv27v0c2020qjj4zma7jt3qyygsjk28jy8hf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmn077y3as85p5zrdppeeqvgun37lu68d668d4j | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmnxml9mfwe6kfdtejupmazq0t4nzr50utpq88f | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmphaxajtqpqpap67mfsu50wzg6rfdpy0gq4a74 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmq3xzvruv6rgw46hxhm7ujtqc0jyxx5zucs9la | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmrccssvsnqkye7lwsj2n5glqm9sj2m2tktkk9 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms2ffvkvuek0wj730m3g665qtcaeux2fdpqzpk | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qms56784fu5yz67yagehuzxmmjw2m88kfaxeqzf | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmslry6e9yns2q98uyclfschlw7th464hqtnqf3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qmsxe2r9rlcwaxkck2x75perfgmaqql2c77dfef | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmtesewm93jujclhjys8v265qjptmju7l5lng9g | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmtmtrpm58qdse5jvzdjkrze50ghcvedk3vj3vs | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvncqur3qar6efameag08emadh5jcdn70p3j8t | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvptufc500z7p6zy78cxg2mm4ax8zulrpkzj26 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmw0dmxxm83s9wefa7drhhyehp8chmta25d0kt9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmwghn574hj3pvujx5aq5fnhu75z7z36wazw4ex | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmxmtxcmdz3zac46tkrw5ms5wdesuuamxzmcdz4 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrf7pwv7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459yf0lkfu | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn20usge2p2tkww2vs8uzut0yzyec6vg2gax78m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2jje2fa2c92mlxw0gj759d7wx33hpqn472w3x | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn42tdryvzj7lkpkxq7msymnuanrzrwxjw4fkxj | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn537rh35h654tyd43flhhvul6z3l982q9c6hh25 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn54aupy3hcl0tivd0c9693rqg8hh4ga5jxge60 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn5aklzh37uacr0jyy628xjqrj54zn0ju2393pz | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn6u4f2hhma7083v2x2w9hujdzemtzs6thwu26h | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn70g97mky56ykwvcl62q4r05t23yx5y95mgx8j | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn77eetg6vppcn6z47u555fulfmtg2ue4f7mzkt | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn97l4xh0llkywjyatgvsjwa8wshzlrxm79nnhh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qn9f8q64z9tf3gcpwtk3009lijqtrrfnpsl3vug2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn9whqpxqxpyp3phrnmhck404dlmueq8cn70mar | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnc3jfz0fyjxlwelz0dhng08njlfk98fjyt4x8n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qncsxxh223rh6dymexv27jkawc5kqpadm8z85ye | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnd7fskhdtdaxjnzlnq94lq0276pdy40q3upny3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qneqtfyjcuuct3ch2u5gh0m2g60l2gwm926kyl8 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnernzdur3xxvz6xr7unsf5lh7ecjw7rfjegeq8 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnf4lpwvuze38l043m3aksfump5a5cpycqguawm | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnfcuanrh3muf8hquq0vqpj20q4g5ap0lgj9fd3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qng5gd70g2hcnaq8htcs7l2g426fst7sy8f2cq5 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnhhe320y5zkp6zkjjx8uwvc0rltd28wqn8x268 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnhvlkvetdwl4ldatktfhfletl0em4q79zc622p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnk8camhwxe4p2l84ujhryahcxcvheqn7d5d6t9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnkgx340vz2ykutp0cpzqdj4dxshhxce02y0q4j | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnlphezpuzt583s53skkc9vt0v9rxtt3752zdck | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnm7y95zn8dye49y99lanz4m5etkede3206fk94 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnnreuflpe86fpsp4wkplflg66qkr6axhctvkr0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnpplrjykq09ta8tm9xr68zcmy53h0tqukjgfdu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnsyug68g7txp5lx4pr73gjuv7skzdh0yewgsgd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qntan5k34pnu34luju08nu5t8qggju3gdlzcg6r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qntm3hs4ffdrjr8a2dlapqjd6g5rl2w774f60gj | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnuf3mananlehapwcgdzt2segncjqzwlgntpr5s | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnvj8xltc5rde8a266w3w7c8z0s6axremmjeq38 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnvjgmcd3tt0t5ryxmtxw6f49c5ztnsq4w87rgz | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnwr8wa38wjd92vn6gm9x7zlllp8glrss29m7u4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp0k4490z5nf8hxtwwfjjhy6qlx2tx4ft42npqh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp0qy38rfj5mgme3tj723sn2g5l7jewhqljurc0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp20036ssaqafhjtfqlgvjd9qg86xmtyyrz07ps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp22y5l25577976lqfat22fugzwyu0hw6y4lph2 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp2pju2plfxvmj54s9sw9jv2zuj8u90dy78kkjn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp3pxts4wc7g58uchazn65c5p9xxg9apeatc2ls | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp4ntqh33wupjhp3xjn3cre2fr9qkftk30k6na0 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4slrpdjp9zru6mf42txfqk2whhdpethhwyn5k | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9k29e | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp5xc8mr9an3p64x0prpgexlahw2dcyskrgapyd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp669kwtrvj33604rlvy7m323syqjtdlh4dgsst | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qp6d49hyr6ghtak9sy9fnqmnf0a4prhamtn99kt | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp8qxs2t8hhvdz27hvzyskq3u2cxe8l75mf6g43 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp9w399x9z8mmpgcucplep2hqpjj8ud4uax84w6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4jtd | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpanh4wt0se7drdmeyuguh7wl2eafwee54332s0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpavzf3xzuvhxndvcu7zsjp3akj2uals3gqqhgw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpc5nl72s637te2zd99az74ycy8x7twpuntks3x | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpc6zvg437zs2jsg8lx3t2v674gqmhw4p548gfg | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpdfd4857eu302u47flytkxrj7trnetqguslp9g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpfqny0rv9t3kvylxwlpd670z608ga0gcdldn6z | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpfr6y0uld0gq6nr6cs26m4ggn6vken8ne2hkvx | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpfvuzgy3vg8mqe64s6d6p52ukzc4h82mhs7an5 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpkk2w0fts8d277smqzjxx0qz3gtzhc2xufvn4w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qplvapzcmvf7gxn972apkpu82leanlp22kyjxha | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpm8kz5m7vx808sngcvs0yyxaxvumxtvyf6d80m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpmjydj4j8025p6t3ctz96alhlv4hm2t7kdr5qh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpmvtaa3yuheuvw2p46uwta6rage5f3feexj7pe | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpnl45sywrpamu08575axjm7k0agaecusf3qyd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnsv4n6eqs47r4uld5mg32hzmqw74stznjglyl | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpnszz9u6x3r0zazwzke4qmapdtnlmv2nwmqvju | BTC | 0.06400000 | 2022-04-02 22:25:29 | 2022-04-02 22:25:29 |
| | | bc1qppf0p8f53ggjmwpez483a3wxej6ehkln54xap5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qppx9vf9l40t5v36xretupcyaskxsdmeaeuze35 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqn97l4w4hgzcf80ytrp4xywtd2mzq7t2q8pcf | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpr8avwnsw5qc2j6782xh0k7r3xlqp7vf5f539s | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsatgd0nj5324ve2lpjqqkcvje475cu3zmze3l | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpszvzdy4pd4406mrvyqxs39h5z6xzluc9aa029 | BTC | 0.06400000 | 2022-04-02 22:25:29 | 2022-04-02 22:25:29 |
| | | bc1qpuakltshy8na28ep7pmgf5yn3xst902yl8pqkw | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpukczzny0phannph7jcfa694hj6u9snkqa5hd8 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpuusjj4ntatheqh8cq7amnwmy8ng7cjzkv4w90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpv2y289lg7zghaaxvhhfr8ttqg2km6xzfw6w4f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs309q | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpwv9hcx5xc03srlnn283xtu4a0myj3c8k6y94u | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qpx87crxslgg42umazg6q3c5dev4wdtqqqzawf2 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpx90x4tz5vvcrampxdv5s7e7upg7ltlzddd9et | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpygnyfrcuy4t295mz7yuvmrs9rpq7s3qw7fkkh | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq2mtxpku0mffjgeym7cvkkgph73rpzfajahxsp | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qq2uw87t4aua9wct6he7gv9s4h79henqmrvwl7y | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq3ydafqqv6mejja2na9qkx6c89gu233a8pdggj | BTC | 0.06400000 | 2022-03-31 23:51:36 | 2022-03-31 23:51:36 |
| | | bc1qq7p60fye4g6zx39ypc5xkrvtez4y5yeat4epzq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qq7us04w7frnmj3fp6evw332h3u050eqsnllntw | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq7vslm7psdqrdz65erhl42psk2cdrld24f6cpm | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq9h2d07p938cwe483jjarc4nww6nt2jsmf97v4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq9kv35l9drnm70a3y4tx4n043xzdxdkffuz8ze | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqac8pxd8vmchnmz0t7v9y5g47wmws064kdexed | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqal2kawfagtl75ya5x270ndmndydgnhecqsshx | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqaul49yf6azl9e968en4dhyfemupfz8c5nrjmu | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqchcpy06j8slaapjkth8uqfsckqnc3e4fe2r2u | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqcqnu408003aaefjhajqt5r8kwsmkh8xrqg3sz | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqd3knx48g8w27aezsxr7xtl4v2nxd6repljvsp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd5tuvsryp5tcz5c9taahm26njwsf4f43e60qx | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqfm2k73fzvuft22hre7vgx2jyl7uglvdky57z3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qqfpf79wz3kcw2npsq5luwdk50rarp64qrhrp6w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqhn0d8rtzwd0x8uc6ds4h8v5n3ykt33qpqanq6 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqhtu7stdpcw6gdlk8xvxrdtf4qkz390mhjc4uw | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqhws3mlp6al0vvfzsd706gqpvk3ldj0f77rjug | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqjyczc9u66jtlxwewjl6fnn99td864960aettc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqlj3asytkjz4vefdnv85crue3xp3l2ft7kj3g4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqlrjh0c4ggfmjs2u30afl56k0s50ntvn7kl6cs | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqmnjpu4xcqpqldqlqd5dkdtmy8yxred3ggfsjk | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqnccjwn09e0j8c6ag9ncm4qmf4mrks87adtnqk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqnjwa7sm2kcneuk657jps3kusxcdxultkrjwk0 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqq0v0uxjgk9qmhjru47kq36y9jk9zjxsu68vlc | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqe55h92rs0flm2psx3sjedsyvxjnqy0sa8my7 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqfmfzkwxdu2aly95jpxwu06gv6dcmvvnhq30g | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqqggjg6e307d7k6jvrfehr0v5fnegw5hutuuxv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqqxlragslq4kdlmgcs8zeryvx5uj95nfhfd3gd | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qqrnsyjttuh00ha8nlavcpayygyl3sn08agwvlp | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqscwk93wcvxk63dndqfqwcahpe5gjqguett4s4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqtrgnc4c5smexfzun2xrk2mnt6agd8awua487p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqvcyk43095e5dvmqvy7zxgjnlr2sdukyukes9e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqvrhmd3qu9uynnz732ay3lzy8cfjm2ptumly7l | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqvuyq5h4xns8p5lx6hlwkyzl86v00zua00qknp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0l3 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqx6ape4zse8tylharmqg45kws6m84ex2jlgj3l | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx72agqya8q5jhpp205wj5c9hcy8xd2ty44xu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqy3knjsxxsu5zxlf0zcttps5x0z7fzsmyjezjy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqzel0nljah0sudlwz2v7z5fd4crtwgsszxhces | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqzz8wsfp0g3hlwl7nneukyhyyjfc97w64zch9m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2kwru6e39mp3e2j3lxt7pacpcc9rudn5utfey | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr37dk7eya85xxghsj54f8l5k69h83hkxghcd39 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr39wvkv6pp98hqxn5kedsrd8za78nzt66ug434 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr3skz2w6r52zjr2xh3kj7f50fpvm5ke50yd6fe | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr3ykgywmp4j8m888qsa6lxcmr9uccdxl0gtkyz | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr48t3hhptrjdkhvywudn3m0sctp9m9e5gnuze | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr48vdxjzajulyuepryglhtqjgm6qerrjgz569z | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr63zs8hwftdymun2a3q88merpx9k5dv5d4whlf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr6fz2xkrst286e5dtnft4s6zatd0ekv9s6a3g3 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr6gywke68rpas7pema6alrjy8875crk4vxkafm | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr74xhuy6tvg3tv3dlhkguk00dq6thkevdr2lh4 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr8usvtrglhx3hc8y65jlywk7uj3dgjjhzuv6u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qr9vp2y63nyfv0tzu6c8rstxpmngfnsd0e8xg2q | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qradcel2d4ydyyjpj392umdmxw82ataq7ky9wz8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrcm6j3qxc86zxc7272rg3w40t2kgkanmlzy2n8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrcn4yj66qnty4m0gf3773rmd5hhnazp5az7y7j | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnxxdlqdx | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrd04dlm0m49e6kvc40rydr0sufvawjwnmwtcnz | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qremp7g8jqdh0syttavjex95atvc90nuam9wkq7 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrenvwv9vak3vlzpknhen6qp5gtnfyhcwalj6k8 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrff0seqfgfldfeqwvyzhh8cfg4t6l5jmj2f8mk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrg0xg7adlh6ynl0uxa3sd6tsq8cjulfwvz27zl | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrh02qc3pnjrmyx3nxk7h4rqlnht3wmy0f9p0xk | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrje7eu44x6wmpduw67np8dymhvnm6s0m73z49s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrkegfsm3utartw8f29ecgfk4wv742zhc68lj27 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrkkq73m2rjds9djhxayx6gr7dd0u25qc6sj7ya | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrkn5a3r80qw0h44glrk39hl08n9elx7ucw8clx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrkuplyyv5fnvz6l6d9th206fkgcp5eesj4sjtf | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrl8d54fk00s4y9c7fgarw2gy6d7u6dy34rl7rp | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qrmwykmlaq04ttyg3evsn5yrxc2y4jsz7yx6s2x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qrmzsn0u36yuxesggyq0j57ka7hxdcjugxmk5au | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrnqdwz45rt45gfx0yv5z8t377taklr46qzpulf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrqpgyudnayr034plgfjzlqgzmvs6llf7xs9skk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrrlunug557f8w0vme63ugrgcxq2wan4uzdxsw | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrrzn0eqeu3lc5ukg9n2cafcf36aq8y6nwt7qf2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrsn0us78tewaqkaqwfsruttj5cgvw8w7x5pztf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrsprh3hp8w0jr8gm0rjasjqf26ckmyvr9k6suw | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrstcacq6hnap0wwsmu8swdrcakh3g08f863w0r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yukld | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrv49n9ldal86c9ylp9wjmwyngx7xqlwhrmuvl6 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrvnnl26sr292wexgapyg03vcs964vymv52u0pe | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrxjcqpl99g5eyf55c43ccv430sn0vsfmh82jus | BTC | 0.06400000 | 2022-04-23 23:07:40 | 2022-04-23 23:07:40 |
| | | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g5za8 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrye6rw0lszzuzfnu9e38nx2vlk5wat4u4vqqk2 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrzcrlgdcvfsmf467ynd50kkgfk8ufvnhgpp5d9 | BTC | 0.06400000 | 2022-04-22 14:59 | 2022-04-04 22:14:59 |
| | | bc1qrzseuy7cua5urhljqd4cenaan6jehgwn3v7wyz | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs0rhsmt7p622quftws7fjq4h7fu45cqqtjc8qn | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs4aj4uawy3sku52n8as46w5a57mph0r6lkxeps | BTC | 0.06400000 | 2022-04-22 14:59 | 2022-04-04 22:14:59 |
| | | bc1qs5j5fdjcdjrqapt7ww0patt29sa7zrh9jfpn64 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs60kj056m097hc49kukgkpmvys4ztuw2am0qfw | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qs6ah99wu2e25gvjdpqp4ty62sv2au8gk8ja3rc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs6ufy9q2f9zuxcyy28wpgy86iksmmpvy3ntglf | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qs83fxjdy6058dzcgrsamhtrrz8kh5ef9swjsr0 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8g8ywel62nxkzr009g2a3deadzrlprgyemlld | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs8jfw46yls8ew0r3349nv3stavlytkjxwma9pp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qs8n3xywsw2aa93rp62z6e4p8sszm33jcvdzake | BTC | 0.06400000 | 2022-04-22 14:59 | 2022-04-04 22:14:59 |
| | | bc1qs8zxnqw48psw0majlttg8yxc399hdcrzumxwvf | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qs99gsgxulxxnv93rme0s55pefjdpjlzrg8whkl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsarg2lhdv6gcp2e65dmycpl0n8anh37nv7kjh4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qscuwxay369wcxa3ter6aptv4yx4nsjc670dtm7 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdeg7w6uff0qdy4q589tfm4ysgt36z5dyax0s8 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsdgqq6lgwru4xpq2caywa6cntzz7mj8j9p88dd | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsdm6yl2765sjd9a258l4nancpd38jkwunuzq36 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsf29d2ay6qlad2s5vsmcmlfpz2w8956khp75q7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsf9w6dpyjr3gwr7nceyxmdk498j4rrgv0j5ges | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsgaey2hhlndv6ztfvk4jxh2s636zvh9q54kxc9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsgh82sc6tq3ku0fumektnef4qak9cea9eqy7a3 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsn50w3s5te0gcew4yksjxdfaeq993a2dhrld0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsh0duq0j4scacxl327upt5f4lt7pqz64n5frh9 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qshef5lrpsuz4tqfh7dlpz8safkrwjg0lslnjhv | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qshsz7r2s75lrl6ksehe4zt05273rhkdfpgpafx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsja0xc0h5fwq0ywu0kwldxtemlf5lwme52sxs9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjljhghmkvafdrn2ja5nd6j0nqj2d03zszkah2 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmeseslmg6880yfsx45t6vdwdqcv24ue6pkuyu | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsnpuezme2l0z7t0culmmpgq2eafxptjls2ksdj | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qspm44hqd9layak0xgwez5ygaywxzhjpnv0unrv | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsq60tfcwfwct839xd8eeaft28k6nx7wyexvchf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsq9c2976h2thrjeuqyek8huzkz7n9e9hh6maae | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsrtxzkq4z897g30n8jyc4qpttwtktu02zuekq3 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qss7k0ln648m6uh7hdzzcvd4gr8q7xpwl06vkay | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstfwujlgzfhnzrj8fmt36fzwws36yju2jpdeyr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qstmdwnk4gxvt0n99v845qxnxgjqatgw2xv6scs | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qstslwj0kg0fg7tqezw2fpdjs3jj57f3gtfev7y | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsuec6k6qxpfz0sy3qrvtw6fvsp9ffsm2c2hxq5 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsulpug7pma804cdj790yv47jeu2aep3cr8z8lt | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0gn56 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6gjpvsns | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm9raea9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsxd56dt63qd54pmaq2apf6g3z8s70xhvmkufu4 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsxkenc442kvz3shm657u6gfw7wy53rg0hl6zaa | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsyeg78p076dkjr2vp465gk2ykm2pqr0q70lvms | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt000wyj0sktg59h88wh7cexuzxhsk5amxmvqsu | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qt0236mt00jpjuafatwcj5r2qkq8lmsny9yjutv | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt04mnj3htus8tzst07vfjfj7h0dwdj0lyl6d3u | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt0un800kesqfh0ma3tsq7a6j703qxt9y060wrs | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt3a7gytw433z69jxnmcer965j7kuxkejjkurqc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt56ax5rev6vr8wtm58grplyhkza5fh85920x7f | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qt79zdvae0yfyf5whghkxft56cc99w0ug4qlpja | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt9f923rffl7pgkw4xf5g8gz97ga3ppy5jvffgr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qt9ns0h3ucddqx5qrqsx646t4zwmdexjczv52w5 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt9nwvvuhu2pmff9dug28ms9k5lyqa9a9e0ecg9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtadlq3l5smymylgqgzj79cq3ump6tgsmkn38yc | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtc87acq2dp2ukqnhv948vh8v63cqn2374ezz69 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtcare5tkcpsdz0azxfqy8vmuqqmcuvptfal660 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtcsv8jt6erfjt2yfffjm04ch0ghm7se6djpn6g | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfu6mz3quv4am4zs38egxg9dp4ypk0zehk3jgu | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtg2evnshx35e6qf75x8sawxxn906fcazgftf5t | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgax7kpuuyfgexxn504j8wgtk3sjug262nw28d | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qth67xtr6qsku00pv6tpw7gk36zfn4e4d92e3ww | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50stdfsjz | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtjjcah6asgarg07shuralvw5ts0w054vdf359w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtl67k5d0qq57hzgznxdf7tq3unqxlf2n30u3m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtldw0kzd2j3yyguavcw0wuqp6tx3gstrkmdcd9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtlgfhc69y5e6y0gc9yqdyqakt3psrtchxm7alv | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtm4uddpmp9hpm20almgaytzdpm0znjqte5kdh | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtmjetdetzp3svtw9curues0yc7v23vqmq4pngs | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qtn86ham5y6savdnsff93k6qqk8y7urtps0umyx | BTC | 0.06400000 | 2022-04-24 22:31:42 | 2022-04-24 22:31:42 |
| | | bc1qtndy03cw8ugnzvpgvmp9gwcp63frdpdgdfcyxu | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtnq9096xw6aw95qtxx9rk23cy8h0600cz3ah9l | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtqp97dct3mzj5wlu93zwx59rg5cgykk778lrn6 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtshnrxfz079d6mq9paahcqy8ym0q93awevjchl | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtt8nccrnmc8cavdjccjuh0alv09xapxnm5fxu2 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtt94fezcndnxnhk6dplp0gmzw2p4453w8aaad3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qttw3tr8ygsjcefk7jnrpmdva9fdml32wvxfge0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtu7zp0yztndkakk4hc8f3lrv4teep6wh0jx7lk | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtua0mxlrs7tywdqp8jhn4tca00e0r7reuj0vvc | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtuaq5qq54nwkey4pl0ynwt3mmev6ueftrgwjct | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qtudzveen9qtyu3fjpu7mvl027n9q2g4088ye53 | BTC | 0.06400000 | 2022-04-24 22:51:20 | 2022-04-24 22:51:20 |
| | | bc1qtuu92c3xdn08dl4kmkjuft8tzcsn3zh5582wtf | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvlurpmv78vqqm7trjdekgy5y9lpl4md9cv0ef | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxdfku7he5admk4l85lultdfyda7znapcym9ma | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qty4nwdf99cp87vgwmgacfn9tylrh6v3447l3y0 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtyz0vwyq3q0pa0n9majzaluv0pc9aej68vyjs4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtzh9yzqvwny7k5schp7ztmqumhk3ftqqm8eljt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu03hedntqpxjut4ujfv3sxsj4eyr4ycnax0zcn | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu0kgy9wrw5yjt9raz66694p80mzjzyed2u8u7x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qu0n64fmkzqskpfttc4st4n8ca4pe4kl5l3u5j3 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu0rjrkdkymfh7tsmc7avcng5nw3f79y5rxxsy | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu0xfqtj9ps2jrdy4adzjdem5ysyxl65dfrfnq7 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu20849d3swsudk44dvz2rd3pv09cr7exwd674t | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qu3jhrtatdgeczayagd5u8qjzp8j8evceu2du93 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qu462w7fl6ul9wjqpyypklleyzx3ze9f59n3a2h | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu4leqdgtzfa3snvp8yuxzcylg0fqj32xzugwwg | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qu4tet2rhlf6cuudhp6859369jcy2hljmg8xtxv | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu85dcukjpv4sag6rc35r4numk4hfqjl78gt6pc | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu8kvaa7cmeer70wrp4f6kaxcd56w6353jeqw6y | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qucmf3u0aam2uz8gm307y0axm03h9apcd7sty9l | BTC | 0.06400000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1qucn2kfp2m8966m3aup55ckevhvxvy9de9ycqek | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qudfwrc9rr2vf9aac7z42ehej2s45a3zretq79h | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1que3dn5kx4pq7rz6dr3m0s0n0hekxfpt260dj63 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qujgdr95p0ekwhp3stswzj4vwzh65ys2h6w47es | BTC | 0.06400000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1quk0dksmj0r6ryyd4em8etmwn2jhcrahjzr458v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qukc5ghpqn5n42fndyd7eu45j8elmksc3da7sy3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qum0as20gjy9rv96fsw7ryyxqwayhnducj2j35z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qum5n2rzgdr69w7q4ufn4affzrumfcvvktsrst9 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qupuv7f3m4n2rz5tpavdtmvak34n9gdht06d0zt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1quq8y5k09rdy09pf37ce942fx5h38zg9xw3ygt3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quqgp9ss8z0s3l7kvxfkx6xczp4vah79ll2l3zv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qur6d7y7n4l2xqkkhg86ywvg9wknnsi0g388vpd | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qurtguhwq9ttzmrtydnsq0mjeqef6f7x4cprz9q | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qus5s7j84f0fmcktkjavzdjn2laa9stquz657qy | BTC | 0.06400000 | 2022-04-03 21:51:36 | 2022-04-03 21:51:36 |
| | | bc1qusk30ymd3y38hmp6zh734pfzq0e2e8uxxrkxsp | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qusvgsfn0ru4r5sum0dy626pr28ygjktwsdye9s | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quul04rs3t3h63vmqjr7ymxyqj29vwtgy8teg2y | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quvmmwksknt5grtcz9zen859gs0cwgv0mves5vc | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quza7unlm0tg342svh3kk5wnd0zwcf3x3sn2yxc | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qv0zij8zaz8jxkdzu5dx33j4sy3gmtzv32xr0p2 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrjaxk | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv357gdkm6r53a5tfprasykuqgnnfypk8kz458z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv3hfc7nnst3fmu4r6eu8c82lj4kkrfrzm2f2he | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvgj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv46t3x6rfwv3vnvz5w7ahmwvnr6ctgqsp3elew | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qv5ku0huzfd4apv2xuakx943gw7nuacjlpwctw4 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv7s5w77hpaheqlj9kkmh7acf2rq9y72l39qmfu | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv8x92l2nd3mdyly07j6462zqlrwxsa8as4wllt | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qv9dektgx69j7vk0c0afq7enhtthv4ce8trh4x4 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qva6cpgkrvcs4wkw2trkyrcjrg6xk46zukactpr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qva95p5kvh68i7rqyhapm6aly8aed4k39dselem | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvacn53kel0crhq0m7j7jc2expewvtvwshncuxv | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvc8wfvy8x4ed8nje265m9t5ctc0y9w6w6ajap3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qvcz7p2tdjc8nq8m6wj63pq7arpp8nmmxkrcwxs | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvdzj49cg2lgu2544u5sek8tc9a503umrfwmep0 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfayr05q2pjzy3xukeprxzsnf0ujdex4k30nux | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvgha2hwna8nps3w5equx9y3fektncx7347wq9l | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvgzpvvx5275nr0lu28wzlzzd6vugkpsrrkqyl5 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvhthfvw7qa2aud24x7jv0dk5py40lc6svwrnqc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvj957zgqfmrfsf3yukc4nmg5s82f5xggzuzca5 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvk0hfznndd2nudk7v5z0u5klut4x3mwrt9ls7v | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvkkpy3h6gdu029mp7wr3k0p07r8ckahajg5lkm | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvlzmysag4a8wk5lrydqua2r9ufxtcchsmf6g8x | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvmez7k9d76qjywmets76l7mttdplke4l5584r0 | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qvpkqace9mqx5zxmuyftatkm9yvntuvxg2c3jps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvpugtul270swx95899aet3lynnwcfcek8jlykz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvpyh9j5zlhgl5s9tc5jre7jde7j9q6jl5cpnfq | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qvq46pukcrvr77mg55ls8rtvd0et43vg8ee7xn5 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvqc03wg2y4qv73q020s3gv8jrumzqqafusrqf3 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvqdvw3mtjxagmtetuq06ft932903kpcu047rey | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvs0sa0ldeq0cdsx2cjc4mh9k4wj5k0mlsj675w | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qvs433eavvyrlqzpg2xvckufq4vn5z9hwfgz4x4 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvse8lf3szqfzqqr2zngy6esztevje3n8tdhyxh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsg0vt430htdqcqphp3wpm9wdj33ym5gu8gvep | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvtp8x9yt9kcv3mqvj32zfqghatlvsxhvlznw9u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvuj0d73mqduexqdur4frlsr3pv9tleq47qd7m3 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvuk7xtapuhf9pgaxc6vlxnqvpj0zzsk58z4t6h | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvut0hgr6p0fvw65cvfzjka3j8t92cfzu5heq60 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394csn | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qvvd4xwzsccl9vt9v2l66ag2ta69x9uzl6u379j | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvvw5ypn5v7ysndgszv6cszwdxz070mwcuqajxe | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvwnvntxtzek5w3ryempjmtstjsq282pfdxrwfy | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvxzw9pz2rtf8yt789eg0cun8g8u6wav7n8dfvn | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvytasrthmugpq3ax2tyn4e9hfdq08lmu8xu92k | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvyxgg0pm7l3c6tqs2uunklktkc7uga6k7x82h0 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvzhh8kvd8f9r8wp5rxhx9andzgy8eg8vyhgln4 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvzkt4m7ynencq9x34xvwgsc9k7phrd520mv47h | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw2dyejl7x62vl8uwqmgp3yjaxs05xh2j55w76h | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw2kf9u20y7rtketemrl5akxae4r4jzhccwh9y6 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw2ngm32ka3cxqtsyjxmpehuzpruxlkp7ptdff7 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw2p9wdvyjdagjp6eq9zqahk3svnexk9308n4av | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qw3ev6c9e7ptaaekauwmhsqt4ad8qa80c6fdc97 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw3n48cekrpjsemgn65zjagxu8vqkyvywa6gsnx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5scek8hsce53cgvxscu3y39gv4c3rj6kdg2ta | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw5ugru2je8u2vnkmskkzcdh2srdgyvnds5gha3 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw78q2w857384m5mk5ktk4kzl4g8nkjr2235dvk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw9mj67k6hdu7erz6458ke59m67fl8pghsmqdre | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qw9vncvywkd79245s5naln9zw7fsnq0zpjmddjd | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwa56p8tqkmmwqpq505uxnqsa00j5q4frf3nht5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwate5e5e28mje9564gxd2pq5jumr2tepecz6j4 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwcaswemvqj48wrr6suq5ts47vspvy5wgnkfswx | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcavm0ef6uaczx2nfl9qce6pj6et5pzfnn3nte | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwdm9kzvmy3dznval32tlc7tucj6v6l5pjyw2w0 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zzz0fc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qweg2l25dtnxm07pyp4v3yxmpdevcdrfntgxych | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwfr57q3dq2az9qsr8ppuxp0asz70h5dc03clsq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwh43mkwrcjt89x52fzj6hu9nzup0lc987szc2c | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwhsncecdj8j9a0ypkg3aksan9chmmndduhlywd | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwj5quz4qv2mxdzgpvd6vlwdcf9rt46l7f5890k | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwjgqpf04x5w70895mx4fu26c20z3te8qaj9vzg | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwk5hguv7wqluvnvdrk3jk979qjycq79nvppkh3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwk66qx4yya4xartyw6y3l46kguwkcnxe9sahyr | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwkmkjw4tmhhzy5k8srdmls5jsvk846r0n86umt | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwlm88r5ec7ex4dau8sfjr5d2l206gjdh5tsyd4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwlmhwqtlrc39hy3aptfdwu8ggsnmzq5yt84wca | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwlphxc9r9j48wk40euqpaxurqurzaczez9jyqs | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwltcgqx7d4yt6aygy87ecnhldf37wck8cwkm9u | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwmdaqg3v547dus9ufepeas794s0uqvcsyvqss5 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwn7qd25cnrru8anv6u24flvegxznvkm6g3uryd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwnuzk6498246csaape272phx658xkqqxyz9xkx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwnwk4upevl7uv24rszmhcarfeq7ta5hkc9l03s | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwp36mqasgaekxng6w2v8uhv7uqjzp4f5sdrs8u | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwq6cf3qhydhqlv74dnsgqh5z07v2sudhr839ut | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qws6748mtvhe98xmp5pasuyuc902a4qxks8lqpt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwvjrd798p6c6khkrmcqw53tnp8grnmqzm0cmwft | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qww0fk0ezj4v60tpxepgqe42ten4lune930veym | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qww5snlesrskluf9jeltqqg950qsykd5zt5htel | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwx6pc67ayr5q5cgucdvtml2t337vy6aa8qxqcc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwy97zpg0ewqaw7e93rkec3c6f223kzq758q6cp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwycfr59sxmf0uaywfvlxqs7w46nruzklnqa3xr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwz0xpfwjd2h3qsxkrj0g2xy4ku336rvsqgurwk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qx2fmrw2e40n628vufef4yd9vmetu9tae3ht7ze | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx4p535p67uhfavwvzkds5p32hd46l8um3rzj7x | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx4sjxma0v4v4n87ncpgdmf0z7xxv2d378vh46q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx509tvrs7supfl09ukc3wqe7fmmtfjhsfh9da3y | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5e9v4mhen9czjku0t0k7ulwd47pjhfzza2h8y | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qx5yfrafzwa3j7zxhuq7ltc6hfs3dtmj7kqrs2t | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qx6mlg5247wudwwq7c6p6krvdqdd89sx6wms0ch | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx6u2j044dlryuxvhx3jql33wd8ue2yfl6a5ymg | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx7t26gja5a433httpqghrs20wzuvua35sem2kx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx7wa35wswj2eq90rgup008fage3fk8prnuxzym | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7xvcr3hxlj434puhmhgdjuwqslw57vze9l4z4 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx9x5tuqrudcuc47pj6dgxjspz9xl2wrwkc78ut | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxc8e58w7wldkxvsgz7tg02eawmrr9ykafvmlpa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qxd0fr36m3wpcxphjzddkvtnva4sxscxjnqdtsu | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxe89cp4zpv8dpggp35ghfntwjzn8pae7mr9jap | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxfg8v2cjt4rhsf7u0lyhvrgpz6e5jqj5dxy8sw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxjecn5x2gen52pw53zejkspe5cus9l3jvw3esp | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxjvdvkqhkrdlqdc6slr6752wjkavf0lq7qru5x | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxlnheeswxwj9v3lkyu3g0dyafarndag9nttp4sr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxm4z08a7946enxu042lm4wmk3kmmk0ey4l92dw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxm96qkcxydnpwu9t93kwq0sdld25a0ey3lqnrq | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxmv9sm56sqk627su3cf8clv20z7ctmuaqzc6za | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxmzdx45tn7pp6aeas0axzlnw6c6g70sqkgjjln | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxn9tzpy0qy3rskm6uqdmqqpwsvgrqr444mh0gz | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxnk867mnnk3gnssq3cnqxtgkzd5lsutslg7e6e | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxnyfcvm4sc70n8jyn2lnp3rl33xg0mvtxqtjkc | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxqkus8ua9aqmm4008y475hpej84jvumfy358jx | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxrp8wyml5epts9yzj2kam975vgjkcsa58m3gvn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxrpuercmhnf4u0vmmyueh3trjx6ct3yz4w0f7w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5kd3 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxuhn5lxhuezs30hcvgs9h7azdvtdfqzphdrt9h | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuw6uql8c0hae93jj0m9z0e762r9ac7tp0veys | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxvkmvwl48w9zu3dw0nw0h23fe5f0ngw6h2n9hy | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxy9znvhgnxurntp72m6l50zu7mxztspkfuznnv | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy047l5c60xtd62zuwmaatjgphgdhy42xtwgzp9 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yyw8h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy2l709zkxn8t23eulw0xzev7exhkhhpz5t3u3h | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy2yc5tsmy6ycjuvcw0ephgc2whyqv2t6tzw55g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy30s54a76qs8zcul0zujneleqwmrj5s39uhqh8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy35x3cckhv07vv33530vx3nzjzdy2270w3z5jh | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy3katl3mm5nhdtp8ernedsz2mdw7nzjypeawxh | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qy3rd4g5puw5pqwkzdtujnr8sfyqn4t7aucqfw0 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy44pg52e7772egd37sspej6cdx205znrhmhzrg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4a9yvq2n9ymp53eaecv96phttd70jxmky0wa5 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy4sem3um4lzc5yyfapxpmukeugku8xehmdjmcu | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy6knf5mys878ff0ese2efpekg9gvq5csewtvjf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qy93n8sm49ar0d8apwp65tn4sk6mh3wr68a8pz6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qya0ptndky2n4yff07ar2hkvc732l0hugmzferh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qya7rcnx80y6757x8ec7c3k0s3fge6u58d3r0xm | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyacmmneu0ayvyh35azj2w9uyq4jwlydvtge7y8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyan4gwlqu2mks9zcc6egecfvrze69n6zl4fpx7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyawpy6cgthu07x04sys4g94l3jg4yz3y3hnvnq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyaywrcdyxlslx64zjt72e4tdjdvr677v8ay7z4 | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qyc3w09l8c870jm9k2c9x3gncylle40094suplr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyca4sqnl7ez4xcq8dytl8senjvvwu58gya5ycc | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qycjknmtecsajq9av8adkd3jczxga9ug6tkw68k | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qyd404mq7yk2m0vnqlplnfsdhxwfpzaw6uu8hng | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qye5gslse7xje3v80ztfzla7vxvd27sul2jer3q | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyelgrl6pg7fmqh8txyqzw5jsxvngvm0d7jsv07 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qygas278g5dud0053lq28zgahrtax3x4mj3tgzm | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qygj7f7xvz82t8lychyjqqdafxdj5hkczqmf9gn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qygr0q7fr75mtd4dwgvx58c0dtrp2kmuzq2edwr | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qyh5033wa72xy89xq6r36k2gy63ytq8n6glzslg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyhzyyg9p2tj7ygxdnpcedyyflcxp4gstanpgu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyksurzttfagrgme2p5mzq4dy6f2wplpvlpcck2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qym29wp9y3nxm642t5k72ah6em63wvdh42queke | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qym4rcqxh6udpg54e5klmuqzkhpty3xqqgn27ng | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qym58p9qy052n7unckarfdpsz9gczj4p3xl43qv | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyn5v8nh85zrdq980zgmdh305zl97d8s9ctrkar | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyndq74fyl4czzwll28gt53aqnngv7rcvz4lk5h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qypkd9cpgkuh5rqjltyyjtkfwtxaqwszf2d6wlm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyqhx95ce4ms9lp47tmr3z6k8ymlatvskw8xklv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyqk0np2jv5ak07s3zkcxfcrpaaj7e0huxxxr8m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyr9auax7yr4vagz6urf6af03n2sesfpe5s2xfr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyrh3r7qsqmz45kw84u405vkwuyrl8kzmlvttx8 | BTC | 0.06400000 | 2022-04-02 23:09:54 | 2022-04-02 23:09:54 |
| | | bc1qyslcp7wjy6hf24266sa7q7sehaly7pvhwt952w | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyugp0st04kj9xqu0n0ghdkar92lvta96mgm0xt | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyujnm07hu49kf3zv8r4278cnmuak4jehm6dy8e | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyv2zq5f0rduuupmsypf7cklud7cpl3f90ckswl | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qyv4g6lgm830g80ya8gm4ffz3wd4n2ew2sychhg | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyvedll5m5cqwfrngu2kfzy6mh9zcenggmyyl232 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qyvmfleyhw2uh4hcxv9q80uzxkmlngc0q7tqq74 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyvwqxk3te3hlgqesl6gmg0lc4789w63sz4avgr | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyw93xdgu8k2xaz9ufnh479k24rgfrwad4ly2fl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyx5rj0erg9wg6tlcj5r63rs234hc3j32re46l6 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz0kf6ua9ksry67fnx6nmewz77p92mx2zttzlr8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz0rup6fe67ekv2nv39zs9xyznn9mvfz393tmy4 | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qz0vhvx5evvth3xdxrd2vtv7kn8y06maa05q2k4 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qz26u2vc3z3w49mftk3cyrqr56v8kt84ym9swcm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmdhlx | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz3d96aedu09u7a3n29y6xkk9h5qmgd06ak0ku5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qz3kqsgt5hvx5sgjtwr5cga7zqvlhrhl9nxhads | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz3lh9maeeh8l5y5fp33t9jdqp34nw5q0e37frx | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz3p9nqmpzzqfhxagz93sflyprkq7yzs0vcrsgu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4he0jpx3m5rdqljyrq070s27add4h925mf5fx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qz6s7ydccew9fr7cmscwmsffq856gd273mkuk9r | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz6tj90rzf43ke9mjc35ccsg7066zk0a68pnm6t | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz6y7makcvcegu4365cwpmpg9z53tg8kk0ynkwm | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qz7au95e77nm3y9nza5gznf76fq05erhz7rsmav | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz8mcx8m49wl4nts8ydxf22303dt46dc6apqpgy | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzc4ldstal3lkz0ce965xzmn2cyhaancqrq8htc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy8hk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzdukgkwn4akupdxcp6d7x5gdsq2mmakmdgwlnx | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzefs53rjnnff93tk6fdn8lnwqgxqlmeln4947g | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzep7impfdjm9qvc2y83vc8kvg4udshdg4uvvvl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzf5k3j0e53cgw03ateuhjrp79c73czlx539afy | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qzfwcy0ad7nzplf2asme8r975tjj7fltc89dv27 | BTC | 0.06400000 | 2022-04-03 22:32:57 | 2022-04-03 22:32:57 |
| | | bc1qzg2guyzdu88vf0t48rnf487j6l2uvzsf8nxjen | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzgyx3nx30clyyrw4yyhaw27xas37t7tnmxr0g2 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzhjfagrejhgzd8j3v26eya7kcuqwf2jawk5nwu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzjn94u0qjkvk0xjh5hchlqkwkjanhsw93jet8q | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzk2sd56l56jgllve2ezfrlzqtmhvdm6nnqecmr | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzkpv85fee4dv7xadr7dm7xkf7smqencfxvm8nn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzlg68e6w4rx9ny490eku0x4d0tv2c6a6gwxzjw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzmjeqsc8qj0nhspfvf3590g3rdn5tfjmgst3hs | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzmn73n5wg3nr4hac2l39szssajv9qgskh08n29 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzmz5zlg9p0wmz44g2pwkpjyvwsgs0rghd0934 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzn4kzv964swsvpuunknxy5leazsgukkl4uaemf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qznhc6wn8rkrs5vyztc6mxklcazh62q2yl30d83 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qznm5p6m3mcaqmwqqpc7xjsfcn4udjv8r42r006 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qznnmel4tal6auy3l8cmvgxl65jgepja5tm7ur8 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznp8kf3cw44mh2gpd974yl20ttarhvjr9sey3q | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzny72d0e5ffh8m4rclvqnds7tgmc7upcd8gd4t | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzpq9xlt0ua2dd8njpedpdtyfgxlxa07a74at5f | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzsq7z0j9w7l3y8a8jnzjwk65f0js9hwpwpp9jr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzta9s07s38xj9zje7nq896pqseaslzc7r5lvyh | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qztdpjuemeawf9h8yu6gz4ztklkrfq9fkzxn8wy | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzu644fkapz5e9d4ktng3cvvwfuvcts4purf0vd | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzum8ulkrpj6ml9nq3wx3gnelgw9ca0yu0hfgug | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzwutzw2elac0c50mm9wfvj0ysde42h2k6m4u29 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzxpl8tdmkkgh3ackg66jgrc3sc6wru5v2wdm6s | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzyxw9c40v3sw0u2dgl62ldlt5xhjnv5qgqm87v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzz59n57cyc3ymfr749hgjey8y7jmepfu3pur39 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzzvk8xejv5ky5anv7cdx4p7ajzwmxw99xdaj4g | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qk33uj40mnus6j9cdrkyf0nwacfzyzczures9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3nk5045mptjhrrdz5gjkwjxpn9tc3flzs6utws | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q45rfalxmkwexdw5m276yzta7dc0n5d7a3s0c4v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q49xh2md3rwuakevf3pc7qahamcn74zyn0l6vgc | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q4ya9gaefjra2txf59529n4scqa0638lf4hcmnw | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5g6agwapj82d6tu74wvmmgm3u7rqtfldltc386 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6d0p2es5mlk96vn3rqhst868ggrl8rkq09lsek | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7le82wmeela6ar3snypr68mp00cx70kvrauqv3 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8au8t99cdc2jqxx00dxmr2qxcpk7yyae3lgl39 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8hn474xzttjps55ckvyhvl09st5pezmltcu75m | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88ahku | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9g0xmxwk8tpyazjqvnjyuhj7vzm6dz99atdk00 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qa76w6f3680gjc988ya7g303vrjp3evppwl2rsf | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qae06vts4vhe6yrp48tqffj7d45yk7z8sug030l | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcyzs7jzlrcwkdapztqf8gxcxxsaggykdfjhh9v | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd9kxxg6gj0fazmt9qfkg0ul2a84d3ehvptj4nm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdq78mdhqmdv8wrsz2gvncf9jj39ewrs6f50pwx | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdulkl8djpelexrxqnjhphkjcueuw90269d8qtf | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qespj82dcm6av57kchlvetxmxn6n6a93xvrwvy2 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf75kgg7w6lr49qu87eem35chcxzprdrxuynx0z | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg7pgcut03wmwg579ukql32n5ug0rhaehwzu9sm | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1gujca8qyf2mmmmed90q4fdthpwffruu7swkcxk | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj30uat06dns6gqemdp5h4dx0hsutm46wpysdeg | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjqw56dvygde5xm779q5jax4gke7wlqep2q3gz | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk04s574wsftrxxpdttnz28e52ge9udjw3zxlyv | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk243q5fdpp25lfslhj5gmvhuff5ptey8cqzffh | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qktuu5dtfncslu3e6646zzax8rflrsxa4tp3ujk | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn7u5pttlq5zs7p7tjufzuswspeyy7m9ljfl0r6 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnc6n5fvg8n2lypkluzgydlcrzj5v7zxkrh2xpe | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnyqctvge0dfrkvu9wc43lewumcqcul8yqxpr06 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qp2epa8w2elhdvi8p7szenrg7svqll09960tmnm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpcs9lcu3anqf05z4zdwu7sqrwk6xelaz0l5fq9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq4j7cmuqdz2sfd7gfqaqmgemac77cja3kzhl80 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqmxecmux5engfph5jj8q7234ulagh2weyquhpg | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrh3njnt7kzaal900vnrdv6awlh3hdd34uc7j9z | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrp6dhz2pxu4njcvhgazh464qtkm0jlq6ds3fgt | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrr9qehy6aar02lks25t6yddc342flfun2yrhku | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs8dz79lu2npgqlql8guez7yr08nngervazfhg6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsme0znwu30xncqh69k4zjefdlpnugc30duelep | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70kvj3ur | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqxdhvdad2lgky6rd4thdywwundtw98aavz6y | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtczsrpjydsgan2qv32r9r9a7ddw8u6pm6sj825 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttqupujrz2hd2dam8x30pedv9p79aw84ghx3wv | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu2tt7shrptet7tp07tfmyg5k9de5nzsry0nv0x | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu3pkmq6nalsh4tk4248zcs898rkmsejkvgr73v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qukrl646w6xwkp5yaz3pwenj5fmhegjqdgeskkd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvd95ttfuewmg74men47xdlucy40u73l464uqmd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw6wytr222kn2pz7mlfweueem503lq83rzh34gw | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw7u90wd3kuphredd63urssu2wdlw30dw8ht6kl | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qws7wpjkvks0k5z6sne5x5lwf5u037yflvs9z36 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyc8lpnxjesmydqpy43d0kvuuwshspf6jtr3ys0 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzt2m0mea9m0k0qxdc0xa6a0z422qaqh7ly3uxr | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | 18aDA1ygzn39nhQPPaZ12GEVAFo3QjNpfu | BTC | 0.06399887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1qgqa7xzfwg3k9kgxkp84uz0k5rc3ag8laxsj794 | BTC | 0.06399832 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| Binance | | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | BTC | 0.06399763 | 2022-04-10 22:16:00 | 2022-04-10 22:16:00 |
| | | bc1q3afmechzur3d3vevtvwupf7g590zqhpkxfpds | BTC | 0.06399751 | 2022-04-17 18:52:09 | 2022-04-17 18:52:09 |
| KuCoin | | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0.06399722 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| Huobi.com | | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 0.06399718 | 2022-04-04 21:40:25 | 2022-04-04 21:40:25 |
| | | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | BTC | 0.06399707 | 2022-04-16 06:21:38 | 2022-04-16 06:21:38 |
| | | bc1qmjek3whu8s8nulz6x7splrc5e2ekcem3h8kkkx | BTC | 0.06399704 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | bc1q2x80ecn7qjtv89fw8lc7rhwje2quza7fawqhsw | BTC | 0.06399549 | 2022-04-17 13:42:10 | 2022-04-17 13:42:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ldz78hxfwt9vxdkhqw3jds82je4pewmz0ank5 | BTC | 0.06399538 | 2022-04-10 16:45:26 | 2022-04-10 16:45:26 |
| | | bc1qat443ddz4wd582twqkv4fckpdhr222hvherq0n | BTC | 0.06399538 | 2022-04-10 17:00:43 | 2022-04-10 17:00:43 |
| | | bc1q0j0230rdtszssng966jv5nwhmf4n00mypknhsc | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0wlnegyhlrxgmd8ks4y3sz7yrpjthlpvxj9s3z | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3accf3xrn6vq905hg2jnramdsaysmw8n9nm70u | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q59pfg5ytm2xx2qyd35n8crdv6u4gzfxfeetx3m | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qa5yzw4n6vq76qpdpd6z9rqkv56vuw4e5vxxhvy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y5027 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe4ae0f6zxjmpjlf5j5pyf084nnzezutpuxnmjs | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfnyxk9hpdffm0zckyjf4xn4h4ty62q4nvng4pz | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfprzgpxzxzlx7njkqj9u59ry6dzuk8avg938r4 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgnuyd0cyr54mgvphe859uauq72uts80esgtzqe | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhcdagzc4aq956960nkmywul08y20aa8w7lp566 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhdusc3x7a2p87gdlqnd22l4xf0tgw8jq58he6f | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjl2dkv2y2gy87uxg9v4pw77633s4lxp94yzqtn | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlkunu79uwdlfwndkdfltaj8umhqqvmgzlhjztu | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlssak4dvg4k8ujyqgd2smvgyd2r825zr8k3kq5 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlx4pdy9wg009a9avuvcfz6d7hm67x8nfnvq6yj | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn9h42kf4sls5v3z0ql2ugayl06d3vudu266u8d | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpqnvz2qg6m87jrh29mp3phwtyqt0lxrhk5nsge | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qs35psd5fdtsr4geakvg5g3k25zm5jqte78gpye | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qv0lmgzpd9fz3zz7e9ltrtwu49ej8vwkp6njwas | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvulh0m3hmw89j2szryrgspzytyktgpx7qf8rcy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qw6ptu5vgkllxzu3fxju58uhqgpn6l3elwsamf8 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyjzy94gh9cppy83r6hvrhwd3v9xfefnw8dqcer | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyxqe2k4q85ev9sd0n8udknutpwhdzh8y7hscx3 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzzwn5h52g9tv3ydyqgt3tv65r4rluhs2yd0rc47 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2nqx6k465vxej0r4j38r9sjdvhmu7pyfrp9s0c | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3sl2lhpavasyel72qjpfjahzw0xq03z76ncasr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xrnetp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhc4sgzymca7uqu7n3vk4w4f7lzya2qt5mmmph | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4ze3g4na2938ggnmcea6azpqhxl8k8df8y5vde | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7epy56mzxt94gclel3jpqqp4ka00z9fhcs4em4 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7l2ajs39e9ce8g79apu3amzs3k4cu7cgeja9wz | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9upe255354uyxvtqnrxp9yry4wxvzcju9dnwlg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0jvkkae5enrcfq5v700ldzghsx72a68xuvks6 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qau7g8l7vqv78sfw23k56any5zex6apdsuj8ztg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd3kkkshdgrrhtd3nffq0k6jhezewffft4cesj7 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f5h9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg5zcpjklyzz9f63azarfxz3gm97uqmn42gqu8p | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjgp76wmk2cw42akdmv06t95q3vgyky0s5s83tp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk6728vfnts0qaukts8yxlyvzfa6rgjd4vfmkk5 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qp2mne2gxgxey24nln6rdn3euuegeskpyj76sh9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpegfyjqk5nwmh0dqygvh32l52vrcg3sel0exr2 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqnrrkgea92t7cgu7jc2963pz055icfe58cytuf | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqtdjnealpegdec7awrq627yf9z4h76ccqx68kj | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrf89f47sy030klna6sckylkdh7hrgsvltcgg8r | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qud2pn3xum9re8cpzeem5rllt9fvldaeqc2s5nr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwapmk4ak426fs82xwjgumf9r39k76k5d6dz54a | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy006phycxy7jn327z72j0q6tfjzeg34l8k8p7j | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy4mpahqwmlehj8lx46rvvx4d9hd96uw520x2t0 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz7y9axrxp0xxj66x4mdd9m0n2kc37suavyvt06 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qst82fz8pu9fzmvxgn2eec48qntnwdgczwr6fay | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8wvvqus3zle87e22mwr5ysjv5vz08c05z2jjmg | BTC | 0.06399434 | 2022-04-16 14:41:39 | 2022-04-16 14:41:39 |
| | | bc1qj079z7vtxxsmevlv6y7205ud7gn3nuxm6njrkn | BTC | 0.06399051 | 2022-04-16 21:17:05 | 2022-04-16 21:17:05 |
| | | 33DLT26eqZBpwupkz11ii4fAaMfDEua2sv | BTC | 0.06399334 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1qsj7ytzhmlcea0l9z63e2cu3an9f96n07swmddq | BTC | 0.06399051 | 2022-04-17 04:05:05 | 2022-04-17 04:05:05 |
| | | bc1qvhczg4gctk57088f2z0apjhypnk4ryt4eutyuv | BTC | 0.06398964 | 2022-04-17 04:05:05 | 2022-04-17 04:05:05 |
| KuCoin | | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 0.06398806 | 2022-04-04 18:49:33 | 2022-04-04 18:49:33 |
| | | bc1q3q7dnaaqcwkvrsxfm6zkcdp2f2kqes9typyelz | BTC | 0.06398716 | 2022-04-15 07:30:11 | 2022-04-15 07:30:11 |
| | | bc1qt99v6a4fldh3kq8jku2lkcgh8psr6nnf4skpya | BTC | 0.06398635 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | bc1q9q7llu6x224xxz3nh9msx2w5wg2d4q3rf204xq | BTC | 0.06398551 | 2022-04-20 05:00:12 | 2022-04-20 05:00:12 |
| | | bc1qrmjl4004e6hjeyaesa056nndhfn6j489fch6wz | BTC | 0.06398537 | 2022-04-05 12:56:37 | 2022-04-05 12:56:37 |
| | | 37YsSWvZMuafS3UpRQCy4pZ6ikj3q6hcUr | BTC | 0.06398124 | 2022-04-12 19:02:35 | 2022-04-12 19:02:35 |
| | | bc1qpzpfhjukruhwrthf7pw46pecvhph445uwg48jn | BTC | 0.06397976 | 2022-04-13 08:27:47 | 2022-04-13 08:27:47 |
| | | bc1q67a7ya9a7qvh8t2rh7g2mav04hn87mqp6p7mu2 | BTC | 0.06397872 | 2022-04-17 06:18:22 | 2022-04-17 06:18:22 |
| | | bc1qp8yer5pvu0qe3ps3uuntutrqaldxdk84wl69ld | BTC | 0.06397708 | 2022-04-19 20:13:23 | 2022-04-19 20:13:23 |
| | | bc1qljgjwmvnpwcmu6c24xyjlcywk7zez6hwe2xjlk | BTC | 0.06396145 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| Binance | | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 0.06393289 | 2022-04-06 12:25:48 | 2022-04-06 12:25:48 |
| Kuna | | 37DQMeRjNtxqSuJrabHRbkrViNQk8YcRYD | BTC | 0.06380330 | 2022-04-09 23:32:56 | 2022-04-11 11:01:03 |
| gate.io | | 1G47mSr3oANXMafVrR8UC4pzV7FEAzo3r9 | BTC | 0.06310586 | 2022-02-20 04:44:21 | 2022-04-20 05:00:12 |
| | | bc1qggyp39ylw25p343ug52h4m9whnw8mh8ysa6kdp | BTC | 0.06277059 | 2022-04-09 06:58:51 | 2022-04-17 13:25:23 |
| | | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7lea | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2epg4u7huza637k2wzf8wr3cyfe0qmypayrsy8 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4eg2f49jkghmcvpwtuz9cfchrtnfm58avrg6wz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd6m95 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ch2226k8apkme3hfr09mk2nvp64uur3xyjqsj | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9q4lqhk6c50ej7mgj3gz3mfxlpcgy5775ghaw0 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtdey8ft | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qghp9tflh7w4fctxavl4r4gd2mx7yjheesrsj9p | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2d59qmm9yx682zvlyfuu4r3k5zr0zvtca2xz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87clgj2 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhztksfaalg8cr65c65rz007x4tp6zhzf80rjs5 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qklz6t55dqwg3dgdgstm0zac3s5tyttn33hrmss | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qls0sd4hrtdvwy2r0jt0zplzh5psazflcpxqmqv | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmqjvygrtqwx5x8khdy7ad2fhlujsaytt58ijhr | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnjpfthhpa48vdlp72lmnjm5mptz8m5wrmurdd6 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qp2sl7aj0f0ukwtemx3hxc5ykshksen0hpyqajh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkhahys60 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrtrhgfmmp362yy7rndr939sh2xrrvzuhe0dhsa | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qslvgmd9adc5h73xkff23yj2n4q2nfcetkeeprl | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qw866j9355zjdvs0nyreuxyxjhcpav55vgn4g9j | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwmjq2kmsvehpwkzm23q0fkvc5fytscp74nh6vu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpn7lkrz8ferdyarv3dhtqg0cwadntlm5jqf5l | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qx63pge5zfneuapumcyed969j38lg0hzeg809gh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyeja2nqkya6sxwrzcqyne5mqyl2yvzzf0sxdyu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzsj9shnzsf0uwdwac4wugr5u7e4jytmmrpdfms | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzy8u6z7ehv5mwjl9vjr4de6mlaqgccxzwvcjcf | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| Binance | | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | BTC | 0.06227936 | 2022-04-14 14:34:30 | 2022-04-14 14:34:30 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| | | 1MNZyvBMnDJqgMLNgE8SaJbmQuVFt8KNMR | BTC | 0.06199003 | 2022-04-11 13:40:21 | 2022-04-15 14:18:28 |
| | | 1Mj6idn2STGbCF4Z7LBKKWtCz28Y2wKBU | BTC | 0.06195224 | 2022-04-18 18:59:14 | 2022-04-18 18:59:14 |
| | | bc1q2059fc3fwrsx2tywmnjq625g8f7de8j89dex9q | BTC | 0.06160896 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| | | bc1q2rhg6znm8ge05gwus2nu66z5q34cn5xjs3jgye | BTC | 0.06132834 | 2022-04-18 13:48:03 | 2022-04-18 13:48:03 |
| | | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | BTC | 0.06116262 | 2022-04-19 12:04:33 | 2022-04-19 12:04:33 |
| | | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0p4 | BTC | 0.06076477 | 2022-04-08 12:36:27 | 2022-04-08 12:36:27 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| | | bc1q2ve3mz8a3a3an3ggrcz2xv97gpt2fsgh3ndhcy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q354clrvkm0vvp59s5uhg9ljrlg5e00ry62dkj2 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5jahxfc8x3t3qvdp433a3e5sus0gz0xuassqut | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5yjzr52crzkpsg4zq3p5pgr0ajgrveymkytzsd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65npuhvy3wyw0zy5xznpyk7h0w7c9kn5kkvj2d | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ayv9dnhz8c47vmds75xjq5u54au5lvnfsx4nt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8fwpfi4qlmy8p2329xst9ahe0nkxxqdz9850sy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9n9gy9khz4e32zkt53j46fqzf0qhjf8lvpw539 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qczj2e75kj7rxv3gzlewu7jn7w9tjyjua4rs9p9 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qepr479etznsxzfc8n4tc0w7yfu33vmdhv0zvts | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qesvl9v2srcrf3hdyz8eg89cagughf4zamat7vd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfy6nhaaxjdrfh8ntktkcr9qqwysamxw23zl93k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj3hmvh3tu8swh84m42zvj3gg6xvzgpnefdlffu | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjd4h9n4uf3ue0c5cnuay8par3pspjchjnwayfd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjsqmpvyyj28n6z2xpdr436s79lvkk5rm9jfuuj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlekfpyx2p269q3a50u5tqt959enhha4t0cxqm0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxnezesh4lae6lf5cwwvx9059tfn452glw3rme | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7ahhwkxrr60vcddwa2qv7vccf9e6sja55vezz | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmdnrnjm8nxhj70v8zw6f0tnc6yulylpm8c2au0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnla5qhcuxakmlzkdkmf3rvskadz25p64ls8r67 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq0pnk32kzxndar0dtkfmw5n8t4cyu9ja8ursef | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qs98myycrtvvsdz0laf8dkvprdllrp7wvrlut6g | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsxw7y972vf2jkvwax6sup3n5h4qpgycd6fryce | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qum9yasq4l697dprq5el4g3kupt4fh0xckkzflt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qush9awd7lw33g40z2za3nngu6qudydtjagg6ja | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx9djhfdcme622mp48hw62ky05m0uy3r00q8pmj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyj2hscz7q0nmm0cyfut8fqd7m45gyjgt4jhtfq | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytteqpym68al5vuu4mgyz2wc90tm5s9dtgh6kp | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| FTX | | 384SvqaC8HuUTTEiGKJbcNPRjweH45Ncck | BTC | 0.05955160 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | 142fjaxySqA9VqMSGtkv56bL5viad7Z9KZ | BTC | 0.05937751 | 2022-04-15 19:02:44 | 2022-04-16 20:22:56 |
| Binance | | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | BTC | 0.05931595 | 2022-04-18 19:06:43 | 2022-04-19 14:41:47 |
| | | bc1qtzcw87upwvr858rted7tkvl04fmrz0h68w3skw | BTC | 0.05909680 | 2022-04-19 12:42:34 | 2022-04-19 12:42:34 |
| | | 3QZqrPXn5zRMVcR4E9EYubuX9fiGXdHP35 | BTC | 0.05893823 | 2022-04-02 01:05:12 | 2022-04-06 05:56:26 |
| | | bc1qq2rdq0q27ss69twjnt9dwxylqw70hrcy0dnd8v | BTC | 0.05889377 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| Huobi.com | | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 0.05888862 | 2021-04-13 19:35:07 | 2022-04-07 09:58:37 |
| Binance | | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | 0.05867548 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| | | bc1qm2lk6qmv8uz6v29ztrcqmadx3304nj88segc22 | BTC | 0.05813466 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTEq | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| | | bc1qq23px6nakg80lm9ynke4hncac46ava6qsm56hx | BTC | 0.05768609 | 2022-03-31 00:35:18 | 2022-03-31 00:35:18 |
| BitPay | | 19dUcmcETNbUwkVoBoXCGe7s9b8WeXCErj | BTC | 0.05759161 | 2022-04-16 18:46:53 | 2022-04-16 18:46:53 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| | | 3AYfa2XL8QaN1numepDncPmTS58Tz2ZmjZ | BTC | 0.05753101 | 2022-04-14 18:28:00 | 2022-04-14 18:28:00 |
| Gemini | | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 0.05750684 | 2021-05-04 20:10:04 | 2022-04-04 09:00:11 |
| | | bc1qtkww2rvj6k9j5y9v4fhgvlfd8esgxqsdkewvu4 | BTC | 0.05744994 | 2022-04-22 51:20 | 2022-04-13 08:52:58 |
| | | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | BTC | 0.05736085 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | 1Lejpj3QLRjsp99FPoRdLr96G6EJYS73mj | BTC | 0.05726147 | 2022-04-14 14:03:28 | 2022-04-14 14:03:28 |
| | | bc1qx6lm6hyfdkamv06gl2tn6y8psvv05cu260stz | BTC | 0.05700340 | 2022-04-20 07:46:35 | 2022-04-20 07:46:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| | | bc1qmwytn4lppukcq2huafxyfwkgsqezwe8qcktlcl | BTC | 0.05698055 | 2022-04-18 04:43:30 | 2022-04-14 10:31:49 |
| BitPay | | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 0.05693729 | 2022-03-31 20:50:00 | 2022-03-31 20:50:00 |
| | | bc1qyhfsz850su0jjxwafg9ykp5rrygxlnuhx88tap | BTC | 0.05659869 | 2022-04-20 08:34:50 | 2022-04-20 08:34:50 |
| | | bc1ql33lwl87t3y46zde42vp0lvgp9m4wj0kjmknf8 | BTC | 0.05605183 | 2022-04-16 07:33:29 | 2022-04-18 06:38:00 |
| | | bc1qzx7gl3jivapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| Bitstamp.net | | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 0.05590295 | 2022-04-01 11:36:30 | 2022-04-16 17:39:06 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582216 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| | | 34czUWokKKgt8rVLbKgk33mNqAeggc6Xou | BTC | 0.05552383 | 2022-04-12 18:55:01 | 2022-04-12 18:55:01 |
| | | 38TqhpwhrPmWAmiPLu5Y3uZ8xGZWeFjhUm | BTC | 0.05547696 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3y98av6ulcdcspnkr | BTC | 0.05494430 | 2022-03-31 10:22:33 | 2022-04-13 16:27:24 |
| | | bc1qckmzm6mrre7d7mr0fxqee5pygxc6e68pwa9tf | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qvc6quxxkqhstqr9qshrshyd5ed0zj2t3sha6xz | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q0usp0zqafgf2d574mazy7ssquej75fpmvdc8eg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q4qft9pa0xuvt3kjml2gmyg7ptqtdpspt7k0nyj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeuh5tujx6pa0k3jzanzrlr9dsjfg6c5remy3yj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qf572m2ws6a29f9g3rlgjhs49rrj8hx9nu997sk | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgswsua8x | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhcd2q43ctgygdg3hx30vgqp6mxg42dm2uykkh6 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qnes49mnarnrg3vxmpdvf4dzs535fnp92ecnqlp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5lwcl | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qsen0rgq6jm0ge9x9jgx6vdckjxqtgqz3anaxcc | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qux57m5n9qyv65hr8qt2rc0agv2exf3ps5ypczg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv3ass76hc4p5d3qkv47c0qaramn7e2jfklqfzq | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv44xxjykedmqwyvfj04x0y3avqnqk5jk22fagj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qypl8uc4qk7f5mw4vt58plu5v7u7ggar2jndacx | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qz7dvdy465g5f6vdkwzrttsgl3jm9k2jrcymufe | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qzkkhmrzhaqthfxgqxjezj27axa6vvg4jt0s5n4 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q2w5xz7c7alfjr9c35rh7hntacz9t22xz6v4puy | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q89sd6mcdraeh77xmjer2f9h2a8atakmjwxr6tu | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qdv99tmdahdz9lxkcas6d0zmawm5ap03kgu75cv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qjlrmz202u82uhcsfh0gjy8seg83246ktmzy08a | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qre3y345wcn6w3yvnwfnd8d6tdmlmwj3ru270gv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qu39wtk7646v793haygj5xkzharww0yzz2dhqpr | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv0n0mztm9a3yk8reefkczrk33j065jpkvrc2w8 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qznq7acz9umuytkn7ec9n872nnucl0yh8vwrg0r | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q8gk22ehnsjn7tjzuqslffvk59ehawfhpe8v78e | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhp3p9x0k8ap4rkflpsuqtg5su60cfs0dlfx3xp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qty3zw6k2vlks9hrsdv7rlps850ujllvgc4df3f | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| Binance | | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | BTC | 0.05445191 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | BTC | 0.05375037 | 2022-04-08 16:42:04 | 2022-04-12 01:22:32 |
| | | 1NiLToZ3tGAQv53SwScxbDh7RMu3ie74KN | BTC | 0.05322687 | 2022-04-20 02:58:02 | 2022-04-20 02:58:02 |
| | | 3Q38hKbvXy8xvoxmufDvLQ2hfaxQ9oiasb | BTC | 0.05318203 | 2022-04-04 00:58:03 | 2022-04-04 00:58:03 |
| | | bc1qk4y8s4q6hzclnj8pza5urhqlfw6lq9mydlqkfr | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qkegcl3f36w9d8c0x6v67re7r6u5laukr33hzpc | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| Kraken | | 33Nh8vwtMVa9t5pHpxSfaC38sNbDRZfSBN | BTC | 0.05302793 | 2022-04-12 17:15:41 | 2022-04-12 17:15:41 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3kw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| BitFlyer | | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | BTC | 0.05261279 | 2022-01-07 01:19:04 | 2022-04-20 01:38:23 |
| Binance | | 1BX5Hwxwmktcs5QZTjtUPDNWKDqNjRWXY | BTC | 0.05254496 | 2022-04-13 03:49:34 | 2022-04-20 08:47:12 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| | | bc1qscaehsm5dmkkje3nnhcscaan64awukhzu4sg74 | BTC | 0.05216759 | 2022-04-18 17:47:06 | 2022-04-18 17:47:06 |
| | | 3JQM2MyMhHPJyKFG7KSD7cEqQMkWd2oNJG | BTC | 0.05201117 | 2022-04-03 18:17:30 | 2022-04-03 18:17:30 |
| | | bc1q9tsk4y7zjgd2je9n8t5sc73g5scmvx2ns9m87g | BTC | 0.05194806 | 2022-04-11 11:01:03 | 2022-04-11 11:01:03 |
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.05159859 | 2022-02-10 16:02:30 | 2022-04-15 04:14:45 |
| | | 3AZsTPLUdnnHCfyjTwp75Rj39x4tG7wkDD | BTC | 0.05087538 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | BTC | 0.05084909 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | BTC | 0.05057896 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| Binance | | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | BTC | 0.05050484 | 2022-04-14 08:52:45 | 2022-04-14 08:52:45 |
| | | 3LaJ3tTafhUET4ZndcD1tiM2mZ6ViPV55r | BTC | 0.05026066 | 2021-12-09 02:25:40 | 2022-04-20 07:46:35 |
| | | bc1qxgkjjen570fyzksgsqy84r8mr3fu4jcgfqekwuy | BTC | 0.05017788 | 2022-03-31 00:13:29 | 2022-03-31 00:13:29 |
| | | bc1qljjya2zklg6fnczy92avc0uq555y9m4dr7qx9u | BTC | 0.04972405 | 2022-04-06 10:25:32 | 2022-04-06 10:25:32 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| | | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | BTC | 0.04911906 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Binance | | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | BTC | 0.04887434 | 2022-04-09 07:41:48 | 2022-04-09 07:41:48 |
| FTX | | 31pPYDVM5HeHmmy8UuWKfCK28pKenDsbpi | BTC | 0.04884439 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| Binance | | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | BTC | 0.04869717 | 2022-04-15 20:10:21 | 2022-04-15 20:10:21 |
| | | bc1qt9e3xvfz03606d5rgp8ydajh43an3af780vngc | BTC | 0.04867333 | 2022-04-20 02:22:16 | 2022-04-20 02:22:16 |
| | | 1EK8VtadUeSb2ewJhMjQvipoNQBedxF6Ax | BTC | 0.04805345 | 2022-04-10 10:34:45 | 2022-04-10 10:34:45 |
| | | bc1qhlmfly8ypsvxju45yxtgk8aqpn3vg2wu3e988p | BTC | 0.04799528 | 2022-04-10 16:45:26 | 2022-04-10 16:45:26 |
| Bitzlato | | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | 0.04799331 | 2022-04-02 01:18:30 | 2022-04-09 12:31:05 |
| | | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | BTC | 0.04798243 | 2022-04-11 15:33:30 | 2022-04-19 17:33:32 |
| Paxful.com | | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | 0.04797451 | 2022-04-05 14:01:09 | 2022-04-07 16:16:56 |
| | | bc1qrrcqttewlnq0ppd2z5yum6qf4jgfxg97nkmmqq | BTC | 0.04796709 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| | | bc1qp5am8wvwde3th2u0q75d7q5djsq6g42xlfu7du | BTC | 0.04795740 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Binance | | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | BTC | 0.04794591 | 2022-04-08 19:19:02 | 2022-04-08 19:19:02 |
| | | bc1qm94s6kvk9jl8snef897e7099f8l9m6ahunahuu | BTC | 0.04762396 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 12nLBytwd4Yqj6kULaL9BztYDN7MTnAAEj | BTC | 0.04748992 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qryggm7dlx5zavwyqgwzs2mdzemdkmds695kkru | BTC | 0.04735243 | 2022-04-18 05:20:01 | 2022-04-18 05:20:01 |
| WazirX | | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | 0.04732976 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1q8jg8r3cvfctj5zkgwp4zuljfwlnkauuktzagpg | BTC | 0.04688848 | 2022-04-20 14:36:04 | 2022-04-20 14:36:04 |
| Coinbase \|-\| Cc | | 3KhAwLGuABsH4vuw61n7haPqv3imMMabDs | BTC | 0.04677835 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qdxuya5kpz54u7f7ah4cppfak8awnzgmx4u6pzk | BTC | 0.04676190 | 2022-04-20 02:13:54 | 2022-04-20 02:13:54 |
| Indodax.com | | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | BTC | 0.04662468 | 2022-04-10 07:15:46 | 2022-04-17 11:58:41 |
| | | 1P29WqEdhbFN9weLwFgMXiqQQVrasQ3ptb | BTC | 0.04656861 | 2022-04-20 12:19:01 | 2022-04-20 12:19:01 |
| | | bc1ql033lgdlvwar9zhvcu4ttf3p5qm8ddv4wyp6rw | BTC | 0.04650665 | 2022-04-15 14:18:28 | 2022-04-15 14:18:28 |
| | | bc1qtrdv00jjhmh5qfh7mz27gykuqdv3m2txv29w2t | BTC | 0.04615316 | 2022-04-20 12:08:07 | 2022-04-20 12:19:01 |
| BigBank | | 329koRvovTyNnd4ADrpR2uJHzXxfvKxta5 | BTC | 0.04599122 | 2022-04-12 05:39:04 | 2022-04-17 08:36:19 |
| | | bc1qqzrdnyyf7w7ztp9m6jz4drwkhr4zpjwqemlwdk | BTC | 0.04587455 | 2022-04-12 00:15:54 | 2022-04-12 00:15:54 |
| | | 3EocJbYFUcgjDBbg5BeebrcKT75nnCqDMt | BTC | 0.04575607 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | 1SDdsAT7h7NyEwUihgyHWX6g4J1k7aZDFT | BTC | 0.04575317 | 2022-04-13 17:50:35 | 2022-04-13 17:50:35 |
| | | 3GX433WJ4Sp9DmFK2vT6QpEnjJ817QEY3x | BTC | 0.04575317 | 2022-04-12 20:29:53 | 2022-04-12 20:29:53 |
| | | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f86szl | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2j0em804uzyzf72nz2kgjtl3sh2adaj8gzxmuj | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3s0a53vr38yhh5yzxjwcx28fw399x0wr6ne7e3 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q46xe8rras64wsuen74rx3etf4nfvwnqafydwdw | BTC | 0.04575317 | 2022-04-20 05:42:05 | 2022-04-20 05:42:05 |
| | | bc1q50w94mrvjn6jny2thpsnmhd20q3lf9tcxltgng | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5d39lelemmjvyt4r5kpvvxrerzw4pl5n48ts0t | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kqspdwp7un7h6a2wjvjz02ev0m2nk09uyzeuk | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4ymddg | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qde3ngu0j2c7yn9ekhfrxmaajvlm7f5ydhjmc72 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qgevvk329hw7y4xw3vd0p7xy3rzfca74fmm3ae7 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkfav73c8f9ekz8v6l4wjshaegy4lk2v6klraj4 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkxa2pwsppffca409j8llfu83fqnt37l53qxnmz | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlfx782nj3apzez5aewqxd2cu7rqsxwhqy8hm70 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm3e6zxh7anauwh38fwcy9vn8pu8mdnyd8wlx0q | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmsgzdwse4agp84ueg6xaty8hcrn84cdeqyd8vp | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnkt4mhfkg0zgxpjyc374rppa76vn404z5xhx2v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnm9492tu8533lpry4k8j0tc0u2m3fnms3hr600 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdgt3dglc3h6fyc6kg370awhayympqkhx382dr | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdkyhmhewdeqa8226qthma7q0q3dlp9x464zxw | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvsp7vtlh5rrt6u2c3kxjf2c8sv6etn6wevjl60 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvwsmw9rvgcd4jpnryfsjvavnrq8x6fj9t4ty85 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwpcdkva8esmlhyk8d85j2kgrqm7ahahe52aq8v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxw0t382g8vfffvgaz6a8kal8hyj7rvezmhe4t2 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qznr68a4qumlgwuevk37guu00084dwlf0yql9wa | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| Binance | | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 0.04570849 | 2022-04-05 22:47:17 | 2022-04-09 18:07:09 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| | | bc1q5ptye2e55srj4c4jlrcecckz6tfrv93a0kuz8p | BTC | 0.04519255 | 2022-04-12 21:33:50 | 2022-04-12 21:33:50 |
| | | 1BtN8zP6e9VjwHcKtqa3YusTEdqodAMHE7 | BTC | 0.04516046 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1qsaw0nzncylyk6cd4j94nd5uyvlq86ycdwnzrjd | BTC | 0.04487797 | 2022-04-10 20:12:51 | 2022-04-10 20:12:51 |
| | | 36bXgB4wzNRkXQ5hTcXTFF6b4PcHvuLP7 | BTC | 0.04470540 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| Binance | | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 0.04470407 | 2022-04-05 23:00:43 | 2022-04-05 23:00:43 |
| BitHumb | | 1FXNujQ7v8Ed4yQ65Z6pz7LW385kJWoHdD | BTC | 0.04455416 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| CoinsPaid | | 3JodN7GmkHdPgKj9G7HCkn9NDLhrcWCjVN | BTC | 0.04435886 | 2021-03-25 09:31:36 | 2022-04-17 18:09:50 |
| Binance | | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | BTC | 0.04430578 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Bitfinex.com | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| | | bc1qa3fm2fk3hrhy4z8w7k89ez24ayge5qgxxyk54t | BTC | 0.04362640 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Paxful.com | | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | BTC | 0.04324597 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-01 19:51:22 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| Kraken | | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 0.04231760 | 2022-04-05 01:12:26 | 2022-04-05 01:12:26 |
| | | 1Nkcp4pmRG39iXMhLotUsfDZi7QwFFPWxj | BTC | 0.04230554 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | bc1qszg0ayu2uapmgtm2hyt6m867r4h9a0wa0rms5m | BTC | 0.04191009 | 2022-04-18 08:13:58 | 2022-04-18 09:41:52 |
| Bitkub | | 3GetDvaKuXdyi9uca4TrsftSf6XEJosmow | BTC | 0.04183514 | 2021-06-07 17:53:24 | 2022-04-17 12:14:35 |
| | | bc1q5ghcqg3ld72pwqa52pqhadwu88ceverjwsdsd9 | BTC | 0.04180012 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 3AqUEcRuALSipeYnzTsec2nTWAvtcsr1de | BTC | 0.04139988 | 2022-04-01 08:12:53 | 2022-04-01 08:47:09 |
| | | 1Brwzf32NjfacW74jxSpZgpEBP5ZWsSbGt | BTC | 0.04138557 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3HeiyuZtzqDHudYhoqzQ26ajtUL6CcBYTB | BTC | 0.04137553 | 2022-04-14 23:52:36 | 2022-04-14 23:52:36 |
| | | bc1qd2nwzsw7ptjh7q83zpx9ljkwyd88muph4k7pvh | BTC | 0.04129220 | 2022-04-12 19:39:37 | 2022-04-12 19:39:37 |
| | | 3BhHuipMTrdgPScxgsGqQ65ptenk7rVoCx | BTC | 0.04114926 | 2022-04-20 06:30:43 | 2022-04-20 06:30:43 |
| | | bc1q4hm2kj5nv33vw3lgk8n473hncpxv9tl5v6k087 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5r99gw6tvzt8vpu8s4dq7drq5myqhyzssthhcf | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5sq2gng6r3g3pf8r2u0uk43c0s5ek5zwjd7pqr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6ep2jf9sjjgcw7dq2w2qa725z9ptmyq637wpvh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7xzdt9u2p9hwld7ufwzknawemy9mypeu3u7z3c | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8pt9x8yc6597wzu4a47flykj3szygpl3davsst | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8s8pgcq0y2dsjk83rmlp9jvmfnwfvz8ch548ux | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qankedvk6pxruweuey3e0uhdja753lg02swrsat | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qck9k99tjegj8098fdapqmwwrxw740tzeqd7hz6 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdvzkseth92xanre0nva9xa8j3qaldn9pzwfn54 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ygtz8c5j0g9a59u8c9fhml3u8vnaq2g3h0rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qek2z6dzj3606y9ysk8a9rry626uuaaq705t7ec | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfepu9p0rjvlms825g7pcj4m77x32498wanlgkv | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhkkryt66sc2e8wgyme9gcg02zt6jcdpp4ualzr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk0yqyrewtgxsfd965uzk2dky2rjqqvs9kfftpn | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlszt9p0zqrymdfzk4yslxhtfuyfpfzemrketwy | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpt4nvfgpn2uyt94zkuxyrdtq970fecdl9mferx | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2dtj53rdyhrn0ksfdmdv5pzkcfptp83ffa24n | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsa5hfs62vl2hr6lqmplvej4ejyshc3kpsthq9g | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qskdtjjvuvv83ug8aw7md6w078s6yle7uvwfenz | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qslh7tfzgscxallvv3dj8ydqz9sjd8p22mgq6rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qt6578atk9fnwyqd4yhxuqswlp3msghqknddrns | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu5avda03l4afqp260mq5tasy6fsn0ksl5g2rcq | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qudc09uypz053zz7aw6w6me6623xs4nnfhhvka0 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw0eg9958h2xrwcxzt7mggpwm8vz6cfehpt249f | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxgwezjnm2ycpyj6jcy9jcqsmyjg3rr5nakfkcr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qykzqsxneyre04n22kk03ath0q6c8z754eyzxze | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 19tDdJsZfowovdkmDF8pjJHA4f8vAAcsEc | BTC | 0.04060033 | 2022-04-12 08:37:01 | 2022-04-12 08:37:01 |
| Luno | | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 0.04043452 | 2022-04-01 05:47:42 | 2022-04-01 05:47:42 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.04038252 | 2022-04-03 21:31:42 | 2022-04-06 13:51:17 |
| | | 1CybXNUkgo5EWzvrPX6QddUyLDQCSqSbhM | BTC | 0.04037047 | 2022-04-12 09:48:59 | 2022-04-12 09:48:59 |
| | | bc1qmwjted488zzhu524zmn68yaxur64yuqttl4vgj | BTC | 0.04004721 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| Binance | | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | BTC | 0.03963968 | 2022-04-10 07:17:39 | 2022-04-19 00:45:38 |
| | | bc1qatrwfsct9nntyxdqn5rh7f2vdspr7pvaep9p74 | BTC | 0.03948359 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| Kraken \|-\| Bitex | | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | BTC | 0.03936446 | 2022-01-07 19:04:13 | 2022-04-21 24:04:02 |
| | | 31xhH1772Qpw2E83ZybS7jvSZgMbyKMjwt | BTC | 0.03896444 | 2022-04-16 06:57:23 | 2022-04-16 06:57:23 |
| | | bc1qceu87ax2dl7wey39q2f4kdtr49dtdy3dmkqt5m | BTC | 0.03891650 | 2022-04-12 02:08:47 | 2022-04-12 02:08:47 |
| Huobi.com | | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | 0.03891422 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| | | bc1q2r7lmvjnxp0tap24x6f3z0pdvelj0y4krphx8k | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ffan | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpw4s4kl4h9qf0csutccmdxk7ctjus2nhymh9lc | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qxr34mgy8gzc7qn6m6kn3anhhvkugvvdwlj5zh7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q4k6ydns37zcdyr54f7wv22n5gpkvxl6v6a6r80 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q8f90jtj3grueuegtpum7lmm5fl33us4nh002gs | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qf89gkxvxcfenhq783yw8ety0f9rdquay29xgmk | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qj5etkd9ryh9gesjhesn7asshf3d74xnzcwh3ve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qk4da39jcqexz7dsaeww829kadgskecf5gm43jd | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqyunjhxqtj2c2admvvgjtlskddds4zwrjyjwg7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qzv5e25ngvhx7yuhkkfnv97evspxyxxwd2eya0t | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q0sr9cszvdpvt5suxrzpuq3q3u35mmywe2fw0dq | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q48370p3ncgye7cr74ardv6sc5lqxcy9fd2f8vg | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q6h22hk2tjk929jedqzak6gcx58fe0fdzkjacf5 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qg54ap79h3l3vetqcaksvxk3mg4lh3v0yh44dve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkdhr8rwn36zynhj2t5248074v2cx567mc5f7vm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkllv62wcqz2yhpdj8xe7a9f3gvrm2pxyr6hfjf | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qnnzefa7zhjlv8kww3l8z27hevtygjsl2a7mt6w | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqxuvuscnyr0zkcu9ewphvtrflm23uranyskek3 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qrau4fnrzh3ghqf94ctjus5y6xr9qqhrcnzzdkm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 3D3eNaFnc1HgVPpCo8pRkP4bTnhLGs1MkN | BTC | 0.03852249 | 2022-04-20 06:52:51 | 2022-04-20 06:52:51 |
| Coinbase \|-\| Cc | | bc1q99v96gvxjg9mrzv94gpytwe4a5vtem4ul32tuv | BTC | 0.03835719 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qq9fagtpejw2zwq5getmzvua5ld7vn6f6529kqc | BTC | 0.03829103 | 2022-04-09 00:25:55 | 2022-04-19 17:33:32 |
| | | bc1qytfxjgm62lfz3ntlula2wry2fdkmjmwfy4h65j | BTC | 0.03810544 | 2022-04-19 13:46:12 | 2022-04-19 13:46:12 |
| | | bc1qdd0mwavu2s0y2amq3dlwxamnj24qupmjyy78uw | BTC | 0.03785348 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qry6hvmucj054l5pzf8yq0q9hldut9vru8lhn5p | BTC | 0.03770308 | 2022-04-13 21:04:39 | 2022-04-13 21:04:39 |
| | | 3JwFAmS1v5wdm6sCTXqKC2WrpGzaWoRW7u | BTC | 0.03764186 | 2022-04-19 00:45:38 | 2022-04-19 20:01:43 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| | | 1Cv42Ehc58Wng96ZrygtAQoW7V3TAHfphU | BTC | 0.03748524 | 2022-04-11 13:46:01 | 2022-04-11 13:46:01 |
| Coinbase \|-\| Cc | | 3LP6YqtgUmvcscE3Hd3PGYFRKG1ScNRBU2 | BTC | 0.03746235 | 2022-04-11 05:10:41 | 2022-04-11 05:10:41 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| | | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz0qlw8 | BTC | 0.03734940 | 2022-04-12 00:14:11 | 2022-04-12 00:14:11 |
| | | bc1q3tqmwwz752k5fqaezdt76p7lx7k39mjqkk8h4 | BTC | 0.03730843 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | bc1qnjmyfqczwmhsea845v37r8puezw693q3hw9vkq | BTC | 0.03701823 | 2022-04-14 04:36:33 | 2022-04-14 04:36:33 |
| Kraken | | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | BTC | 0.03671071 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | 34kU2EAn9ersQCYuo2fwcSwA4zw7BSRtHj | BTC | 0.03657802 | 2022-04-12 15:25:22 | 2022-04-12 15:25:22 |
| Binance | | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | BTC | 0.03657505 | 2022-01-08 11:56:43 | 2022-04-17 11:10:42 |
| | | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2Y | BTC | 0.03632670 | 2022-04-02 14:17:19 | 2022-04-02 14:17:19 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Gemini | | bc1qvdeqq75jwc2nhjhr4rqm80jxkm79x9gy2j0ntj | BTC | 0.03596061 | 2022-04-12 23:59:17 | 2022-04-12 23:59:17 |
| Binance | | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | 0.03588439 | 2022-04-06 09:12:46 | 2022-04-06 09:12:46 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03579646 | 2022-03-27 04:08:58 | 2022-04-11 11:53:50 |
| Paxful.com | | 3GSHg9d6DXk41vYTwjkhDDkHrekZUJ76vW | BTC | 0.03550339 | 2022-03-29 08:00:37 | 2022-04-17 18:09:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qemr8f3a2g589vu879twlp09gn60tx78pce0mmg | BTC | 0.03540055 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 1KryTWKL4J9hv8tAsnWCkMzZSqpm6AzSih | BTC | 0.03521659 | 2022-04-04 04:30:20 | 2022-04-20 04:14:28 |
| | | bc1qncl7fwexgylne8wlyc59w8ppwer09vx2dvhpvj | BTC | 0.03503224 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| Binance | | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 0.03479001 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| gate.io | | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 0.03465137 | 2022-02-03 01:03:17 | 2022-04-04 09:03:33 |
| | | bc1q4ss02p7q0s0w9vnezfxrcxkq65yxzav5fplpgj | BTC | 0.03437103 | 2022-04-02 00:13:17 | 2022-04-18 19:25:22 |
| | | bc1q0dt7xu25360um3eqrmuuulm2w3ynsIln0mmlzg | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3d33zm90v433n03apfq3a442z5yuykmfg6uth5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q408sxu87le29hvvn8hlju8lvhaa4mfgg4myfsy | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6f8jd70uh99v3wj0j8dx9mwjg05pqq29crev06 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6jmtw0g7hgydeq9yh8pxpftus6sfq2rlx4xcss | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7d68rvfh2jgp0dwpsf2w3s76s6yguejn0j68mh | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8s88mdmndvlzet6fsjtjayf8u0vkfmfwt453gx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qca80g3e0wum5v880udp2ey4fsupd3g4der8lwz | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qcrhjvp79xaqhn90ydsusnpne0tpdqg5tzckpfw | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qd030448c2wgdqlfgkdcd0us8g59da0k3dem6ez | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdax67nff6ex5ryaddqvwr2nzxnjurrtcl8auls | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdlh7t9p894h2nrndhygkukg8lpn3563s5mljuq | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qeda5uznh8tgccz7nzy9e2fl2zjfzcqr9y6w5pc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qgkdgftuahzw38mxjyz4q4mnqakdcn3cfdp6nem | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qi6ejpgpm60v6c5r7704z5kc4sfmc7tc3h6tmry | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qku9fj5weuanf7kqwgshw759rhxtlv7ivdzvm0h | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql6ww7ec8v6wlw07jr06hdrn47wfcs42dlexa7w | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql8jcpaq9l3f0mzwu5jvycq2r0q4ywqncqmeeet | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmu3pxk0ndamd0xkcuwqjln2rs2wlhs53ecuxj4 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qnn8fmffs8ptpyg92sujwcsh34qtkkv4x95v056 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qqsqjakzwvjkuyjwtldzk685k2qyrmv5wd9ctcn | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrr20s7retc2dr8lmrhsaer87xyy6555sdqgjcx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qv85h0gqz2cpetsda4jyehdnu2kp2ey562nfrge | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qw8ee5gthuc4d5rz2d42jcxpu06zhz50away5ah | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwlnzd27u03es89uvhvuawk8ynp4l8j76gjpyw5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwqakhf9xtm0hxknte3hkcgq3kkpqjafkf2h5cf | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwtc5s633awguup5u7ua46ds6xmfafzeaemu3nd | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyus65taxw8wgygavehalh79uh8hvsqmhcuzgc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qw9e6gqx6qu45x8gf8mdeuae4t79qx8a6f0fncf | BTC | 0.03386629 | 2021-04-26 08:50:42 | 2022-04-19 10:20:34 |
| | | 3FyXGYSeFxd9UdJEvMoGL6zirRzBQFx6L3 | BTC | 0.03384811 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| Coinbase |·| Cc | | 3N4Ggyd49PN5UJr16iSFcuXg56BF6H8kdj | BTC | 0.03348027 | 2022-04-14 20:35:59 | 2022-04-14 20:35:59 |
| CoinsPaid | | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | BTC | 0.03332278 | 2022-04-09 01:59:19 | 2022-04-12 02:57:01 |
| | | 3AgZS823jviZJggC9YwSoea9o9EonVWa3i | BTC | 0.03314122 | 2022-04-08 21:38:13 | 2022-04-08 21:38:13 |
| | | bc1qrkveevadqcwmfy68v2yc4jye8edxn8ztuvlgq8 | BTC | 0.03299833 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qw6d0xn4lvqvhuudyk8a3akntcrlend6ha2w2le | BTC | 0.03299833 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrqwsw5p6s5ugxu6jxvml5fm2rpstrfe0lpw8a7 | BTC | 0.03274919 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Hoo | | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 0.03272748 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| CoinsPaid | | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | BTC | 0.03260127 | 2022-04-11 03:06:05 | 2022-04-15 05:49:42 |
| | | bc1q9c0zkw9a6xeupa7ykpqk4y0tzalfyjcxrpstx0 | BTC | 0.03256695 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| Crypto.com | | 3E1QLQM87yK7feSVoWsjJakoRXVTRo9QSY | BTC | 0.03233605 | 2022-04-13 10:11:52 | 2022-04-13 10:11:52 |
| | | 1CX9azBDUUoAeGXJUKgeCBVkkv5uBWdA7k | BTC | 0.03219838 | 2022-04-09 10:02:13 | 2022-04-14 16:26:42 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| | | bc1q002kdefpyzkx9a56wd044vfegtejpg209fe00m | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q00rqcg6a32rac0t0c7u68gndsmgt60ehgpfw89 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q03dm2dmzrlmcwca55zjg3araz7ene247xkf499 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03wp9rm64mgaf8dluv02705snavpvckyg8fdqe | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05n6ypautmtzqzr22jgeu80eulhw0jeerp3asx | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q06ryaeaa6wvlxs30hyad8vjll44s9l2pmgugf7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q077sst34mk4yth8ssyqmweaxg4pzm8m0v3040 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07dvreegur5hku3zvvje7kj5ffd09kll7ydg64 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q07e3jj92rxrmxupxknaeeqrqrjf7yx4f7g4y7x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q07wymh8yc73pyc5aakwt73l3ft8k9mmpjjgjwl | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q08jyt9wpessyur3j3tee59cev0wv84g33ty29t | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q08w2lvqmcykwtpntd6pnuznwr5hmt8g6trqswn | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q08zfax5qrxdrzcpt9gmeze0t3xl8dc93e4j0jr | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0953tgee7pdqm6kd4qfypc4ascnvqm4awzh4sd | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q095v5aa6ghumulczdtyyaqd62ya3wv7d0gu6e9 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0dal27p6uc904a6w20z7w7jtszs0qxyyrznkm4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0e7urky2qmrlgccjj40zzpwtra8ewmf32cmaaa4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ed4ulffpryn2gjyx9qsuvkggaadadxnrwcz3t | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0f27w4j5mf3xvywplnacjx0m430kkvtkpz299q | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0fm8ue7yzkw489h5p7mxavz5aqpqq4clhu9grl | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0fyes947hhxf3gajvqenh0lrchh7vfylda90pd | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0gky4ewcfczmlj2jyvs604e34p28no4rc4qwjc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l9dqt | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0h6j2mef9e4wz44rlc696sc8ucu2spzedpzj6l | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0jlhe0dtza8p3czgcwxu0lk3lrenf4mupz445y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0jm0z489t8crdj5ck8s6j3qmwpcmu2m70u9z75 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0k3473t9r8gug7xp3n4yfjpfzsv8qezt6yfq4q | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0klgk4dylhq3c3ygw3kc9j4kqkq906yv22ghnr | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0kw6f9uvx6wu2llwvmd5u0xevwznmexvcppksx | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ll3hxf9e00ncrlzcv0aqkjq3eperaudu4lhyd | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0ll9adah493azvwu0l4aldjxrl5dt86a0l0h4k | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0lukau44us6vd852xdvh864nxg4nm9hwy6vev8 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0lv2vuf4jftyhptahnsr9v6fgptklqsrd5wjca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0m2ngrlj03ka3mgxh8nnt3ymtf8l4wraqes402 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0m5vd9t5qrlcz07lnaharwqdvv0lyta99q34xf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0mff7w4c308s9uz0hdyaxwlagwgpxnsnhe73x7 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0mxdhg8feklsalp0w55pdy992vj0j3x2xjkn38 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ncxkwrrwah44whwz836cw7e0n6jevg5vr2gnq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0p2ngagcd0u7e7xlrudn8at9tt66y8ngk96cqr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0p44ks0ygnk39um8sjyrukeexa03d04rt0aaum | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qt6zept284zwflpp95sczd0c0gpcqe9adgm5x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0savjfxt0n0lgegkp520uv7000mdp5cm46ruup | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0sy6jnhs3zqdn49hgqsaalnz3mps7hc2e6969n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0t0jeamcp3qzr37nydqrv02z65ww37j7ga9lr9 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0uej0mgcwyzg6jllv7mz0c50h20hcjxur9swcz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0vcpd229dr72e6mpf5gg05drgflwcgfv6q5zedw | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0wpw3slwwfgce6ne382v7tjplgt5gz3jy47plv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0wqw45yza3a98npas9mg6kzclt96ng7qnuleas | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0wwrr56vrjuv7hl36uq6cx9rfdvsk8esmnyd4e | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0xwsk56tfmmrfasua854jh9ureka0lla9ukjeg | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0xykq5w77g42pe96k4agg58vqpxjtr7nr9v6r2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0y8ehz27tzksq29nlnhlcf684a7dt5talh954u | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ydwqc2wr009w42z28l4zy2xdeqp02dg5rlyr3 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0z46ajgusx9yt8qj6y5yecqe6y5yrhcpk6tlkq | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0zfttuut53ptcv8ldysx97ld5mp8frtpvc8ark | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q20am9g3mdqnq0ujreln7lchdpvf2ta4p0hkdf6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q23g9n4yvnw2k2cy9p8jzmdlffy05yenjzl3ufm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q247nlhf6lh2qr3x74zs6m6xazm0g5hjjlkc0gk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q24p9pxyrza6q7umk6z68myhgmx5n6ne6l68grl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5anpfxhg30cmcl3256f3gzgj33um6r6fnr043 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q25csyjd6x0w4vjgvadyg68ath6vqc5p32f5da3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q23vgkym3u2md558urnqmuy054fspp3gem25cy8 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2cd5gj2urswlfrpskugffy7xvxyeastnc5jf6j | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2cjvu05eesnnf7dayptaqsmf2j3967xldzu5yk | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q2dx8fmqkeyfksf78ajfqq8shgkq2ux0g78u48j | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2dzqhfkwq5z9dtjkcr7vfu2kxrg053gr7wcvxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2f3mxe8ksvd2ur5wn9w5wna2wuh70e5h592pxj | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2fkvvfspezzh9ja8gxwzd2pg5jdxf79mvnpu9q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2fyhrtn9gdn2dcl7gk6lu7l05vcszes58kpdrf | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2gungh606jtyzv5x5xs2ef8q7724t4fwuk8aah | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2hmlsrw54c4e49l4y464ha3khmd7pp9allnpjt | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jnls225k8yfmlr4yeyu000y68ue3uv2zq30hj | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ksrjhppqluuczs06llayc2pra7l3053zhjkgx | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2lhm7pap63q8756f9lualfe2rxkk0tpaj08j3x | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2lnjal55saevxc5ymev9j7uadaqpnhcegyvq4 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2m53xf2lp7s04wldzzzytz5pnnjujvw77585fs | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2m5sse3y0nggs88qsr9pkh4kyxmh4cdlnzq6jh | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2qmfm9mnrjp9js9ulj43n7yelzzvgepuyk2llv | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2qndglh4me7nmrwrpdam0jdrwssct9jkcct7cq | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2rwl34fc458z2c62chch90hhgf3eq2alftxy30 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2s59xysd93snapshxg9n0fq57h7k5yyd66kq8z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2tcxrd6rlnksemsd9t3lqagjg0dk42qwu396wm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2telfxuf8mcyhvukrenc0mzxcrk4z7j44rkvr7 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vjer69fq3tm0vvuhg9vs6lnsmrcswzzd34hgw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2w0uh5g0l79nx8n9g3auxuzlrsq7lydv9gfl33 | BTC | 0.03200000 | 2022-04-03 22:53:06 | 2022-04-03 22:53:06 |
| | | bc1q2yztea92hwywamk68s2xky8w9axnx2pqrp309u | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2z7gaqz5dtkuv3il2n7nygcgqzg4yyylnyspxy | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2zjy2avgsk0salvpfx3artwcs2c8xvrrxgc0wv | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q303jyx89qlczw4tjelpvxlepnyyy2qyzzjszsf | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q327myw2qz7y5unsc2a939dm7ew4rhncz7s8pre | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q32e3kz0x0glf90fqkn8z0p93x5y7tcqw78u8xx | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q34d08qu5zfxqj2u8tl3l7qtw7x6f29ltqw8nec | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q34fj9f3j7yp87mwnnx3dapeuqu452hxn6frkj8 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs0qh | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q36pgvywrkzx4tvez680v5da00ehg6hqs370l92 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q37002x70sa8ws7yprjvhtnrskecl47cmc0rx89 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q37alxl34sal5mzvr3dfkgk7q9hlaempna0qffe | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3998hyevtgmw9wx2twa6hxaql27vq6z775mr0n | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q39ta69k6yfll2yer08qqg2t3xssp6lwy5rwnff | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3a4hssnmwd2gj00lexf5mw9nrmp6saqqlyauk8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3azj4cka4x8y0dvwvx9mtl3ug2f802ehvyvh2s | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cf3ktf3thn6jvwmgn8had5g4j7jj2k5k4edv5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3cuu5wrtpetj3ngv2gszn26qjnyn2qqn8gd4gt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3d9929ytptkk5urt22ehdwcf7d80xnstfc9qsp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3elvpnnqpqg2wss4gd8vkqqdc8dx0500sh2ykn | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3evnpqgnm5tdafrzdky6enyw58fd6ydsf4l3nd | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtfs7aj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3g3qh8l9xnathq8m9sw9ql40pcwpd7ettd2sn7 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3ge7n7qpwvehm58pfdsy0pw6s8496h39p8ysv4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gnnvtt86yx2feqv7se5qdjf8dgpks8l0y0v0w | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gyfnh78zwgxwt9p5daht6a32h82v0mz4aw97g | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3kvfd4guae8ftpzswgk0090ehj3thr87gxaa5l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3kw6ut8wjsgp5fh80npz9y582l3xdnauwfhh6r | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3m255at3nndj2nkw8uxy433uljinv42c0r7quw | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3mwzkprl4jmhy0eny83uaz8w2uzx23vkjlllps | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q3stqasq6j9f7rdrfamptwde4u3z0heprcrgsjt | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3trjg0wz33j9l45t3d7xyvg5s69w0cmnaz75ve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0sak5704ge564gua5qg30uhvt27j38dfvqn9 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u5hh5d5aag30rsjjwagy5xvskwascrxjzeyre | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3v9fnz7z52thnwu9t6vz0vu4ahnum9ygxapq24 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3vjgh00n700effcux43zwm6zdfwwn4p9smuekq | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3vkcm7eu67wjelkcta5p3ea7yfdzjr2r56ey36 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3vttahar6tjgy8gkj2ahdju2n8y0s0azssr65k | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3wsj932392vypcmh9yvwpq5v0dc63fvn2lfqqn | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3x2ddee0n4pf3stnktf6pfgy6e60gaxuuy62dm | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3ydmq0vngws07hqqnpdjwcyu85akj5l5g66dze | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3zduq9m5rv23jmgpa7dq3kyg4audsgwxttdp2u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zzt5eyfh9p777rzxzx7053p0xhgm07ng3t288 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q40djq9d8f0srjv23j20953e8vplful7y90996m | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4258plmrgtp9wfxr0rf37mtptmr2kut3v26c99 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q430g3rwrar0t3jhalggmhytg750msw8wczl4kc | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q43e3yayxws6rcq773rxxlnv4fdk6wtlurtr245 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q44n25fn2923zty9vmsudkzef6jmatx458vxwt0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q48nr275eqkdufzzvq57nusghfta8404vepv9x6 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4c6hgc9jr3gk5qn589dh5wqmx8yhvldk4veckl | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4cc8v6n68h4fza6hpnrfdqg9upd87cjjxvm9uz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4d50egst2ynsefl3vcj79v0vdj8hjt9dv6trp7 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4daexft9knz65jcfn2ufahcaf2v0gydpsxnwn9 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4dqpwq3pyaud8lqxavvlcepqquv892fhdlhac5 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4e0nhuuhv0g6tfdgxm0v6jdm40t3r26lnlf0ad | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4hlz67c7act6a397d6n2s0v7gas8nr8uqm9plw | BTC | 0.03200000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1q4kh2ay5742qm4knxtxwcyqyjueq9fml60d8tca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4l4t34rr379r0puysf5eyxfp6x2j6s4m4cedcg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4llcwtavt80yml97kc6aclpsv7842kampwlhjm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4m7fxwxmw2pqe48z2kw7lre22444kfajksd5cf | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4mczy7yuc4qe885l77qnw4vlnx69qwttdhhcs4 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ng77nwghp343h5zag6as425n8rzv0q4agj22z | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4nhedujnfm9c7ed7ys2d46yskarz3m4k0rfx66 | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q4nt27v0tznylrxnulf9xgffkyy3lkht9dnmvaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pcsyjln8cmfg0p28h6v9qqwhvgmarf7gdqslm | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05et | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4pre3n70czwl2swyv8u9ycu57h3ewxtv66cfhy | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4pxjh9rhye3m46k8wzq6340rhxhdgf356cpsqz | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4q824rm468fv4kz3tmvyvjseq8d3f4cuusmnmw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4qcvaxwl05jjt2atvrldwatcq39dlpw4yd6ee7 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4rxdp027ue6qc949awlw3gwzntv4k8ssfl40su | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4s04t87ay93jntuemskq6x9msfhtrlgxn7ea2l | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4sw8w063atayuc2567pc7m5umqw07q8z9xghxm | BTC | 0.03200000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1q4sxn3unshn9tphld67xumvmsh5qagk3uct30su | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q43kv0y8asx6p824k4j2z0s7xyhj3vwpws6xsg | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q4ttgtgrvycqqc2eq2hvrh3dy6lzjmjuaxa5u5z | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4vjev2sqsajy8dwfwpef9j7t3ukz389g4dn39w | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4vmlp8mlml5jv7u9x70jzu5gwywc472f9ar0wt | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4vqsu90qhjjczvfzuypevm2m9hy7tq853av27w | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4vz9q5ytrrak9z3mr7es7z9raemdvnu4sujr6v | BTC | 0.03200000 | 2022-04-22 22:45:49 | 2022-04-22 22:45:49 |
| | | bc1q4y4c0dfkcnv9pqrx5c4y5xunu63cfy94xg9z79 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4yd06ata7xnfwhnxjxyxpd8ef5my9zwuyycknz | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4ysdyxkwxaaaeptha50v9xwg9vfup335l0ykmz | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q503nzr69zsv2x6ujhvauwzs2fpyu5d6ycfq2qr | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q50hyux47j3l3wk6jshwn4egqrjvlvvuylzgxpe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q52yjneexxu3rgn9ugh8zzm8fyww22vz5ktkjfu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5447s72ksrhnm3ulq7rm9g6muyx8psfp8mt2jr | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q54xfhdawgujnwzlptqpmez7mw3yqgzgfs6lru4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5568h8ayp5f0xg4vy98snd3z6cmd8cq9343j6u | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q55904kxw5kmnuvnkucy5el0ht6madj296nrzzj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q55mldl0t09fruzpnacdvt56fshxtxyedqy358y | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q55skhkaf0v8ykydupv70ul4ay9rt9nxyzv9e0x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q56jqfmt7wlh6mv42ey6x9e083x64584n848amn | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q579n33xalxxuhyed8ynnhh839rhns3d24mpph5 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q57g74062ufvh300lm5hpl7rxyu7ufmy8958yeq | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q594uq0dnlau9qh808wr5dg54f47pjjjax6txm2 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q596e35xze4p6u72tpw90ca7urj0cmt4hw2gma2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q59wy79gzwe9wt5ng205er9yrfv6ep7adctya7v | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5am49chm4a65urnppggpzvrh9l9j7577axa5zvc | BTC | 0.03200000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q5f47ltn5cetanegwx7xujuhnccz9ndqerv3ukd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5f53zt2atr6dmnxlnc9dpcm3kdynwdlpt7kv9q | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5f8mtc5r990wger0tygnrvfsr79r2xtz6m07t9 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5fnd2w6egmt89ngn0llc0asxqezn9guk86fytu | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5hfc64e74a7k2slsucxzy9l6yhqfqxfwcv5cst | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5hj3kfzu38rzqhck5zt0h26kc9hytcc950lklz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5jy30rpppfmkhxfs9yu764hl2l9mjrkyh9zrvt | BTC | 0.03200000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q5kvlt2v48kry2cjuytpdf92f900c6ey3zeufup | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lm777zhssngfq2m404ysrq38j7y84mhpr9jnw | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5ls8ds2w8rjj4gmx5gqd4hd27a8rms5ca7xvqd | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5nqcjey86qma2n2tx9dszq9tnz7pr5zpmtt27w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy302aw3l4f5j6ettc7snnkmgvafs2d8m7c06 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy9x22ennfd5xmaypyp6zwe5v34rrkecesj8m | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5r304yngh67kdeu64l6efwm9eu43dqpvpwrhl6 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5rf3qwex65z2lxjmkclqa5lwpad66kkh9vxzgm | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5u5q6getaz29fj3ay03eea70gs593hmqk4qcrz | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5uavg4sqrz3ve60zvlvczhmm75huwff3sullwz | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5ug8epdwxvzf78z5gnfvrecn3gczmegz6dduzl | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5ulhs4hln28wc4w9p7kn8qcq4us4v3qg8wjad5 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfyu | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5uyh2dyv8ddr2376ug6qthn4kxeq88zrx8c2g7 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5v5fk5fxcza9nvlvyala2zfgyahp0v3y8v538j | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5wfdtgvdmdh8l5d5nmv8n9ak6efg2u58cpqnlf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5wnj5hv6un65nu89nawpgamht3chrxl6u5amnq | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5wpcjheeld3gugv5vr26pz59aejty2qwgzhnfy | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5x6qx6z3sq2hte4dp7sl2htgdu6zkd0mrdfunx | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q5xa62afd2egq025k6at0tv9wmcquqptffer72m | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5zyks8pwxvp43vmumq8p46ayjl466zgulgzaqn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6092v84sjge0w30r6c05zzzjk0h532mj2a3f23 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q60htv2rm3sqy5sj4tkqx48meqx8qwpqfc2es5c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q60hyfkenzax9j8a0jsztkl3klg2slrf0rn624 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q60y3gfht99kymqhdhlv0j2sawm64y7l02jhmdm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q63aav20748gvkmpztdapjg92f2vtzfzzk2m09j | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q63auk4zya8ywsw6ssneddez7jadrr7f6nw988l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q63k596kfq2ccn597undpnl0vs64aheftj69tfv | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q65s0xy9jurd4uqq5mfgtashxd6qjz9ef87vsxh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q65z7zlcveqrtngn5haaglj25nr8kd6fy8h6m0q | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q66chwpfy7dtfr3tpcy69s2ljvla9gd8t62tzrl | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q67caec56dd2menl9wm00ne74zrusy23jygvlgz | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67ntl8r3p0t6gax99z39nd0ka2vyjfmmv6kqxu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q688q9n48qtvh649rf594lgwjyv5dcuth92k734 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q68n2wjhy3qla73j3p74rexu4xwjkuym2fx8dgz | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q68p2h4qt6x6hfkchx4rzx42jjm0qvkn6qvelgh | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1q68zh9pfchxjjp8qsk5qsm8wm2sgawd30q9skp3 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6d3r2lr8pr7v843jugup73925yd2kdgv98cuzh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6fivwzpzwyq3ma6v0asl4rlgallyypjmvt9c0t | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6gp87qpne4qrp7q0a6m4twe47e960zrtzmkkdp | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6jsjaa07g7a6fny5vcyqp56mt0hffepq0zjhle | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6jtagyv7qqeanmq36aa6cmg8glfa6lct0l6n2h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6jx0zrnhpssaf3x4wqrm2th2cwyg8kxvr9fgk5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jzrv33y9suskvnc5fyf329r7rkz0tkfvjwr0g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6l4j797eaan4zwtrs32hlr76ve593wqgpujq3x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6lcrfl54zzdvhkuwdpq86xsffx6u7d6gsl7j4z | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6lh4khfx8saxt6sczmpmwk2sa6yxcujsmv4hrj | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6mfxwsk7eveuh4u60ednqq3dpta2rax50vyy5e | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6n2lqazt282gss7llh479az9tl8v3qt68d734f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6palyrecf8apl3d2l746pgw7l9hvvwdnrvqt2z | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6pcyskzalew6zgdy74vxyw4w8ptuspdw5ct3d2 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6peertyjkglnnma2m3ef76hwlq66euj97w5nta | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6pnjh0nk0m3grv6k49qqgwy4p4r04urv4lcf23 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6pynxxxw3ngf224uxeehunvz59z65le8ad8ymt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6qc0ul63fyestd008lc6twazsvvzymsga9h7dn | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6qt9agfehqxl7w6fjm4pvwffrhvqkxe2zelu6g | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6qyqa9rwd65qc4ceh5h72tmguum6tyrumr7wcp | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6rk7npl6775anjpytt6gsk3z76qxl54ypd0xxe | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6s2ztwf64dn0zzhdmry5yasv4wm7srtqwxumty | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6s5au90uye3773n3k92tcwuvelm8wy2fa7ml3k | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6t79xj6u0j3wxx2rzrhvtyw8nyfnserjj8xmlq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6ttcwzhmuvqzr0yv6adfha8a2kact9q6gsr2v7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6vsuacw70ev3xucdlvhx2y4hrcq2al9wmgu8yj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6wkyn9avq8ealmpgwyszksfjaft9zajh9h4f7r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6z4kukum9z0fqz05s999gqymslvl9l7z6ne7s0 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6zmkyqrzc770jtj3u0h527pjfq2ldugwl44vl0 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7p03mkqterdmwadlkn6uyagc6x5aa49huqdzc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q73sa76jsxvt98ushllrmxrcxxl8m0u3xtsdphx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q744u2rdmymtre7r72p6scdk4fayn7t3c906hq8 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q75dnxrt8hpz2eg788nf8elasv2jq4s5ma9tzl9 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q75k9jz3lk6j300pfu5j5w8zd89jykp705akgcs | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q75v8utnhgrfykdvz7kx956x74dqzfjuj7aznu6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q789s87nc00uuvkdknkrt8vjn3m99mvdefsv5x7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9d7fcj9ng4vnhgql56ke653ksc4pdlz8fr9zp | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q79p5aa0r98yjqyuuraz5k77dt0snlxygw30gcn | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7dmrxpt5pkvszdspf0p5ts8j8vkey4dyj6nyms | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7e8c9cvezgtqy2myf66dxmufdhj74ganf7pd4w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7eh5hdykag7lu6ptycdnayhvtx5tns0y6edlkw | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7f2mudwsumv46akkjmggxeflkkmvr4fn7tdfuv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ff7ktdy3dpyc67e284ggf7kku0jfpa7pxy64n | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g8pke2ppwunjth5g0awys2xrm9vaqmfeaa295 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7h8pyxmme5v2tt8zfhfrcee4xusznmansvs6px | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7hcu25wu4tsdec44jfs6eudj2x080hatjl6hz | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7hv98990e73c2n44dtcgtj4luaj48hmhs09zny | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kkemlevv4xp2tvf7act2kjy8ttz9yxq6mkd3c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7knzl5lfyut4h9hc7yhhzq2cg5wcdusq8gu5sa | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7lqclq4kun8s4fvy6e8du2e0fcxvl6lnhyxwal | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q7me6qq9ee53nnqldsynhwmwqgvy5twqws0c89h | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7mhm6sjjusmsj06t8al0w9zv5kfgsfnm3442xn | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7mq480cazuyj6u5lmvzzmytr00wy6pe82nfja0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7ndfstated63nsgghhcx5wapgax7a3hh6a86jf | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7ndz05j7q6j04xc5rc7t826sw8xts7gxj7gww9 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3xgep5fj7xfcap6uqjrf7kh8pctwa8qxx338 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8glt56esh0uz8st8w78hjng67ku27uuzav7k | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7rznh8709d5fcfguy4dx2xn4eq25py85nftm96 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7tfuj2mdjxrqe44zu7h26c3m2ckqzw5ghme74w | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ttl2tac79744pmsjf4a9llqnruxd357e6ypdv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7u4xn2u6ed0rqqn0md045fa6naa2qd9qfv3ljc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7u8qh2mmzqe5gd5xaecazwpy5wrhd9xywhayca | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vvc8yw9j23hvpy67qs2q8x2y78eh7l6unufyy | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7w9dkd3gjfx88xwqe8mk82r0cdfwwaljwdnpr8 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7yttz6png20garacedamhe65uevj5pkwaqlwmj | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7yv8xsfrng0ht07fm9erd50fzuv7dxhm3a5shpn | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7zn0dl4znzglc3ywafp0h2h69g353ngc8hm960 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7zsrm6x35dkra46qyyltzs6eurfcz6l4elw6fe | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7zt5jc50m9t76xls5tkveuhce97zhtpaefcyms | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q80f24dsgrtq5z3nrvz3595vxxnm5lnzeedgx66 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80k5e3l3hd8kyad44kqfeldhkcpmqtjw9k5gya | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80natcmtnjrqfq9a3z38lc02p6dtkx6v7nplz3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q82wxvx7tew3e3vdxf097fyz2cg8pfstx5u53m6 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q83kn8rague048e86hk6mse4jjf7wu3q0p6t4gu | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q83tjnpsapuryy2j94ranz65vawdkw33y8pqy7c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q83zuv0l7rnfw9lfd7yk6rxq53c9dve7dd3twcc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q84ekwkg8u0nr09pakm3cp9ajnnvg3qrwfaw0py | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q856thuzdvkmz78d86kezxvgfcfupuydfa0x32l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8599j0dh868qvghwz7znnw0ugkkjxhtcc6kfxx | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q85q7gjx93c5fk97u04wc9u3u63rzhwuj8aeuat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3ntyp3xn | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q87dasqdyjx9j5rnmex22wwafse7z0djxaj8x0q | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q88q0ctphe6efel7mv662l4s5h6dtvqk5ckmt3e | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q88u7zqzhsawxlxvwajdw3ycke73taygprh6k94 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8a4skhfeh0eqnym7ce4f693l5tu8xxxypl5s3z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8acm8a4m6adn5wdcf42avqusjy59y7hpwgt6ac | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8dvmkv37tyvyryg8ch4rl0es40g2jnn7gu52jc | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8e68knwfere8m6hrvmap5e2xhdl2cctts8rx0m | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8efxrtn75prwpg6wm8487v05fqy4u4czc44kpa | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8eydsmu779q7v6u0ldwarxd9hs95ex2vzs6vp2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8ffp8rze4jye8rh2nar3xlh7ycawau03nyfyfk | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8gf39vsp4fxn93wrf9zjk9gzvdfzm6wnuehuzy | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8ghj8kwzw86jhxmgn4p4meky9a34eufwygxnxw | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8h3t99d0rdu0tglvrr6ceu7qrj0c36ykq7y6wz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8jkxwzrr8ddgm6q873456rl25j6sajwujt6jd6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8kfl6g6qkx9e83hgj04lt57du38yllg257slsx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8krg9q2cl7nzf0argvtkytxdudjt0jnfzlpfls | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8l7m307xf52qkyprqz6q94m6ymttv63ssvxc0v | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lc3fjvf5pwdsqwrw9uj2gsye586qdmn2dmkc5 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mayxm7xv3pdnmzevx5v3hpahhufm0ym5jy6yn | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mnm9crehk8z06cf0asluapykj257wad6dc5sp | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mwhzmc4da20s6gq7ljmzkcyhs9nc2l7v5644l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8ndazkmsc399xrd3tyape03d4khtf6h622rx9y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8pj8xcc8pjhtvatzmhu040rp2a7mspsfnznm68 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8psq7yzuwnc4ccn3ntknt5gdfsy2m5a4almtah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8pxny9flvlwwt0w573dp3359khljthc7gvtgtj | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8rjqtlaj7d2nwvvh74yr002fy7n3sjlxy2kge | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8ruh5cnce4m4tzn506vz655lwaam5ggcx8yzd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8s3zz076zred8fduk9r2r2fggn0g8m40nuvudp | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8t80s0m8mjkh9ecvp993dnfgfn8kdjm5ee3ljc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8thrhc80kq6hvchsk44dy2xva2py9w26584cru | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8txz6dr6hkktdx2ez268kahp2y9afcy5agndas | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ug45kgv9k4x5dmd3n2wswcar3fz659u0ggcn3 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8uukffwkf5m4vgf3qg57d5mff8p8qqzjpm4d30 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8vgtsa3cuhlg8s4law7xmrha8hd8wnm3clu4yu | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a3l57du | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8xc4hd78qzpt8tykpxg2eavw4uqns87dnlyqk2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q03eq6d06zjgqqlmesthemfjzpz8g5agqtgh8f | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q906pdqaucea6rcp200p23ujde5anppcuu0qnlf | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9076rlw6g2pe9j5d6qdw4a5c2gkel78lg50prm | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q90gjsn6a240e6j968adm4fmwm2kxerf0cdqrdu | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q90pnjrxlyufy9zvyk6xpp2xu4q9spqm6p67qm4 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q90wfkthhtzhzl68cfk35lyd8zw303ltjmczhsy | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q90wrxknej2at5x6lw66crqdzzamxqdfkqfhkhh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9234qu45u46d9upygs535a6qvnpxjvtwzzf9c4 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9277kt24u0s72h3jlrd2m7m7wwy08j5mlmenz7 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9287lhkttjcpdg7xw3yeu4hmdlcut2f9xw65ru | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q92c2pzfzmva4eqmrles4nsmmvxedfr40d4fypu | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q92kn49k83w8ahpc7rvaxxtzhcjccyeqplq6ezd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q92svp69vkdxpfxucuccux8k6427y7j66qdlkqj | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q93pvt9wgemswwazh2hgsplwd36nuceqey8yrrj | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q954gn0t4dhhugrtvc29ry9c88sskk3u8kfzelh | BTC | 0.03200000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q95dl059mumnr39v66djvckt4gxsuedssqqxghu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q95jxjtsse9ktp9x9lphhkkgsgdzha8yg76le0j | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9684h8fgahx0fhhrhajprhy0uvpxxmh87ftyve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q96elv2jqqz26au99hfg3wk2gqsyxa24wm5w8w6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q96ev803sfxn5vhkw9qte22mmuyvmwvmpc5frcs | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q97a0wmgxalx5k4dwecfmd903ja6q3602aw58yv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q97fww5v90wx5fqun66yu253qalj9nxpwsncetz | BTC | 0.03200000 | 2022-04-04 22:45:49 | 2022-04-04 22:45:49 |
| | | bc1q97zy5he3mr68ht254aa3cg72y0dvxw2ht9pyaz | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q98a6rrm74npxmqp50c09cfe66cmlypexc799vl | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q98cpsq72vj85jap0m7z5znvhsuchv9nzxk74tz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q98dpvl0j47lfkv4lsznusjkx0fakf3wqdl59fs | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q98klpwfqmzdefm4ea5dvw835wp5lun6uydfzrt | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q98nrtdtumcrrmmcn8n7j4dn5vy7c5hnl9pz4v60 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q98u4srpwkylzqusp9l0kue0x25f9dxaghdvf9y | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9afc8v80m2yp23enjxehdezk74efufldvjjqvy | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9agykrnpxvgx4utkwwftk4am4zgwhnd9lhnjdp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9dd45f48n2mmkfxjm5s5aa0f92kvd53t9aw8nr | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9dp2f2rfltt3hh68dawvhl7gsfwpuxh3p0v3gn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9eg44mnt0g0l3z4dgqtnf5vwr4n7efayxv3vef | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9eycrtpteuqzx444qzfayrzs8a86cw7cfcy7zu | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9f5s652nhh4sqgzgv3hjzjr8xa3ffj7v95vjt4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9hthj7x36j7tkjcsxg7qsfs7wezq0vh5xp3c7c | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q9j9kd23jr3r4f0wa3t2dftvf9t4aq74nhnqsqa | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9k9qkvy2mfrgseejzstxws4h86a9cws6jqn6egc | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9kavtlgfyga2w86fh4czzqgukt8gfemnru09y4 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kxjj8u4yfus429d6w4ugz4stw4m963qlx5llc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ltz20z0j3wdrdktxqdhqgzzt8y459kpg2nw3g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9nra20qz4muqhk0xuws0dahs8cc3v5z0s76s46 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9pfh2rz5wxwdnawwdrr3wg60lxgkfkkx692fp9 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9pmaxxy4hv4dzs5axr733rmjttll90xkptuhtg | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9rexsmmku00xrwghtzqtc2yds5eeyh8pq9zf8h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9ty0v3gwctnzf447cfkqqf6ew549ndpay2t36z | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q9uk5d6pp3ajtq28e9u7arm78z4hdju8tgahnp5 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9v5ep3l87yxmk65m6ryntxhdjf9s3qktjzyw25 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9xqnywfumecnfqspvn8wp2evnajd9yt8qfw3h3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9zxgvfsqkrfnr2hluqx02ngjjwa43vhku908z0 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9zyevcauynuta6kauktjdqqmezd87f76vzev6t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa2dec4rqpcslkdyz59wl7fkn8mu3lnw2ulyggw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qa2rty3asvpqnvygqwucjsrvj4evnmrsl2t7j30 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa3jwltx7qwktgan30zy520wnaw2kv542q5wfeh | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa4cptk35fvmtnd8wksga079cfx0zfn7l664mp5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qa4skuw94hxn2j7jpp3dve2aazgmlg232m78fl5 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa545x9v6g06hvyamqyrlw5h55dc23msx5dfj2v | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa5pfg2nd0zrarvk95tx7cfyyajuyce3msjhauh | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa5ppl5va6f4n73xedv8083ya9wwyjdd2srw704 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qa6x582fytmspycmcq69rmtk5upmw50r0e4pnyu | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa70klujzwclsez606j3gg7a6qmkukncvkvwyl2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qa7xt8e6ehpr9ste0zluduggsf7aaehgr8kswg8 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qa93pwgky8uvqe84hnapryfeh8vuefvgf8g98qn | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qaan78ecz8tcu290f75r7xz9d4e5evc6k20eh2t | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qadu642cqxw7dnmqm2gg0ceykrp7803eyc75n4t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaewncu8wqtpmgk80klyx5sglf5399ck9nv4rts | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qajzukqpzw3cl0ddfq2hxxssz8f85wdnvvhkdty | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qakgyxdvta6f2xzl5ycp0ap9rkj6ngmdgqvuj65 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qalv2a6sxefvf39pysg48qwqf9dhu709dtuuqkh | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qanw8hvr0hhtjhksqufqp8kh849dp32d5la2fa6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qap80q20verxf7xryjk2feylpap9856u6tt2dkw | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qar7hpl3k7dla6t8t5plrxcg68zzhsf7eefwatm | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qardhmc7w5kz3n3lgvc9v063qlzkuk4ftsjr0tx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qas9d6qwujd95970h43ncu0jawdtqz0qn3mefsj | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qaudf7k2sk6emeg8kfhv2mmly5jrtr9yrdj74sg | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qaue4wgqk96gzj3slsjq2wmmcfnhg09f4av49sv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qavv5xhjqq7kuz9rp6t2t02knyt4cr26tftpatk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qaw7hn303jcfhhzflagsxznwaw9cgzmgxaxsta7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qawsn6j4u63lx3xh2esqj988e5avuy7p0n0yq5u | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qax62gsmggefvgq5js07k89y09kuh940gczz3x2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaxgexn6cnmkcp3da2sj9edpyephwyqf7ffrrle | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qayfjs2n7nf5qytk69rgkas90s4h7v3wa7wasnh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaynm8vx4q6vf7ktppzywr8yst57mye9qqn7nvz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qayr0qxfsyw5z3fjyfx0yuz2495nnpk24fgdsy3 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaz5r5v5zaskqlrzxywf876egq4apz4jcrfxq69 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qazkhhv6seef2mp4llf8gadvrlvunqpjqpk8ux | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc25pca2fknuw2dm4x3hpah38ds3mxtxs8ruxs8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc2e0dp0n59ldevzwnkrrztrfuh5aul0ypws96n | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc2j542z8w287n2cmx0v5ssjg8tva6tk6z5ypdn | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc2l3hr3n39pyn0u53cm9t5xd7jg4g5cyxq2m3q | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qc2njayt46trv3huqpqqu8nxrs5tvwhuf57jf6r | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc2uyla0zuu6q5ks2pjkx4denzndznujkw8ezvq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc5gdyc3qst2v4hdp97hcg05fz4pkh5fn06xyzv | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc6wfxc6k0tlg2thnn0tl97ydsrvgmrv5mlznju | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc90k8xyyy88v39xjtfqp353avme3d76w43hp6u | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcaqfvtu8mq2v2sx5h5fssnkvsmsptva7r2rkze | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4wmr7v3rd4kymqg2sgjnqmu7ytpz2yz66e4g | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc6ltnaf4l32x9zp9n76tqardugv9kqmjw37qk | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qcczlsa2jwq0d4h93k089enl7jv0e9pe4c80ung | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcczt4pl4z3v8ijnf8dtlet99ats9s5p0kkj0d26 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcd0mg4h9sf80lnvm0knfkddq3sn7enh80ym898 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdp5pp6e3ty7de7wc2nfe2c82kqqugmrzlqs7m | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qce7zjrgcy32j20vdp7qe89futqmcyuhser39s4 | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr9fug | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcenwqqk8esdtth9el9uj84hsweqmc0xr43k7jr | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcfu4pupalvlesahfy4fvml8ch9pxsm4g5l5y7k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcfv7a62cfea05pcer9qcw99hlwh4lezjkm74zr | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcgj8hglganwh20p8036hgclkmj548pnxk0wm4g | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qck7wgv8w7xr0warl3t5k5ad6a8ztv4qeq0gwhj | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckqagglzhpv6ys8nll7wn5n0322gy42r4mjppg | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcmdu790yqec8dc5df74y77n6g4uu9cu52py05p | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcn8v6n28dkfqmnjmjkenn3xwqfz96z7hknqn3d | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qcnr7gezhd5qsp0pl5syl9n8ceruwe79zf442ly | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qcp04dexyczdw5mw5xylla9whuawuynakg03paf | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcr2a0rel3zz98qt0c0cwmcy0rh6k2sx5k6ynpd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qctaqdrp0754qyja26adgqgq2h2ykrvezmzdevg | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcuj6rl3h2lexe882aswvqrlnhd0e98zfs0xmva | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcuvtfu9qs8geja25j349sre7wuuk8dx5kchq45 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcwa6ztr846dp9l9g2mvgrq86uq0atlakgvr7v2 | BTC | 0.03200000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qcxefg0a04yrdyfl8yuxr4dhrcqesrutkxautxv | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcy956sq0mdsm5x0axhzhzh35t9gn5pax64a6gt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcykckjensgvdckd60cpqzpw5z99lq7tkf6raff | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcylu6jqk3629dv77g0s745ccjk8gl5xp46y092 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcyqs9aerhut5nrphxf9r28wr70tzlam387nj79 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0jjmdhlu6acex9h2n5fd0fc0yf7n8w8sgwfee | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd0u9dcc2gy2tyxtskaf3fvqs7zjdtfzah4zgzm | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd38893xqux8ynkllrydey6d0um6p237hm9gaeg | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qd3syrd49a9fw4u5pcufc296hj8p3g3qz55fkw7 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd5kfwttjfqwphhnu2melglt2fr34kdnd4s3s79 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd5ljeju47z30kckvepyumuycleegnqgkwxx5k0 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd5t5e2src5tsegtw2tfkurcrpzppyystq7yxah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd6ljnkyptztj5k3m84t7hzfu0cccjvnlxq4pl3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd930sael3fmrpvusmecu6pydullua44xazkacx | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd9emn3yapa0wd9c653w4286eq9lxznq6qfxrn0 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qda3jeuag044raz2axz0nkh34sfps0p2kkm204e | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdaqnzayzydlgxk62xj46snzuf6jrwcdkmuua4d | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdcma7hfx96u6qh4yt36uepkwsdtsld0y8ze65q | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdep0248wwe3rf2rt3uraupgk7nyvp9qh0eu7j3 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdf0uru3fg0395238gzs4ck53n930c9tk29227g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdfqphfl54g78ng05zwv886d8vt7avcl3hk73fj | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdg4xyp5elutgrt90etw8zpfjmljqskwhleqv3l | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdgfktk92xum9jdz0fqda6apva5hd2zd6x9kk0m | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdggmew9fhall34zsgklenfhq2r68h774evpdc8 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdj443f37rz6h8lcacdtts30stc7vp0ak66x5jr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdjzgrv4dh99urr5s40dw56d6xr4vayk8g0f5kr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdk0vyek5a6p3sz28px7qheyx3j3t3rtcmm0kms | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdk0yrgpfay3d6cy2ttc0cqzly34xkh00ygqzme | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdkx863l0acz23nercprdcrgs9vnkxt75dj3cyj | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdl46kchgp0ex97m6gdac3tsjtttuwsgvwfsc22 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdlq8yule8ldayrfkwlurnhuxkjfkxc6gpc3k0z | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdlsg2n9cgumwtk8jnnvg43r3j3tvtajjr8c69s | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdlvz92hxj0tgqqke88a34svvdtmteu2hjczv4s | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdnh8x6ahct9t33wr97wv652q2kwhldrf4a0xgf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdnp3agsquskmxalvhtas3tqs25t3eceug34k7y | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdpwhgg0zvlk87dsrjv7vc0mfaw9zpqrj9vukr5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdq7ymezsfys03zpvtl63s86xreekm4z5fzwjh6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdtr6qjp92xkw0phrf6m2yyqx79lujuy6vfa00 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdts2c26gjdn22mj5ft7ldgycnu5sg3kw6kh53v | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu2ej88x0j7tf9cm8u2xj3wcyp6e03h9y6q67x | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qduk9qcgx88jd8z7rd8cla2dh7w45l4anzw3grq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdum9e3zklrqkl0p72ahxlx39atefgg4qjqh64w | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdva6zsc8dx0jpe2zpf9lclutrkrf02pr09djxd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdvm30qccxwfsux4h4fqhcrh3aswlk7r3vs9qty | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdw3amvwd7mu34mv9qffs0mfkpen2x2h09wr9t9 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdzx0eym5securfzq29xnr4cjcs7fpvp9y62fgc | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0gkcs24m32njjfg4w275syqwlqmrv24yuzdx4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe2t0xyy3jzm9rery576fa4u24r5l0wxf986m42 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe3h3rd0yyudzmpja3t0lvmehgltttdr9kvz9r7c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe4ut7qaceenhmwjywlz4mqszpk6kjv7yfmpl7j | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun0fr | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe6q4qjgdkyhcxdrtml0puahdhu4xvuyw2jm62c | BTC | 0.03200000 | 2022-04-04 22:58:45 | 2022-04-04 22:58:45 |
| | | bc1qe7dac8vprffdkw5vfpr75c9gxf3k6ajs8ulsy7 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe7ssrlhqqn66aw7f25d8mtk4msvmugg9awwtk9 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe7xw8gvxwz9unpnz26086w90lqhpl2xat3l2gr | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qe940k7dtlhurx3yy4m5482s2vys4csr6er6cly | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe94a4pprel7sdejqh0mw4gg2a86y48h5nz04kk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9jz4e5dpfawvtpz4rn6fmz3lzddrs845m5ghf | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qel22694rn5g2ykupkyjwkc8kqtdp5zrqkpek5 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qea96j6dqszsgqafucudttg6jng87kj9pwh34n8 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qea9scdhywrpst9zln9g62mfdpzc8hmrjks8pmf | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qec6lxlpdymqkzh3g7c35jffcu2jgjvd5ze3rxk | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeggy7dmp7sp8yxtyean7ta8zre6ndhndwh32v | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeetjvjsea8n7ea8dxzhwwjpxzd86ttu33244da | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qef99qw5nzn7mr4qgr2uesrufmh20nyqm3rd4xl | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qegjnruccesvduwejna2s7zyna3fuk5ulqvwxa6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qeglkcers2jj84fgsm7pqsjq7j3qzt3wj98wh3c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qegrl8kzrcmfyrj8fphz9e25u4nuj8elh8s85ss | BTC | 0.03200000 | 2022-04-02 22:15:25 | 2022-04-02 22:15:25 |
| | | bc1qekpevsl5gvlktgl2utwmucnsd6x6ej4s52mecl | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qel6d238e2tm7kmz0v5ej284ss7n04yes0w0225 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qelkdd8hrwvjtwskgxdlumxxgd4c7m4ul7wnddy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qemwdt7fkpknlflnjsawhwg9dyaymf04vsrqq76 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qen7mv5dz4fasqpay9ur80e7sg8rk0kcwc8xtq4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qep8zjdam2t68839ghr9l6mcj2jw5mfcrpprmx7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeq93w5lc8v33pqtervq2t53un7kf0w6ef2wvld | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeqlrnghtjv7jj2ygmjxuyjdt77wcan4g2hf4ac | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qequ3wcswkzh8lu9fcnf583j2aw4z2txsj9pqww | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qerkamax7lsz06rtvqs9sfwzkjundwcygq07n8v | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qetn45smxrrcu9f907uae75q2534emage9ks28m | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qetrtz0dfme3deapc5vtzrkume47f75k3zey0jh | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qev9u6mew09j04fnxx830a2xf6y3wgg5wr2n26u | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewfar8feajzlcgctzdlm6ahkpwzmpsssn9eacc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qewyhqmz6nfgwtxw64euwhpfpd9rj4ngz30nwsj | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeyrp7dqapgkv0065da4nc7lrsflp785nkxncpq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qez8c5q4c8yt3fx37lzw44uvkq4jgcvtmuukw75 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qf0tpjcfpel23pr6uhvd8ujp4stx746sm0l098n | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx007g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4lxx8v9fchy2dhu7eyu2n9253tcdh4a9rzuv8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf5lkaahrx4jp3q745rrjxjtwtnkhmr7chhu56l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf68d4g3x2xwmjliq3htw8rypwvwsfj8jel292h | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf7fjgkzjc8hw28axqye0tkqryky8pgpn885lww | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qf9j9xt7s7y4v7kzcqdq3qv2dq3xtr544yw4zjq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf9xd78aml4yrwnjmg5lzha5pjvcz02n5yex4w9 | BTC | 0.03200000 | 2022-04-03 09:50:54 | 2022-04-03 09:50:54 |
| | | bc1qfa4agkdtajww7yuuzd2jrawvykw4zppnk3plwg | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfclpd53u5hhzvrnfufkuhx6e2ggj33qv4ynk9s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfcmz4qzhraft9z685ma0xmstljssddal6p3la0 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfds3a70kyyl9ut9fjjru0sh9vsqz8nj59v79fy | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfe58zlgq309m4rtsm6lrwyf5rdhnrqtpntpgxf | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe6wrx40etgfyam9089wm3m5mfna2uyvfm0t55 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfedafahdqt35hrjd5d39nws6m4z3e53qgfsz44 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfery6l0ccel0trqahpgagn207l5l7t8g75n0q7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qff59qldsz76tgzfn7rljr6takzvzs64sd3syak | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qffeqn8c2pf7mw7e5pjd8cxfy6s7pdcznhnmz5p | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfge9z5pzkppwcyjark2h6r0d8aepw3v7hvhuy5 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgh5csqk7lhyreexgz37ra7sxkh2yelul5332h | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhcuxxnkrcrp2azf9eytr2vqjjct5346570uk2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfjnwjzs87jg24pw56chzlf2cs06gkwgl8lmakz | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfled8m9ma3g4hmp2rqvh8ktslwftu9vsgqjda7 | BTC | 0.03200000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qfmcdj8r5hv3g9gz8r2zjaa4y2frrwvhyfg792t | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qfn7kvmxetmrg5uv7xn5r0cscap5l362akkcw9y | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfptknks98nwygh6r4sygpmckahwsufgdn9alqs | BTC | 0.03200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qfqgk90dqw5vcayyuk4s7gnhfeg8zpf9f4q5d9x | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfqltehg6zl3z7rtupdyjc3gn5u3kcaklxd7vg8 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfr3qs9qtj0vmh8wqhftzg65gef9r7rp5dg0d5y | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfsdnl3qj7hff3yv7ae6alkfe9qcpsu5ht4jcuf | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfsq7w6cmudt9jnvg9yd02qfp2hk8pnza8umv97 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfu5alealwucgcdma8zg2w7v9cx793vyxly0ks0 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfvekl7uy5qk5xz9mcmefnqa8wkjwzlw3peckte | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfygwjdh4xnglf22a5ntahv95acypxvp4nfjcud | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qg0pzgyhtry9zllh62zlxvp4p2vw6skz334y4rf | BTC | 0.03200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qg0w35grgurxj85gjzgccz3yqhfh6aumslrsvlr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg26y5hpc707xtludghjufrslk54cf23fe4c7lc | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qg2gft78jfxu09s60c7gf6sak7wv6pd60pe42a9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qg48earhnjs7tzcluzy8ydt5u2ymy8zjymzkccz | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qg4dxld2lvrslf445njlrcltm4uyna77wrz3yn | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qg4urq2epvm3slgrawjcwkwv6qzela3cy78lwtd | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qg5s0wjw7rcklduettqzdnmk5jnt6pdklkwhxvd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6kxajahxkdnqavarr3fg2lces7w6wqqtres4t | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg73nk3gj6hd9ewpurt30et9zucu6n579a45rey | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg7kzhg37amnwcwtgxv8dsxdmkfnf6ha0nkavrl | BTC | 0.03200000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qg82cnfjte7nmmtacdxhh07d73a6mhcuukpze53 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg8fqxg5eykwvzxas97qk44e95j03ezrz9k0xku | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgazj5msgl4p2fpwd6m04alh2r6wvusgvh859ad | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgcfjze0x9hmq7k5999x29xruxka78fs4qdpsrr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgcwmfxc04lla4qr3ehd2xxwu32hk08652qp349 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgdep84q57fzkgf0pg7a8765czgtxprr2fyttnx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgdqgcp72l048qq8pwq69n0l8cx0mysljk5j0c9 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgenytlwx9qmh5ez4ffyw2803a72gtkwp497vjv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgf0p42khfh64920hld94k23rklq3fhc3mqx87w | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgfxj47mv9n9zjx5klnxeh34yc53addets3dudx | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgg9qzty3d5k9hsjw59v6453yu0xczss507j8y2 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qggj4m9efxu4h6fpm7j8fsveva7eu8va8adefa4 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qggjmf4xxwm83weyj3nq7hvlum0vyng5tj786nr | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qggyalg476fn03ehfpdjt7sc6t0gtezcaf0wjze | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgh8ztaczhve6ru5chxjlpqtvfrtgl8j96tgfqc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh9kx3q3fftxlp42ud04skpa5px6xe5zgr2zxv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgjj0nzd9z0ggu2ks6yr649pyahd0h8e4rng797m | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgk5vgyqs7jgt5pkyvmd8wvlzdt70gyumhgsqlh | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgkghw420fwn2e3xnjzt854pqx3nrnem29fzx0h | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgl2uxyp0rjvcysmue3lgqtxxfkyckr9u0m85a5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgl605cjqca7zcz5a9vsrlk3056kw8h03r6r3sh | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qglkum4f7ufcw03e5y399djp6y65lj56fcdq04q | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qglznz5e5nen6lj6h9tyhd7mvy80wtjj4yuaueg | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgmrsyk087hlqpn6g6xqkrqzeveasmzw8ew4rtg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgpdjxd29g59qkgk6j96p6922tyyt5r7303z77q | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgptgs6vuqftwf2prgqf39sea32r6fmqqkfep95 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgq09ze9lvu0aufhz9p34fynern30wzma3calu7 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgqwk4326jlw47vpc70a3cp3e2hg0telvf4jn7a | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgrwxvg5v2y20vy67kfk640p0gay0q2sxftzhtv | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgs2vgxft44nvprvjwst0nneeyclum9pnhrjh6x | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgs5tuw73d9v4cw54xajqul4gqcg3mx3uwjt67p | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgsg0s6gjyz6x9p7afajrv2jk7q8hjyydrnz7k2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgu8ta39pjmzhnrphtwl6qn70t8397ll7jn7sjv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qguh3v9k7jvp3y9hd6pyne5aelvyrqac33g6dcy | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgx039v7q0hc7vnqr75k5w906ql0fefmpj8rpr0 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgxdrml2keakmvyp4k228wfa0qxdr8u4x8lsc29 | BTC | 0.03200000 | 2022-04-03 23:23:39 | 2022-04-03 23:23:39 |
| | | bc1qgxwpchdnux8mhafkmh7v83hfu6ld29x6nxwt7m | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgy38gg57pfz3uqnf8vnutr987495ktnu2vajsd | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgyhyks82yzy6adylua6w4xjtl3ustzyjyrn88c | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgyu4s0wy4w8rnvz0qfv85upqws29mry8df9cer | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgzgpzf3rmarueh8ph9vdpfl2tnxskqqs24z6q0 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzhdr0jyt9gthmchn45r4w56tcxgj4vpklgcqj | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qh2yp0576q020f66d9k0jmadw5z4k6f3dffenak | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30u6sc | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh3rc78eahudnw50q3yv5eeuwsfwzwfe2zvs8kv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh5vpu3gpyfax0yfje0se2f7ussee6vxvtjlsmv | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh79s06jr7p6xq9u48ecycgruwuuvertuace9ds | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh7t07shvux64u7qk7q2errrv292jhq2g6ycncv | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8qdrap5n6jn7k5gm6rf0q8vnpz9am5edj8j28 | BTC | 0.03200000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qh9nvfe2dtr573e0q3ffrx8wdq4jk4fpq9t7cpu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhc3fgv6gcla2yp959mcf77f4u77fws5lryc6kz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhd2pfwcsvnng63qg4sm40va3wxdlx7hgay6dz5 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhd8yks9pzkgsz6dveph0048evkr3c4jcalweaq | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhdjaj6505p3nfdvcd07vqcvzu8h6ld046sh2y8 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhdnyhtluc38m74r4u65x87kg975zhlkssrr44g | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhegue93t9zn4zed4k44x75q6r9x4fngf27e649 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhejx6j9rv3048p4a2fmmmslpms79gersjarg8l | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhezp9qr6ua9t9ryzm6hnecl6r8cja0pchhhgmr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhf8vf7mqmnaxznyfx5l5kks0s605m8mrj9xmz7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhfjwr7qvrkvv8s3l7hkvjkrq7k2j8kat23mxuy | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfp8uh5xf494yp2e2f922wcyw7l7rgwh5hxv5m | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhgwj93k2qlum40cae3kpytymx8dt6wm9759z9x | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhh2xzly4km2vqugszl0466nc0cf68ewgkxycm4 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhjyrajydn4asdvttasg3u3se82x58kvpq0jmel | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhlteq6pc3hwk54ygpc2rjxhhg9luawkryvvu5q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhm06tpjwzajltz05javu3xn4d4kc7hs4tfajmn | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhm7wpd0pn9vne4jp4cesgm9y3kk6y9jswcvtdk | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhpemep0zhv72l3ledw46l9083rtspqp37zuwm0 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhpj0tjml9ssgmlc9gzpeaxr6jrky9k5guvnm70 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqacrqltss8l0fgkgjnzxau8qy3mefpggfe8kd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqfmxdkr7vsy6vnjh7k7aes36hp6fm9zl9feur | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhrjv5vz5kmpj9zs343sp9qhjfq7twxe8qu2ts8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhrrfu2qkfw5x7nnchjmwec0sn6mpeg50gr2xt0 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhrxez60avp7sz97jlzag6gn03caaag7ndt0f0c | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhs7a34ke4zud7fhe2japlt5ezskl3emzmveaua | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhsmadk0zlylr0kp3juu9kf9m0mh7g7e5y0text | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhtlads5ul99l7up7de77xa69z2x5468t0zvwuc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhtz5978t0y63helqrg4nymdlc3ws54gqp0er6k | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhu0ntl4jcejwctwagjklhmzuutv7q2ekwntycq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhvc2mz824wwne0tqtyxuq7p34tznrh6rr5gwkt | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwnjwcwm6c2sxw9f24rxe33clpatr70xa74cwk | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhwz9ayfz7clvwpkvm7ckeae83mwcxx7thh6w0k | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhxr2ckpvvezpx8aq08duh9mauvex2trlgra79l | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhy5c8z69ct323p8gzaaa3avd0f5lrwrx35h3t3 | BTC | 0.03200000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qhyqf6ygmf6u682utn6slr2tkt3zy06y7pwaj5w | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhyrzuwt7esda96kqt3fp62w2lhche240e98kdl | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj0tk0r5z4pcfzdflgf3selal8eq0pz4934rxxe | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj27nmz48akjy28t3d3fpukphpgre8juedy7lsu | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj2c9z5ncks8yn0hzdsau0ku3ly6an93yf3ftwu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2dzhkyj2h3egxz35m6fmkyssmv3kag2xyyq79 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qj3676g77dn8gyn9z34zherl5j8ue60vuv58nln | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwyuz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj3muu5runcfdr43hkxydnp4etljmsrkv559u3h | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj4nctg30n5c9pjdfw6wefdn8zjavtrznykxzjw | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-04-19 10:50:52 |
| | | bc1qj4p630epnw4p8yqmmgpx2nw3cyccpjrugm0lpy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qj4ydsajurk5pctz0lzsqx988adm2gzjk3flulr | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj4yjqet7vysh6nwthg92lq40q0sp43xvyfr7dr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj54l70flxd5l72l52hp0lezx0qzzn75vv6qww2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj582hxsu0gffx45fz93q4pyg4rmhpylq39lnw5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj5e4hajqzvuma7jehe99w3y4qtzfvcmr7xcwwd | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m20 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj85mqpjxw6trtat36c477fudc8f8akk7fazkdm | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj8hjhd4gpmvf5wvjqav3s5az73r9ltf0g60z8q | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qj8xefqhjr6h2dtv5z32em73f7crnx5z7929gxn0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj94vnaj57j3zqkhetj6kj7tn394rrz7cm5gw84 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qja4nyc7fjvfwvjdsfmugpqz7rteamalj5vfgn5 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjam9wch4vag7czkzyetsy4lnxpa33alad2wunl | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjdd6rsdvrdshrnmsqp8ggmzuycnwrkvq5mznq4 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdgj3qgyzc92mv0nyqhg27yjne0nhvprs2k33l | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjdw32h78fhvc8d3htmmd9vq4r4r6lp897t39km | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjdylu5sq9crw895lcakte77jc58a5ynwfnaksr | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf05n58dfsmsv5024pzfhd87cdxjsacrcrypxf | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjf0fdr4x58m2spp2zw7txjzd8aggsj9hqpsevm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjgasd2l6e6kglxckgafawdr8eqgm8lkphfnus6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjhe5pmsh554tn48ze2yglgjauj5s95h5g2zgfy | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjhtlzp2sqe4vkk7ru6ta85sv7a93e0jurx8jr9 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjhzq8zkztvr7u5yd9aaj7lt39598tdnz6c2nkm | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjj2wg89j2hsvdeue44u38v5sre9c7fqdl55xre | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjmzsej4t96x8gcnfd97hprhvl8l875wnrl0rmn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjn3vyhf7afvkq2lc6a4cmdfy43r79hw94j7hlm | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjnk7f3cj8axz2k4fqg4wl5jptf4hqcu3xzw0fx | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qjnk988z6vgm4236es42ulqnlrxczkdq80l5tw2 | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qjq0ududlxntxknjg4v2sradwt6h2u73qky9rnx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjq7sjwek2puaycawcml5wr3nhpm0y3lkm9c94j | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjr3fnqqjwxh7jahya278sfac9z9f4av7pvwg6z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjrqvxkmjl9xe94zrsgq9jgxyp0gsvxk55p4gdu | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjrx6jrwyuvuk72r0dp9n59sk4cwnycqhgzmfdd | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjs0ha0uuaw6kjxjerw4m3s29fltcjzvfj9s9rv | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjsfpnw433z3ym34rvtkkthqwehr4lht0glk9sd | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjtxxcqzcmumzl6e5j9m6ushcezxue6ftu6ygzh | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjuee9e5czjwhm6g8k3k6qhrg9j499lqdulh4hy | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjvz086520h3ggkrm9a4h4xzqud6w7l7ymxldd7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjw9667r9zdmep7l8ynkeas5936k5etjkp5w6kc | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjwn4a78gch3t2dqj8xl7gwgz5jmmwcmm6n73lj | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qjxhazhsx7p5ngc90wspe79wx63cmwa63ha7frh | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjz0r7xltvwu846av6uu2y0ajnfw70n5m9pu0xn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjzh5px5mxch9r0sr6nh7uv6p62fg6vfxq2gx30 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk09uaravv9x2wnarm50g96wj7e87f785fzqge8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qk3fl4pxkfseg2q7vsfzv93wn4pn66v44hg8m2l | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk45c3say08636sh2le9avxupjshtm7j6sfvjvy | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk53ezxxjmlmakeac0mfvy08ag25fe83w6ky2kh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qk5a3qlwpurmvwran9tv4d6dpe5dtsem2nwtg58 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk69a2h9l368h0pfxklltlkxu896umg4p42t8vn | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llgc5l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk7lcu7sxw7mf99393hujw9z49phh4w65wyhc5r | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkach2tfx7dquy2t8740whqdy02ahzd50ldpuaz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkadlhhvjmagcwewkwwgv6ha4qulv93z94y27f8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkawfuvs3hk5g2dru9vd7xmufuecrxns7qm9s64 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkcguadpd632zjqlpf98lm0c7w3qfnxssvg6sg3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkd03l9zvaxd8q7pw3lfyyygsghkfq460tf0azu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qke5cpxpagknd3yshz9j986apqcp0es7sdpqq9h | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkeacf58a90pqnpfwkdukdrvmw9rfdz6ju08euw | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkg2yg9g7dt0ud4058gt0gtve5htxvrpzd77e83 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkh62gfgu2jxhzuc9kcyl3uffvgf028rkmltg83 | BTC | 0.03200000 | 2022-04-04 22:37:42 | 2022-04-04 22:37:42 |
| | | bc1qkhd9tqd8l36425ygjt2en2n4d2trthlmff9u3r | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkj9mn7shtquyka2mfwtqep7pmat056qy0e6edu | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkkukgnf9zgwrrk3tjcaxhxfkvyhr3syczgtyt3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkl3we7e7ngrr69x8czxwdqel4tmwe4su2qfqjs | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkrmvfedw3d925k2a049pnkcwdhv0f2akzyg5ahh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qknuw4t0lphuwqxvze2shccr2wztsysx3dxvwt7 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkr7qlq4ys3qz6mekgf3h7xxw7hx57zx5qh5jn8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qksff3ggfvzamn8s7m05fj5p6efd40zuhlpvtt2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkuhd4egtf4c9eun8vugfehtnydpyxz5usce2xs | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qkunkurs2cc0x84v9y46lf89p5lxjlx7xvtmc97 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkvsgkpd3dgs5twk4l0zefed4pryz0ntzwvsqnu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkwh7ykh9kgxrms9t8sanlzfg5xfqyr66md2nmn | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxd0cz4fhremsm4rtrhvdgddyskx5qca2jgzdk | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkxprz7m95ncrl3pl56uu8epf7ff48qmapcpart | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxy74pmfwa8s6eyrk7z8vecdkzd5ekmzrda3fq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qky3mkh0pvqdzaqgfmat4vjwd44pvmalt5xh8d5s | BTC | 0.03200000 | 2022-04-04 22:16:51 | 2022-04-04 22:16:51 |
| | | bc1qkyvafd2j3x3ysgeykk05jwn44j6d5jx2msd96u | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkzclz87xnw2eee5kf4akvv0dzqd3rvlc0pp9a6 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql0ap7c3p6p7nap8mualhx0yn58m3v4n62uvld2 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql0en28udedvte67cq864xa9gfq4v38t0zdfedu | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql0k9t3lgnvw867kefylg8sa0jkdd0pt82hc6nw | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1ql26g8c0llqwp29rd7zyq0z5kn054u30xa64qtc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql38h0pj42gryhd667wu9wwrd2spa07as5jhgvz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql3sf8srps59md77nrau5nscv48rwtg7dvh9dma | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4v53z2yp38xtufnz9vjnphweryzzkqdy6r0f4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql84z3gqvz8plmgxd4p9ph95cudm7jyrtkhuqpp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql879uefr3wsh693695rxem5akfaw2xd97qrnga | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlapua96xjfxhxrf3ptrtua9n6zkm66nvyhlzu3 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlatre4zp6y0jsdwxenatgap5k7p939t8s4p2wv | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlc3dutk7kxevysy7847fk6375pvdyszdlwx8qv | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlc7dm5qzz4eu245t3zr9cle5cjks5hts9g2yqt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlcfd9sw68j7jvphs84f2tyjw5907vlkhm9xr8f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qldca75ndlg57zc4wakcvdklxdvespfhhd3mnst | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qldmhffgqcwymeg5tmz73ce2m3az9eshm8ky5ld | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlewjkta3wzjwx79cleqlsfquwdjgn9rdldk4tm | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlfpyqy6nwz0zrvayfp52408s76385vdz4ppjcz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlg37708msyx83hsceev4vsne972crq5qmetnky | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlgfaln6asugf3ha5rx52rcvjmhkaeahnd7mwcf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlj2v3ve7ure49lcqn35eccha7nyv5m2esv986a | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlj9wjp8slh27g3mval6gzsct4eruwc9dxal0nu | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qljlpwn20dywunl82txk0jc8h58ew0gj5d04l9z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qllelekw0m9lj00k8qkxlxn4jd5dl7t86rstpnd | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlliyqpmg99rwckk73sm64n6vkkkqt98u9rkvfe | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkyefrq98teh8f89gf505gstcqx5u0dg72xkh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlmmrueevmq7ls2l5em9nw6uqadatl9lwgcf6fd | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27as | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlpness4pqq8fx4laghvvyqzgxthym38a8vqzu6 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlpxt7gml8qpa7xl9pfty4rmsuek2fxqk0fv8a7 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3lr | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlqr5pw67ml5hd6l5qegzvanu5fl0ss0ryqa22f | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlr9zs5knxpec50uq7ejlcd8ru3kdqqg8uncd5r | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlrvrte6e04k6zm3895wgqskkw54kg0eue9kfct | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85vsa9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlslq743wnhq6qvr8zxc6ldg0ztjmfgperac385 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlswh5gzaqfyf7mqn444y4x80eyd5yume7q3sak | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlswkkcfk669ftf3g67szh8sw6nt4k2es38cd4s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qltd5hyplf7drj7mtjxmkl0uarmzg0fswmdmqsq | BTC | 0.03200000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qltn25d3tmsrfizfpmf6rmmvln50heu8mr78w4s | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qluaullmeq0v7mhremwkddvf5l4sg3g9fzle4p8 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyp90vgsp73dp4fkpf0vdycvyzszynuzlqcprf | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlyu8qeke8302uaky2gukrd79nf2spdgw0p436d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlz5szq3dxn77a9tgkuuy0p0nfvatt8kvduh4gq | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlzl9h8k5pt3gs96xwc27jtc5ladwgru59zrk53 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm05f49ku8075f3xl57vw3dfdyz9guylz726x36 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm3fpeec8dafdat60m2ptr8reln880ks87vvcvu | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm3hj8j5teq5dhlzugj5uwm5lagz2y3s9e9jdlx | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm3uhn0ap8jxvndae6tr7jg3qqd08wcr92jenj8 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu50l | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm4zdguwnf5dultzfxpfn0rjdt9jw5qcztmzmvk | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm5keta7vsv9zj6vl5cv2w6uxedgumfng4tew8u | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm94kcua8a88rghwh3arwcgvu5vegcdtq0768v0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm9qu3x2e6x6xl6fqp807qq5n037gm4mzkdmq3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmapld5nuf0azvay2rxf68ujglu6pvzlu3rprch | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmdc8mmyxjr0z4tu07fqwu3nrgn52njv99p5582 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmdgkwkzd7zxggetsntq6msvpsq7ddkava47ued | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmdwglyujuumzs9khxhp62jm6snh7ra4twgrx62 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme8gdac4zptkjtlvcrtrgdjgs7lagt74cyt7c7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmfn7hw5mjyc6zaum8dfxufsvl5069lwlh444g2 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmgpqym9j7fskg842l42azsfc340gdafq4dl990 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmhe4yg97twlww3wxrrk54pttmf6aj9ty5cms66 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmhhznlsg6kyrga0pafqzq5llq7nntn8t544wlx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmjelzu59hwhlwg2fsjfy5pk2drrq6yhz56aya4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmkcemxm94mu88x450rjc02yg2zaqkd7ehn3wm0 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmlg88nd3w8lelvugs56lrmapudg26zx2an2xfv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmlj4jgcrv4gud8vaujek0gqff775xul0z2jxaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmnx4pfkv5xwa50ewtn3wp9840e763e24xz3tt3 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmpl5m6v0073y2e6t8q3tqzl4tdf8wsqqmpdfay | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmpp5z2fzwrtqe2nc6uc4t3ydvdnqqykvx8vw7w | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmpw5nc6p5ujvdgh2qqwlazhw3du94nhlyvu58r | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmpyhhplladkq0uh48atq50xlrht0rtm3u64ugm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmq0ej5xpm2zdv75ux9gw28jan038ffnzn9duzl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq6h8rtt3vtn0tjks6xsgzzj3kpymz5t4pagvl | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmqjekt3wkrz05d4hqd3846ndgev8gjewlwacw4 | BTC | 0.03200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qmqxru79l9wf0cxj60rplqws25gmk25fl8ewtwh | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmrklv9s0t04j26zx0z3ndryuqusk9rjwynyd4k | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmrlcdv6rk2pjregzyl054nm0l4uh6xukqqdsrp | BTC | 0.03200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qmrmnzfle5awlfkwc7utq6tvnl0wj4lhygf3afv | BTC | 0.03200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qms5pj3mguaskkd9qw67s3kscdcjwd98ue62et | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qmsmg2g3rzruzu4e6evpfhdm0twd9un5ulgckdw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmtumjvnrr5aaqe873nxcc2zdtn6wzjzc6cmqms | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmux4utenhek28unn7ccshy4ve52rwax47efzsj | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmyhe3cwdmqz2qulx547r9f6f95nqpjw6rqk0t3 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmzharj24g0m6tcwrg6xjcuullma8klv894umem | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qn0dcv9tja4m8es3x2n4hngve4y3n5trcq7vnu2 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn0yf6qfeeql6a2mg7reyxe4zye943j824r7lcg | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn3aq6ewv3rws4r78cgzpmrfd6m20kat05c2hk2 | BTC | 0.03200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qn569n33vtkeaa99xvtrtv5qny88fgwwpfm5wqv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn59altmp980avpjfna366hpc7emfu2rdn7k3jk | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn6rsyy0pedqdfc4k8h4wneju9csuz5lkjwpdte | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn7uhjcgkf4ttc3s6adwn7syu8uqp5lz2ehxpa7 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qn86rlpa2a5q4k8es9up0jffqcex77vej24hmdm | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qn8lnkqhps97m5t9ar0xpd5f8hleztet3q5rg8l | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn99yw35zyxt2g6f3tvw9ytke8cdef2ge26k0m9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn9kc5l3ezaq0wucj6qu4j4gpdu08suzte5yrmd | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn9t4r5hjrqafhqj3cjamqsg7s6ugynjrsrz0 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn9w9mq5x2hqaf4m6hhj3lh8l7u3ajwnpsyp2f6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnagzjsttntjx6xm7t4rpkk45le2r6332vlsqhg | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncglywl6v2kw9m0qal62mkwagy7sdg8dkc0kh6 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qncrlgh2ycraw4a5ct07fk5lh3guk8r2h6h5pnz | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qncttw3wuxw858zz62qrkxefwnvvnuvhwn9npv6 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qncvrnsua5jr6c4etaxqhumwqvmj9pkn5ycuvsu | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qncz86wx6w6c9wntdl7hzye5mqyf54ky55t7l9t | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnczqrul6spqnq6rk4javgtsf7j8udd7rx4urwn | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnd3t923wlfycl7edvumv9csckjxe0g28a76hny | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qndpdha0pk7hgczl54etnl390guhe4rqcu7qng3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qnh902d7nl5jux2zr24vshazxscryq3kt0rns6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qnhcut46xsgrl4elh2r535996ksgg564kk0mf39 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnkgvecsj6ewyyvl839tdhelrk2z9pvx5cw56wz | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnkqnavegxgtt6rmcph2zrp8mg3u9fy7djt4wcx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qnl4rtv2a9dym5tqvrut8v5gxnk82k78ea8ez0u | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnm25zutmzv3gfxjzcl9p6nuwhh87kfdtk5walr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnpaayjttyjhphhv0pe5z0weqcn90gruv9mlmyk | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnpvweet2jgxpt734z9mk25dzul73dvnyuyjsa5 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnr5ngytgu4tt3tetj62frfcc6f6nmv6crepfvx | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnr7n823rz9w323p4t8u8qv60dlue3fjmc0nyqc | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnu67gnu72tqykpklrdpij0au93ycq5u4czjhth | BTC | 0.03200000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qnurmnus6aanlwfu5wyskke0wc48l67yjclk2fl | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnuswdslh0wyautlgfp3stvwvtrkcn9nph3srla | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnut2ydhzwuyuw65sznqna3mtenj4hp6ar0hzll | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnv7cxlz865lpu0cp6ha04ghhw4dm22rn3c5m9v | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnxn0znwmqqvz2l66zef23rz8yhyhsm5qlacu89 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0m80hevlslu3ucp99rhfgd3yukgn4pdaa3k9u | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp0ta7wd9mjddhkftc20lcjqm453vwxvc3xc3r4 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp2cykhl84d7y7g4hjgakv8ryx7amf0ltetp3tk | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp2l0dr9w72vj5994u4ldzz7cde8348tya4gv0t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6gpwp5j | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3dhf94tewnn83986zp6k80ld0pnhq27xtnxyw | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp3p7nj4r6jnjvdftd7w896s3uyv9pcknw44j4s | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp5qd9h35gnqetjgwr4w6sl5ywmzx2hsr8deu3e | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp6hcunnl7cug3py06rpyjrfpw6k4e5a38s233 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp7utwhnccer3u7lcdnhjlrxgakghmdva4nhs4r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qp9p6dfwad2e0q8dkdseenzsw66w6drk4068nnf | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpdmda0chralztuhztys2qxspk6gxjxys54f2jn | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpdmg9spkahpj0glfyj43h2s9azvxden8jc4pkf | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpfadh9mjz8errz4eknsdlpfkygwzqrpmkah45n | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpfrm2plr5w0u0gt8e8k5pwu60sv0rr4p2srhsm | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpg0ejw2tfwgnwh8dlfy6zzdzckzlf2rk2hxzan | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q9sz2n | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qph73ry74z3ra38fts73xcuq8hjx62ujwxy0fna | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpj4eg9z2zas62nd3nqtdkks6sn9rzq5ep6ut45 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpkdw2600lz42yxndpd06mu6yt7a668aqzg2jz2 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qplqhrnacmwt9q655uxylydajs0kpxagdhwpqpp | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qplrzscn04sfmwmww8nf6jzusj46w0nnftuqhur | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpm0dd0v0r2jux5lvvm26elha5vl7sghf2t0zyq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpmkzefkm9seqj6smqs7w8wcj6h2tjydped55h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpmtauaf969v59hz7y5pzxxhkggza89s6f4k7dg | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpnq7qpgdl3kx304l5j3fzq0vu43yyqlzjdrq7p | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpqf77qrk8a56xv2fjnsu2mcld4lq9dj46gm2ga | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqy69gt5t3h52wfg7t93t7867lpnlrw4ndsqmx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpqze5eq7xe73na3v94d6jx99y9jg947wsx6c57 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpsvu7aktu9geu7ghg8500r6mqvykmlhlk4qlnh | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qpsw60wuxhhua8peeu4kcmrf3dgmyx9u35z9vde | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpt694kjssjfmcwcvmgw3gkqp2mwfl6epgazkw4 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpts9cct4zpk56zw2s772qycceytf0plf9rkg7 | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qptvu7rlx76nw5vd46fv2f9yys4nmktmujc6379 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpvhmw7uszwyfzflghe05rfsx9hl889dm8ncldf | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpvm8f3hdue7d0fauspgzkkzckmt7tdzrka2egx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvzz5jc7ygeg95k874wdxy0pyv5dhcvvqvy9e8 | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qpweja98evysj0lyjuzhcmdtdf43a78syrwnx3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwrpw4zw9x73gf70gxg76e00kzp67523xuqs0e | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpx224qwwpzr6pmr6fu5al0m60xdellacsdp4n4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxarje4ty9qeklpuu37s74xf6snjn2p9kr65n | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxfffsa9ddu0lhq7khmw6fmlqe7l6ckjpaexfz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpxk5v3ly342c25x597jpkq2ktvprf3ccxaukcc | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpxulv95r7v4ycz5jcmukctxdg5lnl03s7xr7sd | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpyj7l99z4dsnez0hmxmklmcw895nptvujyuwv2 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpyrsde04j9rthv66tamkfv80a3tcfnwdgadq87 | BTC | 0.03200000 | 2022-03-30 00:15:53 | 2022-03-30 00:15:53 |
| | | bc1qq0jqsc9mvtcq8jn6cxl0ft97sxrzukxtr4f8g6 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qq2unw5sn3hatnyszvf8tnmaf447ljk7vqnqgpw | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq3jraz8dn2s2s39wgffcv0zvr2duu03xrf97f8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfqpz9 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq3vxa6avynra35w7xf2vessmj4fsak0jfz63rn | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qq4dk4huxzndsv5elampcusyyua3c7vl07aqcks | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq5l7d6dvp8v0xr76av5cwj0uprvn0dq96zaf8z | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq6lpfvkm27trews07wk4wc8rq2puv60rpzg7ze | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq77pc3yzzt6t4ng6k8evv4t3veu5jce2egygjw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq7yxvtlwfyt20fk35ehmttmeyjhmswu0t2s4jr | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qq8w9065a7mtweavfdp8ptm4sfj4lrvpcups0lv | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qq9kctavkvc6ujuuhflp9m9gyp9z3zgnltstgl8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq9q0r7p83gqcqxatwtuktxg794c2370ew6nlvs | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqc9p5nspe4cq0zsqkdqtln2zp9gn0k9u3w0ks3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqdegtkt29f0gcs89w0ahcg7gste4ncl5nqfyre | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdlpxf3u4ra6zfmfh58tdmhtz4vqg7exusefpc | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqems8yscxxhhef0jqncrtjl7h4ymzfdzspadqf | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqezxm6chm34rch9dy4ygkfmfq9canetlndvlyl | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqfc2pxnwm4u2mxucjn0vsrrdulplea2t3n3nmp | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqh247yla4nknvyh8f8kzgu7cw4qlrs538l52th | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqhgr06s0j65cypnv03j66hezrytp447yczz3na | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqk7aac7frt2lexsdxuttnttegr6dzamfalmml9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqm3mxrpls5pg5sd2e8gtvwlzqhg3e42ye78mug | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqnu380ertllyj7vgvqac9j6svyr7p6f4vcapm7 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqp3hnuwdltxtadmmyupdzk80khwcqdgxx8ven5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqpywmnsskzz65wjqzrmw7c80q6c98zm6s27z42 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqddgg909cz9ugfpqsysct9eh0luh9pmhm29s9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqs6dwgcg9tuhhnn0n9gfwu4vuca2nmpjtcrq4y | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqsjep4knsj4pwm626tejk4w6h9z569jxj3gk64 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqtlc3m3l24mhl3m37dlx6wg03cfknh6gsszvmy | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqtvku36nfc2y7yjnjt4j2ajlwe2ewg942zn05w | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqvqhl4w0va40ey03nzg56meeszcegw66w8hw8g | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqwnumjvxl4vzxk2tn3c6zft6hzrz7su24m0y3t | BTC | 0.03200000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1qqy0xsm4nd9lqyc98dyz3687sr42trsf2le9ct0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr22a5cfqmt879je9jjqlhn5ufnlrt0947ank9c | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qr2e3u93ahl0gg80k6nkaykle4ryekv7kfsdff9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr2pdp422dmqkelgkmtmcvaf5c93l3754f4rt4t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr2prywz9y0q3j7zsk35kmw7qnsck6prpfp6gz | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr2ymlnff9hcg68pkpmy854drxksdpkzqt5a4hl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr3zv36a9lfd6vr5xsarwt0xym5mlpv6fkzss3g | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr4d89jllr4y8m5ak4722rj6ksm4vd75pa977ze | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr5flpw5w5hwy6swhancckas0huhtpf6t5885f4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr5satv70dz8whlmnw09ja5g325dw8qu4ln0rk0 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr7j5unpq607prmu0ju7mzhz8nmt3ntws06e82j | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr7p2gsx0ga5mpwq93y2ujqav9nslznc2rd6d56 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr8f03hzyj8g0zjjzmk9trktym35cssx8nk7mzl | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qr8vurxz87e5cna73zsxvsm5w3xx9da5kpqjmc4 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr95k79phqhc00lztdmk34vvnthncr6uc07guml | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrag4zv6vchu3dtpxpunrkc2gnenk7072y2mv66 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrcazk6ddkvv2m8vk7xdawt6wnh20ys9lm9aady | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcecxkxr60uxxzylheun8gyyctxmp7r9day0h2 | BTC | 0.03200000 | 2022-03-22 22:16:51 | 2022-03-22 22:16:51 |
| | | bc1qrck9gu65yqz4pk2r737kgysx4mncjju7ddd67r | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qre0y4hhqc5vgec2hee6mt64p4y9n82skqlh37h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qres49vpw097ct5kzx2pu759wk49gjd7w69aput | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrflwpazulupcsspzg2eg957pd67rn7q7h43df5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrfyg3h3k4zccju2jfdjrfqmpae725l4qq25zw5 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrgk89r80pxcqswmw733xzzny6gyk2ku0lpwznu | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrgqydzhx4cjdenyn8lu8u2vqcsyry8yljle5td | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrgqygs2lhwh3vyar5cq636thdjcsyslwz2xwaf | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrgxndmahaygh2khl9klyjvj8rzvtx443hgg564 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrhte7n6qx7wzwwxc9wxnr8jdqcuj8r484h7n6z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrjl2a2ty2lj6ffc3d5ula20ptefkka9q8v44v6 | BTC | 0.03200000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qrjrxsmmenqyk37424zawy33c04yuh5mwtcf74c | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrkm3hunyy5wlsux08ky5s3njcpem6mglr8ut3g | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrkngdk7uqm4eyzffv3dysk4lzpf7z2urnmnl3z | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrkrszd57jl8e63hnhcze67n9ec5pmw6l67edl8 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrnvmyam2kjfpmzvgywvg0kunzmdshmt94esrer | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrpdf7wne9dneg7u35aza87dshjzhjecw880xh5 | BTC | 0.03200000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qrpfve30x6g7nkmwjrudjd8u3epk73yj6x4cns8 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrpyal6ccavv65d39z26lxd080mldj9ajrqnypj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrqq2wdz53rj4es5s9nk63qyr6zv7qeua9jg0wu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrqu25wjy8ldmsw9kn9vrayyanpupm0thzpf5sd | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrr70662js8vv62slq5uxx3d4ctl0lxv62ae22s | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrrpejayewdhl9neew50qx8j88s4lpt5qsvclxf | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrrq943a0lznk70jhd6pujwd8et84v6dkls2ur8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrsalpe5094y4waa3h6yn0j8p6cyq3vqwwdwven | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qru9cxuvnf7yt5qmgmxcmycmjgqy2wv4dzy9z7c | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrudwdl3syv42ggv78pzzdgc2v6d0f7ly4yr88s | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrv78clmrhm0p8tu97p9ysg98syaeaz7mru6ulh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrv7a637xc6e6cxul77tdue2dlrulcd0vcuh59x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrv7mjqevl7ghd4zj55v49kspvh372wllc7z7cs | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrvkq7xsj8qj7qsxttm3y6n8cgp6c2lpzl287af | BTC | 0.03200000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qrw6wmajatqz0k5cn49taguj05g0hy80g8l54r2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwkd984xhay5qzpu84knnzv4nlyuan97s3rvym | BTC | 0.03200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qrxfv5z6wgk739laf664pt7sx64ztzy2kl7c3tw | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrylyj0vnhsuf8cada84sa7xuf4lvy55gv3jsw9 | BTC | 0.03200000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qrzgc5p9wnkkelffm0tyxcu8d4xh3u3afp59p3m | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrzu24zt5en9asj2l93ekkyag6jvtjzwghnlc02 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs07t5fxsmlfje9r6ft7fz2psgqqpt08krflhdx | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs0hkk9mzqe5xspgljprdpatltzkzps7q909tfv | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs28rsrmztyh9wld07zdpwf64fafmltc2hr5pwu | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qs2lg6zvlgadq3jpw6lh6l3aw26a5gv5h5txmrv | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs330hhaz8kjxmcanuevfgc7dcdwdj4pr97va9w | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs35xmgrqc56a7q4mzvffpfrljrx49ruv30eatg | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs3fxx9sqmpz99q8acttv4pd8ryudewu6t9gljn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qs4928yj2285rgnlp8pzcxurp77p89hg27v9n0g | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs504gqae8e4mzlmm5jq47kexz260p7rf2uwxrm | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs5k4pn3e36m8wnp0amkdrjspcee7md7kugqw3w | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qs6dh8mlv4yn990vau4q23ue2aawrmlyv4avfvh | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs7dj4quss4tg93ntsc6sltgmfq5ypeudq8hl0w | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs7s9nav3hu8hayu0v69r04lmlpkz2eaz4t7fq9 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsa28qpl80aumq4hvshh6sls5ukdf9f653n3ykw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsatm46adlugceeke6fwm8kwtv0sqltyk45h0ee | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsc3cg2tkpy9yx90jmdjqzpj7tj2uanz66h3l77 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsdg3kex3vhztjm0zl72as6azmu3uahecs7sft2 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsdguy857vd7ydqplf0tqjd7lr8agxxfqjd345x | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qse567ld39xwf899sm5ru4xxrmh8uu0a2qedz0qh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsg8z09es2txngfy4wxtzrqzzc3m2k626przhl7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsgm0h2fhe4rw3lu6ap5ug9xw72fhg96gj33y5p | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsh79fu8asrcnfq34pjm6ge0r9ta6wxwmgrceeg | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qshg2qys5d8g2cv3k9xuyttsgxgfq28nd866gaw | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qsjw835tp6c60q5ynlz8mjm4gqgfjeyxqamqtrl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qskhzuzgkduf6maqqfej83faxnhgw4llpme2aq9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsldzgp6w7pjzzgwgruwftjyndn8dzpquvx0l6pc | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qslk6ylweq3n4l3fqlsrrdflqpmfk3w95nlxayk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qslyyz064pchvtluh7rygeaclj2se5v40cvpqs6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsm3w7wlmggnen9nd097yezmft6altscjzu8mnf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qs3z0ug7yj2kqm2umgd6067fh9ylwvkqesspam | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsmc5pryt4avssewpgdqdaxkzhnnjtyxn374c4m | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsndhfjmrfw2qvwzlm7433593r3kwuck7jkpxq8 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qspdzd7k66y99lg6af72zq2h4ynstgquuc4mj7h | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qspnwct7yc46wlzkhvprdmh8u5qczw8gdnrfpgc | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qsqj9g9cuyx7ndqav4kx4qevet9emqak6uk8x03 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsrn550lw3dusnzdcmsr9zjtsjuquffcnjm79e9 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsu6e9h6mr4wukmy9d7zlfau7n4jgumyfryp52 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qss4ek7ufnx4s9qmj7yyr6qp835t5jh9zjsgrzs | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsspsxfl9tfw4svzaq7t97pzm06tnza4scl76xz | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qstlzespvmg30vcnx85a3u43xgxc7z4xt6uqkzs | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstnln67d876x5da008vxkt7hsuj74x40qeg663 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qstywdwy69u8f64swkm3gukg3gyhrw8hxdkff9e | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsvuyezewn545fks90gc9p03sdm9ufe3geufupj | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsw2ugeh46cp7xsa0lyndzq8d7anjjydm6ef6vl | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qswhpgwh5durjg673ykcmyrh27xnpwcrh2e366l | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsx73mtm9xst5ha6njw0x007nvla7g90kxkuesd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsy4hj86pdmfzwwfsy5wj5phl4ky8s6q3p535m8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsymf0qy88ef5k0gp9ukl26h4ke9f5mjlj9ap7e | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qt0cfpmn4sq882fpd82vq2tcmk42xmj3f7qul6d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt0gdp3z03j9kcwhy097e0gk7ntqzt3fzscc88c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt0scv55vtmv9t9jt3szkhcgmvwyy7xzs008vmv | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2glmr4cjwcj3zynrh40mj785pxvp7u96y9525 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt2j9qftsmrx7ln4crz06e6jpaku9v7u0uy93lg | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qt2k4ua78vdptmf9lnypk2ct6jyfqxm237rm7h7 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt2lrlfrx5lrylm4x2ql77napvwfz8d896tsqtk | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qt3d2gnv4hrd9lpy8arxj9qceqpz26hhvjqnul5 | BTC | 0.03200000 | 2022-03-31 23:51:10 | 2022-03-31 23:51:10 |
| | | bc1qt3gh32mys9mtvrqr23w3g9qx3p9wyqjj8lztsm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt3zhk90qhpsnzxh0p2hp6ah8kjgx4ev3jl89s0 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt426akpaxaf57z4an9w6wvjwtxe0vpnnkef0n4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt4vsndd387rg9kcsku378ztqye32c2ht8rqxsn | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt5dz9lgmhnsur6hva4jl6kva7zs3fct5wfdwsc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6pnpmlakphmxxjp75l2p0z0xvv2m3wpree8k7 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt6vqckwqxmyscxp9zpvhdpmw8yvad7q47hjjya | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qt89nxlvjm7s4kuwxej6ze9zlhgdnyaw28x8hcd | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt89xk4mhtxctvkk9p9jnjm4vg2hrww2jgr5ewm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt9drtk95y6y2ce6yq6v6gazcf7270hnl2y03u2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtarxmjzk6p8s6gmnzcxcnmnccxqf7m8qqme9vg | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtchpn0d4x6s0jh5ua03ljgrux96322peastzcj | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcwl4zf0krxal9hx7vkc7aceqfmuarnk4mjlxv | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtem74fjat0m6lke7dtz0zn4lyazwxwllmayqe3 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtfhztdtv4slxkvfw793y4q76af6crf22m3qvjn | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7nhr9akr40myesujrtrrw0d5gradqcr237hk | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtgl4yfjnyemxkfdccysva88gr09y678meqfkwh | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtj9d5gaur9xysu7v3vmynp768u6sjfx64py23p | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtjnuh4ltlamg0gft7gzszurqu3vlkhnd5x3qj4 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev08 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtjylx0vh53tuqrv8twwqle2xdunv3svlahu59j | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtjzzp9gelucvuy3kw3tc8dlxd076qrlqnxwsu9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkpa6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtlx3zh0d7zc6930nsndwle47s3smdgexfxw53p | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtm7jyyum403fy2aku67ynkwtf039ync7hazkr4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtnyqrpehf7s7x53ejzchcj2p6dt6ef7pdf9e87 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf57sv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq3egmvzqa8yzl7q90kufup3sae98atgkggq8j | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtq6nfcwd9ae72yjrrss48u6jhkzrk42p3qh7pj | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtrds57s3fr9kddz4kauk8evzvc2d0acmd2xvc6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtrq46uuh08l0vgnu9dldaztvsc6rle38csys9h | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtrympqjuqqu8yr0xmyq4uskp2z0hg7tx45yc63 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qts9rktqde8zwhg8f4ektk9l0zsxhr895ypxexm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtttaca8gwuvtcmdpymsg8p0wc6kts6grtpcz65 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtug8nhdhlgc0majvwmtuz9zg69v0hxgguqzp6u | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtv2wdgqktkznqy2968rkztvpyhfrearp2t6m79 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtx3svsuqhrwuw7952vsfnfazvknxgtr0p08s3x | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtxpset804pqz9sglqqs6gz65achlxh5jfcza6l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qty6qranx6eadgxpxp4gtfvj02j6xspkxuwkdd8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qu05wmff6zmg3pw3ssy8euuw8yfwkl40egtrl0l | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu0ntp4zmlv59jyufd83eea4hzeumydqgut2epq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu3g0m7crrxmak7wx5v3k6ewzrerkp8dgr66945 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu3pjzgn8tea0h39k4a78a47dehlzl322p2g62r | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu44u95345c5ynafpmtxusa2va5nan8q454l592 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu60meva558m3ajewj2av352d90s6r899d8drxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu6n5tnut2qpq3k949ewaueefdm7earghlw3d7e | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu7339xqyyrfkttmxdgzq00cqqlaptpn0yy7xzl | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qu7fz0hpx5f4tesa9jzl3ny22xr2jr6l6ps9r8x | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu836nqudurfw6dpqjzlcnf524e9wsel0f0v6tq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu84qe3hfkw53wqqsg37u8vwkvuktdmalgect72 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quc6atnz09maud9xpry56gz5ncl7etnyjhxmwzy | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudmyakg8rlxfvwc9zmmvyfygp0sn09yvdhja4t | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1que89tlzzmp0607trwgk3mgu8kp00m6f80rt3gh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qufsq3rs50ldm2ya4d3lmt37lq6f0zjknw335cv | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quhwwa8jqzheenme4x0m0g2jf08d9scl2wmx6cq | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qujmq7u9g8umcmly4ur8ymwgrx8k0kvqs5lad92 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quknqxkvkl40xcwntxahu87nyuzue47cxru4rea | BTC | 0.03200000 | 2022-04-03 22:31:42 | 2022-04-03 22:31:42 |
| | | bc1qum6gtm9mjwk5plkt9f7h3ugg2c2q0sp3t46kjd | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qumm0y5hghmd5rsqlue7nhcdwf9uq6m4yccl2aj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qumuwp6a4qnhx008yd6rvjpfvj6vhyvgn5jzlre | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qup830lmfacpdm6m368zdjdphrhzctf500nyp2j | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupuxzk9zaylhjdh3eah4nmnsqe5gv5z7smvzzg | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quq6d8eyq3svx64rgvtprsz20qj4a7ww9tmc39y | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qur3g4s0y2v7eleut0846h3gp74qx0n07nqqp0z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qutla5vwrwkgsc79fnt92lqyvg52yh8q9pa5yjv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qutrtnhu708zkcc83qj7wlvv9hp5z4j9ayv2zra | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quuaxx0evjwh47g4j7apx2vkrkqn5kfyjjdemgx | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quuvrzy3yk9e8w5vcn49c6ra7u5gt2qkjg02v9v | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quzpvrl8a5dvgrru99grxv0lggh3k2ydjxtza55 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv2225krcdl5z8emdyn3zya3j2q3m244x0t975 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv3tazvdzele40e9ks9k78y370rj7n3dzy6hpkj | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv3zhdua0x5f0r53e5agsaydze3zssv7znug2ls | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv47hk9tmht5v3vjwdnxxja98yfw9e7ym5rhx6d | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev949kv4 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv4q5z64h4dv88xneyu2pzskvlvzxr5gg5k2wc8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qv5g3jheeswg6zrwdrkd89em3244fyyt2c7unl6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv84tu6dgjtw8cypqql6j3vnulsefs7p3m59xdz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv8we8psmuzfht20454thf4l4qpsaqgpy3kkae4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv967e25k2wsatuan623etk5u6uc9v75mcu6qc2 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv9cx7p2m58w6nskhguuv5g24z7yulanlws7gjs | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv9tv2fw37wp97r7lp09p2s27dgf9d5fp04ef0x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qv9xjjy2npva3gph2t4wzfmeam49my46am0w5rm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qve4xsj6kmtck6vshfhd3d203vtqrqmdh9sujgp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvfxrezpl52kwc67l6wzztcqshl2qnw0x4sn6qt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl4 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvjyxdumtpwp4r8hcfxyujcqud4sf8fumtxzz02 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvkxkgfecfx6qlvcdhglvjzlk82ys6628frrrjp | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvm324hk66n9y8ujcscuag667rwpu6vq2dfaxs5 | BTC | 0.03200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qvmvpsevt4357u8ymfu4wtf63l5vjfu6gl85yde | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qvns55szf5fu6lt3hugpq2yvn7j750qdaqqc2qf | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvp4t5657pf5q8envgs6p2rjkwh5g806z0mlsjv | BTC | 0.03200000 | 2022-04-03 23:23:39 | 2022-04-03 23:23:39 |
| | | bc1qvp83z2r5e72j4ztd83g7p8qxm5dafqa9fmgva3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qvpwyqpw628x50yl8cnuzndh5xj0ar8l67h5xlf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvpzvuw3hfmek46esdmk9w227x47thd70trnvm7 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvq58gjp9m5z99jdt0grxyneht9xzgz0rh4e30r | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvq60zuqye28k30nz5zt3yyz3ve339r9wuu50pu | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvqa8fajm3xyrlhezh9970g49kd04kuash5hdts | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvqcncua40xyuzytfqqr8g3pl9gfc6a406wjv57 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvr0jp8hk90qeccuww6qj8q4afux3tqvk8yawat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvufp2h4qv0s9y77gqw3t3aag83nx68hgyj7zxr | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvuluqd7pzmffgte9cmdy2g8k4s9atzs36677v5 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvun3hmkt5tjrvfg5nugvwsefp5a4vu3drhvqy4 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvvht5s8a09gqr04qaxlkg5vlsfsnmnq3amq3k7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvvq0al4kmfqwzjyl9ylja4r65xrk2r63dvzcrk | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvx6kmtkn90nkf8htq74rkte8jf0mlq6cma46yp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvzypekl4mz87etmq8njij56h2dvs7n3zxz8huz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw05ck3rv64dhrqszq222yhnwsqkztzd0vfmtkg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0jspptdg6vm46kj50pt0t7l5e056nuc8xhnsc | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw0s6zj0s885ury683axud7y2ay8sx6h68dyg44 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw242yeqpcup6g9d2wkx8jsm607dnteszm000e8 | BTC | 0.03200000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qw2ctk4kz4csly4d5tlnf3qjjruzq4k5rlr5c6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2gapwgn8jjkads8jtytepksc8hdxt9ut57k3t | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2ludtn47r64fgtrye5vghv9u7tdusrc7zthr3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw3vt6zssrffsf5k9jl575w26snvl9dqugkxx3t | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv50y7wc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3zcg3d98q4smnsmu0da8cdk7m2edvqf4kyskt | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw44dzuagysecl2vfvksp5aeal2vv7nm5u4paqq | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw5aa6at2pw335yhkspgc2wgk7tk950zvx4azfq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qw66sk2q3kqwyfdeyzktxs95crsfxvaf63stkmt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw6mdqg90r9yhpcjgf02rglq2g9m7rdu6llzxnz | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qw74rys54ucn3ulzr3e8ahf23vktd4rm5ccmzkt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw7a80463cyjalpyx7qge9w25utauemmfvcqv57 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw7g2mqc9j0pky336m9vm3el0p64z02wmmh2l8l | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw7tfwem2ma0lrjgjxzg2ggx99y5c0tx93nzzwr | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw8073302mcf0zfru8hmecfylm2xh9u0n7t8gw3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw8hn4t7r20afpspjsc7xdal23d0gx8na30x3kt | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qw92zyeyh2ygfy0avrv3rcdhx6ej3ul23gaa607 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw95wa96x7yvnh9s3ws2n2f5vuwh6qyczwhf0v6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwafjxsr6n7a7dvhv6s25gwe08ystjf9kx8459n | BTC | 0.03200000 | 2022-04-03 22:36:21 | 2022-04-03 22:36:21 |
| | | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a86v | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwc9vu2h09jux38egytur8ufyewktdyvytymwqc | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwcv9802hycx28v3yjmdzua9ak9vjgmnjlkz3wp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwd9d3np4pej6csm23kvpq5swahu650v057dqne | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwe8dfyyla7d47tyrrw6mmge03vyqtpkhy79a4n | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwek2s6jvu7ywh33mz9efxtnweqszr9r3p2aqfz | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwekmq9kdtke9ckl2k4ps92tx3syc799km0uwk0 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwer4ugeeaww8qfpttpwxmc8r352lyhrszazrmf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwgnu35w6rpfwfjgpyk77mkueywp2usg0y4d67y | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwh2nnu8lsrdzwafu753ekhluz6hr7thllr58ql | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwjjamf4pf8e94h5ffjtmwcnahjpwqgz6duxg7l | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwk4jwzun026dac82ej5g3qzxu8avpmm502wdr8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwk9r2asvk822q2z4sens0vn4cs2pq7w3q807tw | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwkdcy7ln7n8vryc7h4s6dlvel3qqhfuhktgaug | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwkjs69hh7rj4nesmn4resc7f8f079mrcmwddnz | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44ld4a5d | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwsa3qff2su0ckycgnnrn068g2j8w3yq4kz9rf8 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwsn9s6hjw9drvxty8avtwg5l2ly3h28d0ajg8t | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwt98g8y6j4uf45v4kkp8lz9gd2tjntnw5655ad | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwuuk7sdfu86s20xefek63rp9k8re2jvvu6c49q | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwuyujgm03vqr6qv4yma367jka3ht8ahfjpk86j | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwvfysfdydhg2pcujkf9jgsawvggm6dnqk7drjt | BTC | 0.03200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qwwhgczd63wruu6zgxm6xefsh0kqwvt62rchrc2 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwwk82f7sw3e5k7adc4y0mhll0lkzh7mkvxg4sp | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qwwnzlzx5e2jf26ceev0saigpc0vnzshx7nncff | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwx8auc66zxg5dnu743q2p3kwv9vsz4s5r0a55c | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwz8tvyzl6k93geqjx694rs76dsadedvscq72ld | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwzet92t0ufjdfhmerapg3qk8k9vgkkzlehzwnw | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwzra3xnf45z5j8eprsklgue5xfqkk960g3lcm6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0kxpg34ppqquccuhgu40hlkk0qqq4q3tpdv64 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx0z2ns7gtd34t7pfac9ajvypkryh7nzv3crwvm | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx2eqlf689mlvw4t2terpjqdll8p7f24gxdreqg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx2hxvethl4cxkt6jag94lfeavte9j754ag9yns | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx3wzgzhqq8gxwur7rr743upu3fhyjp2vsta7j7 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx52rckasnyfzg3n8v29jmfka29kghy3xy5jktq | BTC | 0.03200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qx697jgfmzzv6ygmxscjqdz3p0p32pmglm6kkv7 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx69wjq3pk77pjj7pm2pq87mkn22s7lj6d76a6n | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qx7qq5dhujq3v6s8cxkrsmpetf2vg2ayxerzy7n | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qx9xlrmuhd27yu4h8fr9agt5vtr8wl65ys56uhg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxasu8ufk5vw5vk849nrw3wzqs7rya3u79fhhyt | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxcd7xurfs70g86atxaaakkn57hukcjns58pv5y | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxfqe3h5h9vluasrq5tm2a9nk59k2n3wuuuuykl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxg33hgk772dufezcr3kgvqj8cj9ydhy48whkxp | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxhkq7u89p4ezd3ntld23ahfkv42nwdtkqq82q9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxjfprj9vvwlclev3uhgawr6dm2jf7ldz7zp542 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxjjnd6xnktuxmxkdtn5lw2m8n6esuhr85262v6 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxjlavz9u4kmsekfjltktf6499kst682d6360jr | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxknljgzkdgj7zuq4lqmana0ama7zkq2hs42fj3 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxlathla2ctcas93p5c3xu3pyals3mc45u58p7u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxlrrh45e4qsw5cyde4j4kup5qr5x38s03a0fh9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxme0lm77yxs7et9squs5hrumn47xm8lt5nscwr | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxnaxfz7uy4ywrpdx0vnwwspk4emg7lwzx065cp | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrzd2ns | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxnsvr30q4yxmut54uk5kf2mpfyuvyexwzfy2f9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxpna88njsxxrysfl0s60aga7f69gn2dp8sranv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxqa4ydp5kuw4c25q9zqgs6wwhev87gkcllsngz | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxqn5ntfn8mlwgwelx704r5z5vyd7fypl8wk5dc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxqxh6fxw7e5qlhnnlr9t262tljx4ps0aqux2c3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrfhznqml03a0pdfwmek20gwd3ne9n2jyl40ew | BTC | 0.03200000 | 2022-04-24 22:17:50 | 2022-04-24 22:17:50 |
| | | bc1qxrupyec8h73aqu3lz92asxeg8cvd9jhc7z62n3 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxs2fz5s4vm3qekunnx6he66pl9mchzwe0yuzgs | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxs2nqd80adgcslq02mc86z89hvmhcqvm8u02k4 | BTC | 0.03200000 | 2022-04-22 22:51:20 | 2022-04-22 22:51:20 |
| | | bc1qxszt0nmdrjadxa0rqryme9sqg472nhzlp2lrja | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khqxun | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxtgu3nm0vc9c776xl50jwv92rl6kweqqarzvm4 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxu7a3nlpvr9fpq8ffdkv662tr8e3khjqzcr324 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxvz7mfzmt5gf7e5tc0gazlq6hhcu0hm338p6jx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxw224z8lnk9jp4pujsef93pxzvdtq06snnxhla | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxwptvcj5tdngyamred8hjk3nygwvpqde7ku9v7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxwy6525jh6zxupd7fc6lnlskfvyapdycmy3h27 | BTC | 0.03200000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qxxyf2jnqmvk5lqfmdyjmskl7ad0capwc6plgpq | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxzm9yzvkr5pd32cd9lmtvw9vk06kpyc6z9wlpk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy07qlghueqtam8hsc6a30r2whwv7n439pdqhn9 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy28vlazdfpawrdfvudg5zqd0lfhyg8kwxuk5wm | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy294lrkhs3809qtvkh2gyxxleng3qxlnwc8epu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy3r2lrtqn2e96ejhvfk6a64pw323q2y4k4z6k3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qy6kgmncjd0w3uk729q3cnenxxdv8sav9cgkt35 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qy8hrttmlwwl26pegu8l3cuy4mm3aaemutlsk5c | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy9plx7endk4e07hxqeudqqg34p5j6sahn46gza | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy9x8ul6faggt009vnts602qlfxztfnve2lnc69 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy9zxjll7drlhdexedec03uvw99efgjs6fygxgt | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qya53kadx6e8amr68qsmzwl4v5u5x7g74tekpz7 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qya67llpc02utsq7wr2t4w32eanq9k00mj2z2tw | BTC | 0.03200000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qycfk6zzlagagjsuhwytx54g20rpjgdmksr4gly | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydg8m24wnlt9qsqx598ym334etj66yx9at4dc9 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyfaaluvdlelermg9sg4parvtm4gcykqyenz8y5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyfz76enyt7nfglk3d42htye99dx6dukams4dle | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qygztqwupj2m6rd97a5jf3rgxqx6eqm85qnwvu8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyhycwaxk5e3yqhfgmzvqt6xwq7h3lp2z8yck2d | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyktasw5vl6u0hu22rmy4u37tqwa04kw675y53c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qylgnauyytmdmya4pjq2a72wufavj4hpg92ns3g | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0n3ka | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qymglyrffm2ch4z445gglvrg952jkd76vaddl2n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qymxmznv6cd8csrvnjgjq2f6uaf7lzjcd4lfkmc | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyncfwgh4k7dfgp5f7ceaq00c2mehlcu25zkn77 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyp9w69mfed2tju6mdg9w95277ujc0jzwstxjyt | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qypv4qvankqedneuvxxmmw80zw9twlplhhtrv0l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyqe8s0zctq5l0ukjxucgz7zj8aeph59symuk8y | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyqsjs94e9atazdp2th5k36t0jhpfa6h2gymz25 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyrfxr6xk80693erlkwajc5zdr6pd8h8d0q2pkx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyt786d8qwxsattwxu9hk5zy30nknthqguy8t63 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyu5sygreetgt7vuc0ppe65tpyl8d4u6uvq4v5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyuh6pflwl2vj0f53aptmdwf3dl6gkk7nasw5fv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyut5ts3ukga5l5rt76rrf6fgnust2l4ulwcez8 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyv0tmdsqwazaznhwrncpyr6sln4p8fx5ycm8g8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyw0prxxg6r9umn8pysuck0xyzuvk5xx3qy0j85 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywrt739aty07v4h4lp2kvzqacf3tatzd7v02nw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyx6evpqhm7x6d3psv7s68kj8plmxmkdjt9pmtt | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyzshlap0vlcscpdp6svsxs8jjuxcqe3ny6kt24 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz35fwju4enlzgvlzelgmpxfhdaf3e46hdja92f | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz52acnc47dt3c6q9pajen7cut48r02mmn7flaw | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz63enudrffku2cm97u4syrqdfkmv9phjl9z764 | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qz6c26vwce73y8sew8xtcuhdq055nja367n6u3d | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz78ejwx4ehvwd3tf4r4kzwmk2szzg48kejgxtx | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qz887eq8cyhck0x5fnmun388n8je8jl3vxsuja8 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz8jf2mm804r8549rdhpw92dfh7vkkcrtnyfs8g | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz93lst2r3rskn3zp4l6py43czdxl0ffg9ptzq4 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzczmghv0j6hwzygnldz57dfweq94y0a9p48tpg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzda4u8avy43956lcx2rsjnnwra5x4sckt23s3r | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzgzqdqs38ut5vmqnvnzfhcvjehqmhy9n0ygc33 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhkf8g7fmwlu7cs60f2y0s8dsaj9fxs7jj953y | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzj85hpypg75cv9uzntt0qh3tz7dzrlsglz7qrf | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzkyt0chev0lcnsm28h3xe6tec6pyvmrk6nx59v | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzl7lxzqtzkwn7v8kdze4yp6kvp7xynfcwm8zk6 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzl84qla80jsk5ejqn2zysa6edqj3s3d0j4tsc5 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzlnw5mzmssvv4vvk62ytjku2pl4p9jq5pz0977 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzlr2ujnfxh9yquevm2mpr9vs0ertpp0qywc5c5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzm9xvnr8caeetqk2huauadd3w5yrm7strcx44z | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzmezv5g52ss3ch9glw0prq7y24f46sn4mnxrgh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzn3wzmvshr7j0zmdzkahet2dlyddgmzsuzgasg | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzpuxnxu7va4wdupt9re97n576vwajkgkqns75z | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzqgf8xzql82z5xu889r2qknsmu2uslq3f0epyj | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzqvk2umk065uzd8lwm7y3wud5d97ycwe86vjw2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzr9sk7x93ntd7w0nlucn8tjlv09wflnjj6vksm | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzrv48x5alucncy2zvc5ylaqm874zltlnm4y6df | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzsaxdmp6zks34eznvcm9y6tan368zjah5t3e8x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzt7wtpwydsts5ccjghrm2d8mfrvrstjd275j77 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzuy8tl2h00q0eduwfxdl4gg2fyr5j3mu2m5cxr | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzwpnkjpnp7nm562rzzgcf220sc0ltfexyr3mfs | BTC | 0.03200000 | 2022-04-03 23:03:58 | 2022-04-03 23:03:58 |
| | | bc1qzyqpcgn5x9s8f7tf3enrg3tf04e4z49m5lhu8c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzz66yj9872g9f5kqw7948p0cx9pz5zem7aw964 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzzffnxzryyqwcqj4rz9x86zcsm9ra0jd6nuqhc | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzzmrs6dtnw2jfqzfg3vkcwhhykj2rucdh8yc7y | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzzrgw5t86ee0c8efnhta059h5mavcxc8suvvny | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q09ujmze7d8j9zo0pytvvy6c5uvwfpmzc7t24ga | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0jj5x2f2s5junyyl6rtsr8gdcdqq2v622d9frl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q25utjdpeunl5xmx32tdz6njef943k9h0djcuvq | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2uwnudkh94arl0hx2a0fgyjenhqtavw3y27980 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2xzkh0qvqhark8k2mfre6lszthcx0v6xw3xl3y | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2ypd4ru8v479le5czpfzgvf59qrlfmpk2pfsvt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33h4wh3gppyhcluppk0qaa35z78sc6538ng3ng | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3fcnrxzaeukczz4prne77nyuuxymsz7refwl06 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3mg9zh6eqklffvdy9uqrrklxdz5rmmglke54zs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3v7r8shqp07aewy2wkvuz5k3yxcww7w7y7kja0 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q465eqgmjfv5na5ntw8jgqkv4a8ppfhlh704z9y | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q532x3kjvjj2zcwdwgmaa992yco4zadyckf76ha | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q58mj0qvqqtdd7mre6uhq27fdpmygkeahatq63h | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5d5meru9kzdr7ccmxfcmemq23k46ugnld2ntgn | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5nl45pls756z57h8g9x22glcm9s3zg75pgd79q | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ttf37n7s5c9lsq4ngn2aqszpslpxsrga2a52p | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5vhsapk3zurxfdl2w4tvtvx30mhzxkjkv0r2lf | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6caq74kvvfp8uuc7ga85yu4ns4g5kvkctgwze9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6dfcql0c54glsn83j632ess6awf96dank9m2sn | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6eypdrzzz7sr0fntfefk5xqxrr3kw7k032x704 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7esttp5yuw8ysgeaj8wumk8dvm9au7yg0dtpqf | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q89043z4g57nwxhuet3z32qersjxxf0ewthc3h7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8mk9x3mh9ryd4mhcf6nvsskehaqc37cqfa4s9x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8plmmhejwn67p58kzzex3m4ymd2v74samqssvs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8uy0xghtfqtt8k8nxu2ahkzj56qmrg75qzd2uy | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9l07pxtjmhl0jnc37q7tm44hlwmr0l49n4ddg9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9q0hcjhdhacxhhyewe97rnn4atsjcu47wcjtg9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qatxaujpdffp6e8ww9apvky7hv87fkle626gp0f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qaus87cr528eaw0n4lw6d5aga4m6gdj42gme99g | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcjwnsd0ftfl9c0tlwgyg2zhdvecpackr80mehu | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcl7eqc59xa28a2s39cd4m5ndfce9u0e8waj80z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcr0t3n8jj6wppsjw78pppj5zmupyasxev4jqaa | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qcrwm2kydnlzc3c40ag88ef3nutw82wwl86qmzt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdtzdxezps72dpluxv9sh90te78cpq7v4qkpcr9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe52trrzdedw24vdn7tkqfxaltmxxg0wjdzkxrr | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qes0a5w0ypkw0xa9l9ayzu6dhhadp6dp60uunp5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qetu0zv9k3fdj6w0zxlkcydgen5cs96ms2yp8q5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf2stdmkwr4ve665nqz0txeu66u6c86ln4rqqqv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qf4jxqkuvnp64ryglcvxauv5atgvqzzkztt9z6q | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfmk8q723dcc5rghrzwkmn47fu9r4c2jr7tfs7e | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfmsx73ye7ar7m9e7ppf2uxhe0rg57ya7zmn75m | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgddsw53yr8ndwnq59akmp2qzfc256hvg0ftt69 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgt4cygjsua9jk3exq4f4a83qve9xysy4xpfqkl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgvy33qmxvpa679dcj5twqkhl3zjsr5a68ar28r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhtz3e0ufv0uvny67fk2aqav98wv764sf09n5c7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj49y2a292xf0xac7dfyrap7a84tajvmry6jtcj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj86tvqn6zg72t96260dwvm9k00hvn8w6dmjnzk | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjezup67k6052ch4av9upvwak0czv4ra9qjjrd8 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjkhc6sx7p2qkftkmjxu49z7v072nhst0fp8wms | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjtevl0fvgck4eah9nanp2npxdq9gx8qd5ghmrm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk9hf6gs0d08zrd8jvvm2tdqp97c4crpph52ys5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkyv8es2qvw5e9lqxx5wgp6wk4dfm0ze2qvhstz | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qljfqunt87qll5qu8atcgn67t0gerv69mcupu9r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlsavuh9gqz0k7d9jsch7pmr3ag9glfpfgtp35k | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlv0snl473akw2ap396dlltti5ndjapsnqxmj2x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm04hpnwmc3j24jzaeamt2kppp890qvjlqg79zd | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qn4fxwyx78cc9eeykmnw23paeym9zcxyuhk44k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnkr6t3qu3qgtj5d7wslh76s0yvwas3fc93w2gt | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq2vdmtncadj77y95tu2vd84pqn3mw0g85eaac2 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq79wcuzaesr2sw2n8m7l0sfm9yp3tkqkumqwue | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrl5d973pf909l3f26ydlzugkdhptwe2smyna0z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrmwfzupew2swesc2zehwlfr6elasede038a0k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qszqedrd9enp5qydagkxcuk5wkw7vvelzla8efj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtqw6jqqamaqaxcvf2zxkf0kt99sn00plrvkr85 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttxe3t92p72jqxevw8puv2lcetwjtq4xqqud62 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu8s4wxzwa3clxra4m5ulqftpp6hsd54kxd2y5f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qudsd0jp8wzsxlpug24j66n9wy3rmcqynga2hx5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1quf72da7lvda49lqvenhtahlfvumnzak5gmzgl3 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr6p2d5cw3rafz4dpqhsrrhlhz5d6fuwplqy4d | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvruu0zz9nf2jj7fwqlhcjrs99mrqjjac3mhwef | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwmah46gc5pw974wc6lxlergstm2l647jtnn2u5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwrtlncfhs3w4yzaap9pe5djnjknnls2vyxtlqm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwtl6k274h4ckcumxpj5w6rm38krav3t7s2vmzl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qww02qclamlv9kxu6sqp4zwp0uktv23quu7s2y4 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx247qwn826cnzferdgkc6tfc20pvmljhg5kfc9 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxm9ljca9e9qcgygsmsg35ljv069pys22pwjdeg | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxrecnw32q27lpmwk8u5dwgtxwgx2acdskvz22j | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxyjxaegsdgfraaqhlwhwjjwljjyhyqw96zzqjy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy89nxlw0h9kkf675av4c9ey0trep9kqs6j8mmv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6rt8r7ljjf2cr8wwh9g6a9tmv2qqkaw576m8 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz2e3xwq9xad4wg0xht5mrzgp2m4uz0ndwst088 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzpr9mg3743ezp77tlahuywy88jtsehcezev9mj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtafi70nlsw3juz0s339zygqfe95gnkmlvxelj | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3fe39saaggdkp5degcxchjfqs5q7hw2rz7cdsx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4k8n09clf4kl6zwr5739e0h80ywdkrpxemw93f | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q572uezlqu25sn9vddy7jmgpleeqvga92wejuj8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q74r3emher44jwqnaawv2eg4w7v7zfv97cyt336 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fz7x98hpgulevzd0ecj2ap0hu3hf9fxltm0y9 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qayrypfe536crctnn733mflujdup909alp6gyxx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qddg047r4f5x4xv28mmvx36hzruk8ugfzlyplu6 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qet6ra5e93jkq3kdzxfqn5fkarlnwpcpsnha0f8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfdtlntqexaer9r05elt9c4gcnsvg4sjx4hxh6u | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamvv2z | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh6y53zvs0mds3uxqv9ey8k8pvnsghh03j32vr | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjaz7c2ufw4a7hy6rkvewxfzyasadq8kt0jcdza | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpqpwra4ju8q35ar7d5ntr9d9cky9e22mp92td | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmhe4m3n2wtqpvmsulaxwrurjv43k8pzl07glwc | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmm5ctdugd3f00kn860c5j8qw7g6n26gqtujh0s | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpuh3h7guzfd2q9qgzhu7ts9lc6pzx429r5q557 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsywu5ekv3wr4v2sqc030n3nnd2mc7h0l5qldqp | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxqyjrllk2qje9cx46l7etuc7hf7w7vaytd0nw0 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyqc63ehgmhzyyxzkqsgjark0m90vrf0wtf88q8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4nkryaztapqwq3tdahdmu8q06mkusxzlyt693e | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zsdr647ngveef3edhhem3kccj6rfzjcht9qnx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qluuj0s8qvs8x9jhds8dccufjq8h67a9yglatwa | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qneashswenngt6qevd5jszekx3j2wxpfq867prx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzt7sg6mefv9x4cngw8feslvm3e32j3d3e5z6md | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxl00fcjdg3esq9z34kmmn45nh66cc68n96w9p | BTC | 0.03199931 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1q9h33hu6lfqrrxsn3txk85v29sj82krmh59tggf | BTC | 0.03199919 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| Binance | | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | BTC | 0.03199887 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| | | bc1qkyu55glhwx2a90fg9mc70j6zza65u4z43xl9ju | BTC | 0.03199878 | 2022-04-19 19:13:09 | 2022-04-19 19:13:09 |
| | | bc1q0x4txlpv39tkeu83e4w8tgqn6r3sdh2wh5dcd7 | BTC | 0.03199780 | 2022-04-12 21:46:09 | 2022-04-12 21:46:09 |
| | | bc1q0w0h4ktrecv3n2efknepe0u6dulshksmwrj4lz | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5k85ph5yvf87lh70vlkdkynesy60sel68uuznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6h5cq4s57gde2ktdmcdg4g78pvgeu7a0cpttzq | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wvz7jq7ywl8mvzafz5kxly2fhqh44rjjzhxhm | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8mp4f54v55jp2dy555ltcuc88cgr7rx8rgmald | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc7zshkakljuxac9a97smfz0dgxfgchdqa7w73q | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qddmzk9pt6qnmxzr93uuzsr8ffztsnr9nq496zc | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdpm05f4qhed90fqe8h0a794666xsfjzxpt3k0j | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qe0494r2c8725eyvt8dysw4szuy5wzu7sevnqyj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmsrayu6npthpt2njsatvllzz443wte75p6f6a | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmqzwpwv8wprsqd7crg0ch3der052ls2wnm5rec | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quskxf2lmhvh9d0m8flrtssh3jkxm8ucdqh9v02 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sdzfy2temsfuwstm2hx4jsrg9nquhgwhd4a0p | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5646x6qqgqmfdfshhc5ud4gn53p2a5dtu4tqrl | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5nd3jv93za26sg05mqu3j3q368c585asnatlm8 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg7u5h5e4m2sm58c2878nyljfldmngds6x983wy | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qj64x24claukust6pc5f9kyp8nx2l2qgym2hnus | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkty50zumnluvuzjec7xkqch8tk67974wgzvcr7 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvqeq2d57l4f8kghxgl9s3hsxzvsgvlnr9acxq | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtm0ulc0zcnj5m8gwj02kxys454jz4ehwt2gl6k | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxxp9anpl6d5ayz8t66m66quywwu7gzky5y6g24 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qygvd8u6qttsgg2aaxzzz9yl6rsksc5exuz5vlf | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | 18UFyARVPHNRcxoHmZBGLsf53jjKxcyA5q | BTC | 0.03199737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | bc1qealg2edtdt9j5vy9cnv9l55fa6w7hd2fgqnktk | BTC | 0.03199706 | 2022-04-15 05:33:50 | 2022-04-15 05:33:50 |
| Crypto.com | | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | 0.03199661 | 2022-04-04 08:28:29 | 2022-04-12 09:48:59 |
| | | 1BW2RbZqqkDaDAezap33t6n5tRKLNceATt | BTC | 0.03199661 | 2022-04-13 19:42:26 | 2022-04-13 19:42:26 |
| Garantex | | 3AfzeyksMuiXWNuz9UoxbHaLLvjmp9YBuh | BTC | 0.03199584 | 2022-04-15 22:46:43 | 2022-04-15 22:46:43 |
| KuCoin | | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | 0.03199551 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0dpf3euqw05dktm6a8dv5enekl2pv70rs8s67n | BTC | 0.03199528 | 2022-04-05 15:39:19 | 2022-04-05 15:39:19 |
| | | bc1q36qsaw6g3ayd8d3rsx2svshm9pk630n8tse343 | BTC | 0.03199487 | 2022-04-19 08:08:51 | 2022-04-19 08:08:51 |
| Gemini | | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 0.03199479 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| OKX (OKEx) | | 33Gc4jEhVUfwNSM74JWp3S1u7rT8HiM4P8 | BTC | 0.03199407 | 2022-04-09 10:43:14 | 2022-04-09 10:43:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | BTC | 0.03199367 | 2022-04-18 17:12:18 | 2022-04-18 17:12:18 |
| | | bc1qum8c2rce78jrnw38jvu9enxery9mzya28rj7cn | BTC | 0.03199340 | 2022-04-13 08:00:45 | 2022-04-13 08:00:45 |
| | | bc1qeqx2snwj2jpt0vnzljrtz6lmz3rqw25guazshu | BTC | 0.03199313 | 2022-04-17 13:42:10 | 2022-04-17 13:42:10 |
| | | bc1qpw527sqxzrllj3lcp45j4vfxf92g9wawkj25x0 | BTC | 0.03199294 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| Binance | | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 0.03199249 | 2022-04-05 18:19:54 | 2022-04-05 18:19:54 |
| | | bc1q330wv3j30wq9wmsmi55d6aeyczgnhftyq7040z | BTC | 0.03199069 | 2022-04-06 13:09:01 | 2022-04-08 16:12:00 |
| | | bc1qdtavzpay8wtf5723thv3hhg5w2qml53zn95euc | BTC | 0.03198797 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qa6dcfxuxqdn9zl62qc744dtsdtfcjlnn9tpplf | BTC | 0.03198678 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| | | bc1q3nq3gdket4f6fkly5cyk6s3h56ayflylyjr5g9 | BTC | 0.03198615 | 2022-04-14 11:53:08 | 2022-04-14 11:53:08 |
| | | bc1q6z00eth9c4mzjt55fyjcukau5ddljhmekuxvqc | BTC | 0.03198419 | 2022-04-02 14:58:33 | 2022-04-02 14:58:33 |
| | | bc1q7ae5ygyxkuswktxt6hwr3f2jpm4wkdcyfckfve | BTC | 0.03198292 | 2022-04-14 22:54:45 | 2022-04-14 22:54:45 |
| | | bc1q5c44s595tjvf4ff9ffr3vpnu5ca53wl6zw0sg5 | BTC | 0.03196360 | 2022-04-12 00:57:00 | 2022-04-12 00:57:00 |
| WazirX | | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 0.03194902 | 2022-04-02 02:36:43 | 2022-04-02 02:36:43 |
| | | bc1qengy7gyzsarpl2u2ysj0uqk4rdfuja7cykfl39 | BTC | 0.03180698 | 2022-04-11 07:34:57 | 2022-04-11 07:34:57 |
| Cryptopay | | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | BTC | 0.03176891 | 2022-04-09 06:58:51 | 2022-04-11 11:09:26 |
| Binance | | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | BTC | 0.03158178 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qhutz7pkn9v0n5xq90d5zpj4vh0fphweyry9snv | BTC | 0.03157301 | 2022-04-01 00:50:00 | 2022-04-01 00:50:00 |
| | | 32P9YWCmZDmyyFc5Jx6hddsk5DPXS5ykPu | BTC | 0.03157252 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| Binance | | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | BTC | 0.03153365 | 2022-04-19 12:42:34 | 2022-04-19 12:42:34 |
| | | bc1qgwyy6nkhmumcerc5x69p5zavnl8efsvvuylppr | BTC | 0.03135296 | 2022-04-13 08:00:45 | 2022-04-13 08:00:45 |
| | | bc1qj6ud9pgqzrjv29njxxldtmgrtpak09nw85ef0x | BTC | 0.03132898 | 2022-04-20 06:52:51 | 2022-04-20 06:52:51 |
| | | 1PgGRpgaAUPkmVVUJmTjSwBxymqBH6wkMa | BTC | 0.03112746 | 2022-04-12 15:57:44 | 2022-04-12 15:57:44 |
| | | bc1qysc4lpv7qwawhnk9ey0a6r63gnn8kupef7ukf0 | BTC | 0.03110530 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qsp207wxrh3ss3j0ra6te7hwmehv5qj8wulwl9t | BTC | 0.03102003 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | 1Ljrd7bnD9tViTtjoMn4auWPDCJNf71Khm | BTC | 0.03100000 | 2022-04-18 18:16:35 | 2022-04-18 18:16:35 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| | | 3NAcanSdhsYKwdTQW6pZW1UTdmLbMY1u3t | BTC | 0.03050690 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qwpzxe9m34rxl8tj6esx2v4ctmhsnpt0ktj8rp | BTC | 0.03048001 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qf5vuat2zu7qd9lhge6ake33ms9qx39r9lur0yl | BTC | 0.03038701 | 2022-04-17 17:15:50 | 2022-04-17 17:15:50 |
| BTCTurk | | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 0.03036097 | 2022-03-25 02:20:37 | 2022-04-17 02:03:30 |
| | | 16Q8VaHybDXezQQ6WqFQhvwYS9Ts41AYts | BTC | 0.03028177 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| | | 3FtKJn9FtxJQMpqmFay5v7S1UKoK9ux3vg | BTC | 0.03010415 | 2022-04-04 00:37:47 | 2022-04-04 00:37:47 |
| | | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQh | BTC | 0.02994796 | 2022-04-20 01:53:43 | 2022-04-20 01:53:43 |
| | | bc1qkfts3uj3crtzwlz3kjyd2thleqpz526lpuncl7 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qnmrfr2s8l2qk324y9sdhvmm5kuv7wmxz558786 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qf5ukl4h2n0smlswmnvdm4f755dppg7vhetss0v | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t5u9q | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtlql97szqvltmuqc0clffvf02u544uu90xpc3m | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| KuCoin | | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 0.02987666 | 2022-02-12 14:12:41 | 2022-04-18 21:02:03 |
| | | bc1q7jgzmdckeqv2053n449jcmc6mngxaz77kl8xve | BTC | 0.02971827 | 2022-04-07 12:11:02 | 2022-04-07 12:11:02 |
| | | bc1q2axghekwprvfwxc6d4e5rvfn2qvwzqx3cs82x5 | BTC | 0.02968609 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| | | bc1qe3vqxeecsw2z862g69228zsefj8a42qxakykr8 | BTC | 0.02948615 | 2022-04-27 22:18:58 | 2022-04-27 22:18:58 |
| | | bc1qxyehv2cdk2xx2rgqz7rx8kqtkpvzrw2zhyqmfr | BTC | 0.02915259 | 2022-04-19 16:12:50 | 2022-04-19 16:12:50 |
| Kraken | | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 0.02898198 | 2022-04-02 21:23:50 | 2022-04-04 00:00:18 |
| | | 19Ug8uGqGeEEVATL75wEEp8uFhFM2m4cZX | BTC | 0.02896332 | 2022-04-20 06:30:43 | 2022-04-20 06:30:43 |
| Binance | | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | BTC | 0.02893445 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| | | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShGT | BTC | 0.02854731 | 2022-04-01 16:50:37 | 2022-04-05 22:12:55 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| BetFury | | 3LAhxTuHnGju2SJzUCvCRAf5PGFQfZNAQT | BTC | 0.02829465 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| | | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14KgT | BTC | 0.02824479 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| Binance | | 1JGfcSd6QWK1gTMVEezSCfFVAJXTJEFP9F | BTC | 0.02807157 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | 3NUB1wFKTG5sXvkS7McNWeQHCm2QN2Kzru | BTC | 0.02783699 | 2022-04-04 04:30:20 | 2022-04-13 04:11:22 |
| | | 3ASaXD7i4fQ3CkVdZFxUH3AEU8bPTAG659 | BTC | 0.02774241 | 2022-04-14 07:36:02 | 2022-04-14 07:36:02 |
| | | bc1q7dmwnga8lfu78pxp2vs4wjednegs733z852g5v | BTC | 0.02760294 | 2022-04-17 20:24:01 | 2022-04-17 20:24:01 |
| | | bc1qn6zyujrq3qckdmav0538n839xafxhjxscmdp0t | BTC | 0.02707143 | 2022-04-10 15:02:36 | 2022-04-10 15:02:36 |
| Waves.Exchang | | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | BTC | 0.02704988 | 2021-05-03 14:01:08 | 2022-04-18 21:54:01 |
| BitPay | | 1Egs2ygnFPuqZKExmDrrxNqbCf8t1YpgJF | BTC | 0.02704986 | 2022-04-18 16:36:32 | 2022-04-18 16:36:32 |
| | | 3Qzp1y2boBsbyHp34xnim3f4pMz6bvD3jE | BTC | 0.02692839 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 1CTYvYjzP4E357yXbCpUZK6qmLj4Xg9QAQ | BTC | 0.02687961 | 2022-04-19 18:57:42 | 2022-04-19 18:57:42 |
| LocalBitcoins.c | | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 0.02661256 | 2022-02-09 22:08:13 | 2022-04-12 13:41:16 |
| Binance | | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | BTC | 0.02627779 | 2022-04-17 16:53:09 | 2022-04-19 07:09:02 |
| | | 3BiRURvBA5Wutmk16xZTUQhRHiqLDn3kKy | BTC | 0.02623496 | 2022-04-11 06:51:53 | 2022-04-11 06:51:53 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | bc1qrz50ejha4lm6htahugkfu6zplhd0en573e59zp | BTC | 0.02618601 | 2022-04-11 14:40:41 | 2022-04-11 14:40:41 |
| | | 1L8YagKoWDzWk2PMCutb4MtnzieqznHxM2 | BTC | 0.02608748 | 2022-04-09 11:36:50 | 2022-04-09 11:36:50 |
| | | 18i4DfkgGu1AyYwS8oUiV1mRHwiaGDen3v | BTC | 0.02563038 | 2022-04-13 19:36:09 | 2022-04-13 19:36:09 |
| | | bc1qa8k92cjqdk23pmk3y7nm2ugs7rmzw9ccav4kg | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q453drfjf3xjcnp5u28d4hhdeu6ll7atpypp33s | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q557hjwsfku07vs70ue7kuas0seuvafsskalher | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5m858gv2kyg88wsafr6kgz2d3s0l9sqjdpyn30 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q64z77fs4hxqflyjw4urdehzpu9zhtjqwlnw4hy | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7Owgd54xenrxgfhmlz5t8rlz0kt9swquj5zk7q | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8m8wsc6xmgp2z6t89ype7n9ssfg5fscz4faw7t | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8q85yxk3algg54caqrurm9zrtqzujs5x8dx7cf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdctqjt3587dusudmtgcnry5pdyttrnvkjfvft7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtay88uc78mlv7eq9edua2yjjun6ynyc69nn2r | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtusmdlhi76jjz05w8m5sx2qp5xgkenjkrzmr6 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qga3ugpm08xl8rnddnydq4k7p28px42dnauaam2 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgj7t5k43jnd0ve8gvau7prkdq8gff2ptmgrcf0 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgpytu3k574h2yqmp6xr2qt6he2988x84srqsda | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjg75gy9eunhuzej5l8m22hjzhct2yslf0eqa58 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qk8unfgsalr84kvquajmdlnd65mg4ldp0j0pahe | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qntc2eveggtc9px05jrnrrq8tjawn8txf2h6xr7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnv3lqyturkn82myu46k5qdyn62g83f3802hqsc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp462ysd5g5hz4dgkax2cww8jj0zx5c0n8mw6xf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpt0zf5g20928khxyl9hxd0trk8ngfjx7yryqsx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqc6s35uf3zcyefur6kknupndxdp5uqtk55cx45 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qud2k2f64n3wa2cmeejt2lut5efmvjz2wfwclc4 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv8gyl2a3prnwvt3ad42c9a35tlvze3u3a0hcdx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxqet260rm7nz7u3lz5shvy7x0cmsqeqgl0v7nh | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwlnm8nm7dv8kexcp4uuqra4q5kdyvq97x4a2v | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy8nze93cckraedzcpnqrazwwzhzdjv6rls5zwc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywpva7cj6maay3rqtlvgx8kqtggyhpdm0aanmc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| TradeOgre | | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | 0.02553944 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| | | bc1q8vhrmqnaxedw8wfdvvpqgk0sgxm8j820h8kpka | BTC | 0.02549224 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| Huobi.com | | 1Pc8mKiYhPx5N2BaWLuBCBPiwgAmAP1PVY | BTC | 0.02548064 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| | | bc1qc5xdpuv6sypwnj8237s87rw3zvnc4ct0j9jg59 | BTC | 0.02542636 | 2022-04-08 19:25:36 | 2022-04-08 19:25:36 |
| | | 36tPumxhA2UGzwKq2p7hnM8Sjn2JbqFjLE | BTC | 0.02518236 | 2022-04-14 21:00:15 | 2022-04-14 21:00:15 |
| KuCoin | | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | 0.02517994 | 2022-04-04 19:34:44 | 2022-04-08 11:35:25 |
| | | 1ANwNNAByLx3yN3ph42cqKV1GreETtmM4j | BTC | 0.02506371 | 2022-04-12 09:43:36 | 2022-04-03 43:36 |
| | | bc1qrzen7f3pzhluclxlvcfmecz3g4a68dlzm2u8j4 | BTC | 0.02497900 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1qzd0hurhu8yp2fk6ggdln0adu3hntt9renhqm70 | BTC | 0.02485356 | 2022-04-07 22:55:39 | 2022-04-07 22:55:39 |
| | | bc1q9v8z5v5dzz33w90hzhkv7ttdhk2z3f85cp8hmd | BTC | 0.02464251 | 2022-04-05 05:57:02 | 2022-04-05 14:44:31 |
| | | bc1q74z48nqjdewz3dy35tlfq36yrddv4qqlq6yv7z | BTC | 0.02451904 | 2022-04-06 01:03:28 | 2022-04-06 01:03:28 |
| | | bc1q2vuymlzqzrf9rw36r6zlzhutdpk73gal78uzx9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40ft3yvwdg42hpjjzsesyxjuvqery46qegtu9c | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40wwrcm5ztza00c9rm9uye00wpyxysm98rcnft | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q52z94xjt86dypgu6nu84cc225f57j8j46ux62t | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5flr6hlk7n2ry0t3cw2rc46q5snm3s4eev0dzh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6m75jltzlql7xjq80hdmg2lgnj7xhfgykfn795 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ukj5g6resnvuqw2vqpgq6yc4kqyxyxjku75fh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9jse3wdpq2fwnmu3hagylysmg3vl82q8l26nyd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qasac7ch9t07ef03alserv94pdpjy90xz7fe0ye | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd0z69lvzxsz77zggrudq4vzdt7mrhjyw5s3gyg | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qej6jm84c6mt3j522q7fx94dpd8xgfvetspsksh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfgnyr6ujvhv2sk5vu5chjm6ch9ttwttc9j83fw | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qflfdyms0mmtdaufw3cmxdhl70hjtvpn65wl3r2 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfq67sc5dan5lwzrgtdys8dxfqyppv5yyk33mfz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfr296v2flku23k5j5h86tjstl0mul9vl9l5vy9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgntzdzn2vm2egefx79k9dm8kjuruysfaa0rv76 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh3jgx453z02ckyq52ecnrwa7w9gr5g7rjcgg8x | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhtquh5ek5v4zlvzmljkpam8ap9jygwy9dgn0dd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkglhu83dhywmxzj0qfg59fcgynzthqn9e32wph | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqtm72v5ep5jewjhhzd62d538390zjw3eeh73xm | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrn5kjqlxw6nkwx0wyl9kn3qmfczdwuk2tmI7w | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrr0682zmvgzqz75tt66rpcqfzn37fro4fknwwz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfcuck3fk5csmkxfjk67gkqlmje8s09mfhv6uc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fawu | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw65p0dawknganzxu6gsnmftdzufhr7pcrrn0pc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyrfnveasqlc52gej94ygz3ya74ktuc8myjwsmk | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qytsjc2uqerr0vrxga5yhmsux72fgdxjxyf78rq | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzezettrw96nx0mk7gtfwnjjmu5tlxm363lstjl | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| Coins.ph | | 3QaeNdCpVHn7XLfGuLLSefEpgJq4fgx6bn | BTC | 0.02436133 | 2022-04-14 02:39:57 | 2022-04-14 02:39:57 |
| Binance | | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | BTC | 0.02435139 | 2022-04-08 21:00:09 | 2022-04-08 21:00:09 |
| Binance | | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | BTC | 0.02415220 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | bc1q7jxq5ccmmczdvld0sqsgtwe4vyw64qu0dhp24j | BTC | 0.02400548 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| | | bc1q6rlhfhazvw2mtqqjk8dqkq7una87ghwlagt2te | BTC | 0.02398722 | 2022-04-13 09:56:06 | 2022-04-13 09:56:06 |
| | | bc1q976tvcp7rx4cqc97dwdmv0q87hfezmu5rrv87r | BTC | 0.02395598 | 2022-04-07 16:10:56 | 2022-04-07 16:10:56 |
| | | bc1qssnpm8jh7zutwfz7ctnq9dv5q7fw765t7gktft | BTC | 0.02381300 | 2022-04-19 08:58:04 | 2022-04-19 08:58:04 |
| | | bc1q7m82lnw442kunjczdewz2d3yjkrm4wcyzj2exa | BTC | 0.02375124 | 2022-04-16 22:40:44 | 2022-04-16 22:40:44 |
| | | 38vwTkxrrJKFjVfhhNv8ZuvyQoGS6RE5Hf | BTC | 0.02350149 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| Coinbase |-| Cc | | 39v5fsR9cY5bGDv27cZKYLCpCYEoosweDq | BTC | 0.02335465 | 2022-04-11 22:16:43 | 2022-04-11 22:16:43 |
| Binance US | | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | BTC | 0.02331004 | 2022-04-07 23:58:40 | 2022-04-07 23:58:40 |
| | | 32aHkVynQ92uH6ewzc34zv8odyczAg4MXR | BTC | 0.02330290 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| | | 3DefrAaxZJw182SoVgn2NtqWZpNdPKLJCX | BTC | 0.02321032 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1qzlhcnunqg68kvs0m72xhcc0a8z90wwsuc5xd6g | BTC | 0.02317167 | 2022-04-17 13:25:23 | 2022-04-17 13:25:23 |
| Binance | | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | BTC | 0.02315730 | 2022-04-16 05:51:53 | 2022-04-16 05:51:53 |
| | | 1HC2yujTD71bPoKeHBa845x2tSa67Uw5h1 | BTC | 0.02312133 | 2022-04-11 15:49:13 | 2022-04-11 15:49:13 |
| | | 14HoVnTCw8wXrSu9C75PCrwa5tPtrD1nT8 | BTC | 0.02311882 | 2022-04-11 21:50:12 | 2022-04-11 21:50:12 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Kraken | | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | 0.02270493 | 2022-04-05 08:00:44 | 2022-04-05 08:00:44 |
| | | 1Pm81SszGX6pJCAGPBGQB5EmTnp8WXgBtE | BTC | 0.02244440 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | 1JfFKpjKAAUNpL1AP524K5iq5ExWqmj5gm | BTC | 0.02231798 | 2022-04-12 17:11:26 | 2022-04-02 18:56:48 |
| Binance | | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | 0.02226056 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 3Ec4u14pcywbaDV5T63bQNR2tW6x7raj1M | BTC | 0.02200000 | 2022-04-06 10:56:16 | 2022-04-06 10:56:16 |
| BitPay | | 1Cu8hdB9rSMSpmEenXR5Rqr6s7hAnGKYPn | BTC | 0.02185148 | 2022-04-08 19:27:11 | 2022-04-08 19:27:11 |
| | | bc1qj9rhn3kd68kvkjdtpx690gq2p74wkta9cw5n8t | BTC | 0.02181490 | 2022-04-20 09:04:06 | 2022-04-20 09:04:06 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Kraken | | 33s1jTjV75T7zA6ZMvuz5g4z16sfw5kiuy | BTC | 0.02157979 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| | | bc1qmpl82l4d662xs26wr5rtagl2h0lgncwtjcuyur | BTC | 0.02157863 | 2022-04-03 10:01:55 | 2022-04-03 10:01:55 |
| | | bc1quu0gq2v9yr6v64uddn29savaf8pzxpgh48h4j9 | BTC | 0.02147513 | 2022-04-08 06:44:08 | 2022-04-08 06:44:08 |
| | | 36tANDWAA1u4k8ZrL6GX1dJyhWpxpxbscF | BTC | 0.02139953 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| Coins.ph | | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | BTC | 0.02104661 | 2022-04-08 02:13:24 | 2022-04-09 02:35:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3GSmXG7ysJdxn1yHikhAAc6uX8Sx2MBtEx | BTC | 0.02092308 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q878zuh83g2h4c3ky8v082ct2amhjgdqhg8966m | BTC | 0.02092288 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qm28n3nxrchrv4ky98suavxwxyqrep6k22dk727 | BTC | 0.02089485 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qqluv3pzd969j2v32eswx2kraa49yd6ks0cqqfm | BTC | 0.02078753 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| | | 39zo4kokkzjR8pvY8ztd9FmtSYgTnvpKJ1 | BTC | 0.02046602 | 2022-04-10 03:26:34 | 2022-04-10 03:26:34 |
| | | bc1qmxeyfwa3xgvhqkcx97ls6sjdeavxuz9wkzt5wf | BTC | 0.02043309 | 2022-04-12 02:57:01 | 2022-04-12 02:57:01 |
| | | bc1qppycfqd7tpfcflwqwdt3u22w4e0muv4xm7nrz7 | BTC | 0.02039637 | 2022-04-06 06:15:05 | 2022-04-06 06:15:05 |
| | | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muctr4 | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qyac5x7xv3tj0y27p49qedvytrla3a3das5zmfe | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 3H2tMx6vr3AcL4LWWkbBxVmVLAimgLGsKK | BTC | 0.02024850 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1q2a9auuqar4sxaapcy9yvg73y75k2gquvplj60y | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3yuuhpur964ffwnhyfcylv7955raafccy8mkf4 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4fl0a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8fgtpasehg4s2afnvpa5u3n3u4zffca38fw6rh | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeez0qgz2eeusrclpdhnvght7g5vgygw8usfh73 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeka6vxj4frdq95m6fwjz82p7324vx34sz85skp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfn33ch5yktk9zp29z93fyq3963zx9c7u9qej06 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh957ak3r48ds0s9ncmh37ual7l7prvplayjfgc | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkfpvh8rqpzhsla9fvyswt27gx88fue4ltqmgme | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnn8hhtzgty22usx524j2yvg08rz8e9qvc84njp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp3t23ws6qh9epeg8ep76f5sqrr75c4ge4qjkk8 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxuhfcesa0sdp2v29quyy2kgzmdagyd0unglfv | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr38z8hjvz07gtmym7ck0qeaqmev0668neuducx | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qra5jlt53q974pmu6u95ygk4w6scch8lmd56rt0 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrr7wrcy5xddtt54cyx7m38fnz9p745ggh7pqx9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshy220s4x7qvn0uzp8qac4a6cjdyqesdtc5mqu | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qt5avxuzwht0jxyypwqysv8c8nj38nwshhewlfq | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quhsvtjq0hl7hjnr22uxstd9ey3tpk8fckems29 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qujnkefrmlq8um3497fcv8rhnsznnlug4vuequa | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quxqk3u7kda5u4hxtfsyfhmcz66eda7z00c6276 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qxasrkp5yvnc0k47fijdf2pt2j3dh8t7k85ywd9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qya43gh04l2sfy7emqmp9m72mfj3f732kxz0cse | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qykhzq2kssnj3nhwn25cch2xe9hcued3menxu59 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q768at99ag0udrf82v0cepjwn3qncxffzhexs8h | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qc2wwys2ppgjtu0tu0gt6lltnsgqt593xzgpd9z | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhws0m | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8gtjcdmyryykxhd8xn63ad2nm8nu94qrxh23q0 | BTC | 0.01973611 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0ksntatsx3a | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| Binance | | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | 0.01950878 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q28uvrefrtx2kvp7gtwnn90gegpgzc0cpl6ljak | BTC | 0.01950045 | 2022-04-08 16:00:38 | 2022-04-08 16:00:38 |
| Bitkub | | 33wBG9KVyGjXj9WgxuiMYR6KTMiXDh8NTr | BTC | 0.01938497 | 2022-04-08 08:25:43 | 2022-04-09 13:06:40 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2022-04-21 08:31:08 | 2021-04-21 08:31:08 |
| | | bc1qypwdkj4ueccnat5f3e0s22tz3k8ejpu34afqf7 | BTC | 0.01929983 | 2022-04-10 22:09:31 | 2022-04-10 22:09:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qep5ad2dxmsu5vaz2he3wx4s0szs8edlddgdmn6 | BTC | 0.01921731 | 2022-04-04 21:07:08 | 2022-04-04 21:07:08 |
| CoinsPaid | | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | BTC | 0.01909462 | 2022-04-03 09:41:49 | 2022-04-17 11:58:41 |
| Any.Cash | | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 0.01905535 | 2022-04-04 19:55:29 | 2022-04-04 19:55:29 |
| | | bc1qrludj93w3smhqa7h4ke44hhup9w5xam92askp4 | BTC | 0.01900613 | 2022-04-18 11:47:19 | 2022-04-18 11:47:19 |
| | | 19SgstaQJVQiqxVtNRHyVZwZ28TsMGcVV6 | BTC | 0.01888812 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qz02gwa8la330ekyt2a678mlh495qw0lffp5y0n | BTC | 0.01877664 | 2022-04-03 12:44:24 | 2022-04-03 12:44:24 |
| Indodax.com | | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | 0.01872175 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| | | bc1qzvmjn8p9wn3mjqhyf85lfrdpspsejrdg6l7yyr | BTC | 0.01829744 | 2022-04-11 07:16:56 | 2022-04-11 07:16:56 |
| | | 3PtWefgRACB3j6sR1nDDUzeJSXDrFHsBvZ | BTC | 0.01818461 | 2022-04-03 09:41:49 | 2022-04-03 09:41:49 |
| | | bc1qw2ptj3m8adneu7rtexh0qrwq5m3rxy7tyw5tpp | BTC | 0.01818408 | 2022-04-13 07:08 | 2022-04-13 07:08 |
| | | 3ELntQ8NZJxjbdUKHvGoWNhj1Pa3t7kWkX | BTC | 0.01809555 | 2022-04-19 16:26:10 | 2022-04-19 16:26:10 |
| Binance | | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | BTC | 0.01804426 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| | | bc1qcghenerursv2x2j94849p32cw63yar2rsa2sku | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgkrmyk5 | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkkvadugtz6vzvjfyv8uvt7g0qk48d077vzpd6c | BTC | 0.01793657 | 2022-04-14 15:12:24 | 2022-04-14 15:12:24 |
| | | bc1qlwe448gmlm44cshekp0pgh750msv4d3jz3z42x | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpqtqar4sf7m2j86k7kduhw7hdpxgsmanl2lwgc | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qjs83730g3uh2qe7vmu96suudkp2d0qr9z68zwn | BTC | 0.01784672 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qwlhyl8k0h7yjfjtldz7v7q622zcsu3gkdqed63 | BTC | 0.01779260 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 3MGifHNQxyxR2SYzQggAoRiYXxTXyVuvw5 | BTC | 0.01763194 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| Coinbase \|-\| Cc | | 33S3Ur4L5oEvToCj2VDEcKpSN89LjePSbS | BTC | 0.01755362 | 2022-04-08 00:56:15 | 2022-04-08 00:56:15 |
| | | bc1qw2qet8xjlm2dkhyqkfxcumy9l74zsenvexfwm0 | BTC | 0.01730644 | 2022-04-15 14:18:28 | 2022-04-15 14:18:28 |
| | | bc1qazud2lkszdq8pr408mgkakjwwevccq90mmx4zz | BTC | 0.01722808 | 2022-04-12 16:23:31 | 2022-04-12 16:23:31 |
| | | 16vPNC8HFHBLcQUuymEmXFqAxizJgcXzF9 | BTC | 0.01714254 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | bc1q0ugqu7jl5vq7vuysedc9ewfycgyjuzftmqld4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q203n284d2r56flhfjlqz70kykd4naewp996tc6 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4v3lwwqlj3krkwcw37dz0wzqqlywyrq4rav7nx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q55ay37yf9xxqe05f87fjgy9ar6ynh7c2vtrgt7 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5funqm3pwumddjyd2gvqrxyt3r0nn48jtmu039 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5yx24ss2fx6xjynpvpl4gefer0wrqjvwvl06zq | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl0u72 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u5av59z9k3fmxrtg0cmlft8sn2rafaenjv5w9 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7y4eh38djql3qmcy5wwkudz7g298ff7uqttare | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9xxng67aw4zfwv6edcksuc0eus8g0ssz7hdsl4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcsqm52r6dgwtwf7cq52kekfggv6a4rpp6wexde | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qf3l5rvmyt74nzndkfawmnmryzp2wdezjtg5x3c | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfuwjclwpnlafpk3w4pw9qt93hfjr7qgkk5ta4n | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0wua9p0u | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qj5cvgt90wlrp8snvczql70wfvgalth34fns9ly | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql0nss6zpr256lc2zs8ttzd3sfm9w25gft329e8 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlethpsef3eha4xhjrcth8gjppssuq4usegnk6g | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qprt7razjywnn4deunz6w3s5ucpshy08c9n525 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qr796rxrxkgqhyeqmllrr8fgytjr3mfjtcrqmwu | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrggrvhz9hrzj9g065wsxsxv0v2q4da4vqsmtk5 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3hgpk9d6h53pymq4kpumzpt5s7z3x4ls5duas | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qskafw0ju73c0uszsvcyh0w86z62jhxcdnlkytt | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtkca3kktd5am7a9t8jn37829jzkjp0pexrs3vx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu24jxdushq80jxhufc3zfg28ckk3x7hg5m6amh | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quqsqlreceyu43tzu5xg4v7jq8z57gy2wvjc8et | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quwd6zjnu5pj90uqldel8zqra3v6cp06s4jg0pf | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcvvaduqwxcwx758jwnlwsnragm2fq0zw53jct | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw2swy3r54v7y8eksh0sn3qukw5xurl5kmau55h | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy7dn04wllzfthxm7kuq6fnnvmgthvq030trnrx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyf8c34xh3uvnhy90099cm6540wnsk4q3smvl3e | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| Bitkub | | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | 0.01705810 | 2022-04-04 03:04:27 | 2022-04-07 16:16:30 |
| | | bc1qaxzg6268lpvgv4fpf3wezcvyatf7qteyajefam | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgske42j2xxwyw0wqr7ps46uz4gjdg7356x8fx2 | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qm4ygmz40l99vwqhgur9npxd5sev8s38hl29hze | BTC | 0.01693176 | 2022-04-02 04:15:13 | 2022-04-02 04:15:13 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| | | bc1qkuf75vlwpskjwn7sawjughxjs5050zzymd3ug3 | BTC | 0.01682918 | 2022-04-11 03:45:14 | 2022-04-11 03:45:14 |
| | | bc1q3v0hfg7fc985vegmvj9e7xp2kcruenyxv78k7z | BTC | 0.01680224 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lxhev | BTC | 0.01675725 | 2022-04-03 18:46:28 | 2022-04-09 10:02:13 |
| | | bc1q4pm7j0f9m376lsl3dummgwqwef0206422kwydp | BTC | 0.01664429 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| OKX (OKEx) | | 3JfH8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | BTC | 0.01662288 | 2022-04-13 20:45:13 | 2022-04-15 10:33:16 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| | | 36gecDYoBrai3Akg652ixZGTPbZdzRjUC5 | BTC | 0.01649609 | 2022-04-20 02:13:54 | 2022-04-20 02:13:54 |
| | | bc1q29qkex8m7zs6y6dkngklvwmc2l2ju7kfv4sysp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4gsuy06geeknegm4yf36pq0rdl7uhapug5gswt | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g0sv2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q78x2mzklv9najtu8jfrz4s87387myr6mhs4fee | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7cz4s5d6l4x6f8q5a05lpp8a24687qdske75sp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q86ca2uquhck79py70vqdemhduz827xg77a3gc2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa80ks8pmf3u50k24vk35eer78dxrshsqd2gjr | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9sfw0u948spslm9crn8ph7ej2zppsmycczuk2e | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa3zs2nwfczwmnf42jphg2u3aghr97pwtea3y7l | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qah6km2etru0zz47qwnpy0ex8vn0t40n5s8hahj | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcvnvczapaxt7u0a28l5h6wsmgu6lxfwzp2dvdw | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlrqcxg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdesxe42z6ywjmtevw587967zzysqcgq9a7mzm6 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe8fzn69x7xeqkzhuvya45htuc23hgvu3g5w4k2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdjp6nlhnr6t9gwxsfgqem7f3u4xa8upcyc8ke | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfyttzp5j4jkmezk2xds26y5htgaqc6x9sh8s40 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5mwlj8rtfkvmktswp2je9gckfpww8tdeyyq37 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhary4ajn28hnc674mztkf899c7m63mj5erx294 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qj2900e3ky40xgcdl076qst8uh4wwtk5tql3url | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtdn8x5s5lrqrqav2uzy8mgep48a7udypxm49g | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlsy3hd8c9meq3yvr0l4j7pnsfy3k3nz96k4ngy | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmwj7hqenvfn4yg90uvmqr4smkr0vg56j24kn3n | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn798eyf87aawax9nm3r0kglakf3ar097llql78 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrk5g3yh5t9d6c2cpw0fauurtaacd7zwglkzfg4 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwp3jpy536h3qkfpqtvs7qr6lvrar6rea3788kg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwt8cnp379r8tvjv2ny0r8r6cwqetltwvppekm2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0m4u94n5qsckx7jzaf8896d7jhyau2hmk4l8nn | BTC | 0.01600749 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| | | bc1q00kvg4gah5g5djxudj7wkajyqc03az8gsdu77h | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q02k3jjerhgvpa8a6fc9wj5wl5ujypw39m5g9zy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q049hjca8kvewxz8uv5g7kaq574ltan5t77rsfv | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q04e73nmt4acm76rp2g4juh9gflxsv0q9nyeah7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q04l2pprlqqjrpsqaddkkj08j7cpsazzncmh23j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q056nh8ldzjtd4g2q3gld2hk3f57zk2mmk46j6m | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q05ldchqrwttakl0kuck6vg4kjg8rwj54ddgv72 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q05vrallatq8fgnjl8yydaqynrj00r4jjdv5c5k | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q062qphcuqlpfzuskv3ly3fx6j30yc3e2g8szlq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06krkke8ut2w6nsjzt7jzccj02sevdjhfa64v | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06l0hpqxcnwc5sw63nzwnal9mc5qc0atyyxmkz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q07pcvjeqkk9ew2xarfjsl3z2w24ja2kufs8vlg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0ap2mqdjp66yp0at2q9w3xc3xuk0e8k999faw7 | BTC | 0.01600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q0esz0k4nhxmsqmfg2vlrtzxsrvp35q4nmmkzw6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0f95nmr3v7kmpkhw22pqx8ph9r57pcp7ym594u | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0fa8u3f59uqadgjkc2e6alwtp0qvs8e5a26uc8 | BTC | 0.01600000 | 2022-04-03 23:53:46 | 2022-04-03 23:53:46 |
| | | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn72a | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0fu7vdrtjh4sknp96yre4664r25cxzagsrdz8k | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0g2kjqxj596wv7qpddrca0842feq63c2tl0k2j | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0j7p88y0ywecpw7zvm4zcuhtucnrxttm4hldct | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0lf63rzk606jv602qs5p3d23tu3t2zsft3taaf | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0lr52g5l9n69s5l2ycaltfsvp4z24za5r08pxq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0mz5keek3exeeulwtwlsp4qky3jna8kpa3k0f2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0n7ev79jfjhndspusn5vr2vej46tz3ytje48p0 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ne7a8l8u5dn3y8vck08ufsvmn0wym4dfu5kjw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0nut7xskud3cxr57upwus6dp2kp6n5g9qy7np4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0nvyls7jp5as5agn33n52t4p5yg47df9n3dvsj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0pt2t7nu0qj4fsrqlthj3y0j48hgjjrptsmx8h | BTC | 0.01600000 | 2022-04-03 23:28:42 | 2022-04-03 23:28:42 |
| | | bc1q0q7kelycxwu9y4s39dehr5hpwml3xxy5qnx2xh | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0qykd0zqt93qdvqs9d529z40d738d5hs7hgzjw | BTC | 0.01600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q0regncrcumz0t7qetu0t7w2m8nqnugzsjj6f7z | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0s8z9rn3z58msvztdtl67vfu9yny4qcjvzkg6c | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0u92735xc0reluhzpaa54kcjradmu7sj28k2sd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0uswa2jhulnl6c3342mq6xt43cmk253ycg8 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0vch5jljk5xw4vg6q4en7h35zy5r02zcx8v5vs | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wp8cdngl8d8je9jzqmpdufrmj9mdzlptcf9pd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0xyjjugpeyez7m8qejhns9689yj59qx4mvaqg7 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0zcxa5kkvgadjtngszdktyrzhzx69pgumwuaxg | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0zjz57lfdnhh4xq9jz9scmtkq6ykse592ug8sf | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q206mcctqlmxwlhar9a2ws43e5pa80ve6jphnhm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q206ngnyhvvejyvgetkxss3fa6xs4fam44qqprq | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q22as75sv9mdr8s80pgxajsn84pqn8chxhm4al7 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q24k3n7j73y8twlfff5r5z8v9q000upljt2ktxf | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q26dsxpxe9rwf3dayzwyvuaxd4vkjmvlhh6ct8m | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q27mjudng5pfg8xlf0glgww5fa9antl3yz6xg42 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w3vckza | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q283fkwpj7c9fxeq5mn6tz7sxztrfe6asj475m0 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2c044udsk6xlhdngxaxgjxs4ssm640674atjp6 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q26qyz76au8255cg0wnzxxuvxgrp4s90qezfyf | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2dky4peqs292ckkrmgevfdpc8twnuaa2v3n7sk | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2dtptuz3hv80d3fndtppl65g589tzsf3ssqagg | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2fcnnyw9phkkmqsdg0cdhu2ra5alzcx8lxzrkh | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2fwug0lp5untdk5gur5mp7c9nsuh6yj2pw6dhr | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2gadm9hr2wlgheswpkl646xrl5lyaf3pjavm4g | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2gquxzzry3v9mzllvneha6ptlmswuvyalw6d2l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2j0wj4hsfr50z8mstgrpkqlewp2nw44y25594n | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2k63nsp7ze8du63szv8mq0xpxv4jqagw6tep95 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2kvpvn6lhdcyrrf4rpcc9vltskm23zr6ru8gsa | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2mhzuezf8zknt952dymm07epwufzprjru8xdu0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2n8l9w372gf964j4jfcqncdnlaz5zze4lxdp97 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2npdqkvrzdewl3tu86wn7kt2nas66s2hfz8kgw | BTC | 0.01600000 | 2022-02-23 23:45:35 | 2022-02-23 23:45:35 |
| | | bc1q2pfpgs5h7a4tzwcaaaltqkrfhne46t5rmharma | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2qhf3lh30ztz33e9c7yhy0ljeh0a57el6k65rj | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1q2qskuu4kh2jjruuqmghut28wrdyqdjf244z885 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2r0hzpejhulv3m8qt99dqtau5ynmvg9w67lzx9 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r8fa9gt0s8alhnu7n5jj668y5wsgtae4dsujm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2sdaalygvgmlr2m4gs8punm425fgt0ejakmjpt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2ssyhxv6nw5z0ddx6x23v5vpenelr7vukzgjdv | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2sttk3y2q7sqkvlmxkfavr4d2fw4px06u99l6x | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2swrpjlzfgyeafvx98h7wyte422rw8tg3m9sga | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2uvy00s857a7h08c6x447d67araxlp4j3q7eml | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2uywdqemak2as46xvw2er3fuvh9rry2fvlp35f | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2uzs654fzpjz4t8apc3jernn5tgdsdjt45jrm6 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2v8ukfcspfns536s55dd2gdezvu9xn6fjk3qps | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2vtyxvcm0clr88m2y8rxzgp65pehxuz5g203vw | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2w0pane0lpzrqe44zkcgv5swenuvythgcmgdau | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2x49m8a66k3nrrz7v2flj2g5hljc5eysfveple | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2x782njfg687458y4vu2a80sg39q2vh9mkjfzv | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2xtt59kwma28y9jlcgqd0vq3mes906hch6mp67 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2y0gz6x5drjc56czjrszqr2l7yuduf2uynjyyc | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2ycrjam7gtkurha63k463vynyk68rd3l5ngxyt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q305nlsfze8rjyxrt67rsw248ke77l3tvanc9gx | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q30d7hyeweqh095xa4k08zdlmlkendjajs73v7v | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30gq7cdxf7t3v44pr9sy5eqx36am5yhx42akfx | BTC | 0.01600000 | 2022-04-02 23:57:34 | 2022-04-02 23:57:34 |
| | | bc1q33avzeayez9ccy4q2thdlev3x32lw0guumscjj | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3478qjamj5srvqkvvl77dzzzakrn5sm3qkydd0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q34c3ajntm6d5k829mu2mj05tlat99zu9tweae | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q34xarw3ys08h42mpf0vhgg05sd6eglsaf5wkw7 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q36z2q2jwv8wzn57g48z5dvfwz00lde0yhe6g0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q379350wpxjw2sndxqf7zmmp4en6rq6cv4cdx4z | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1q37kvnxjneqayn99mpwy6s3lfc7g20aecwuf6fu | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6zj4l | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q394qj0w2npkmup9hagxe09lahwzud9x4qnu4gv | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q39y6cmljw62eqcv2g5wg5k73ekhahgmaskr8za | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3a3h9v7695q26a28guryclw5fxa5e4qteku02u | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3atm045lx60g9gwx9vc5k8vdx5vdjtw6lvv256 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3d46ehzcxktefkmx85c64dasfw0rh3fmsqcdqe | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3e66yz3ccepdtquvhhe9vgl5f2ck8j6pjzam2z | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ev5d30ea4k3sgxnm38esknhmgv8pa7egv0sah | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q3fdtr2vezy7d8eacerwhsz97ammtc3jc8j4a7c | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3ggen583mptneqs2hvv584qzakym66wr903n8y | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gw7xm2ac5hnwzje5fqzcazk59rajvu3gr5y4h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3j2z24tsv4gvd4w68e7yzw6t3cu4dpkqemzn93 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3ju9eu2a527wx6h6f729qsjdc4r66cygfigs58 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3k5hqn7q5hg6w0fegqc8j0sc2v4yqfsg6d7f7t | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3lcplplgtzj2knr3v3ehcn7tske8rc4njdp22c | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mgnxxygw0w8zhqzh6rszsfkx564vr8fpz9ktg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3mn2lxywk9842fk278cdyzqfnl2z67qsk5gt9d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3mtsj92na9yjt3j358hqtx2fgvg7vh9wvypr9m | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3ndmwazuua4z026j2gxzf7uw9sx597rwxnc2x9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pwcthwx39llp5ncl5wafdcuzxhxw2ufj5ew7l | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q3wzfsj63ux43f0s0vk88hk0de4nq3lyvx54k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3q5v23akahf8eshhed305y02zfg8ax6ajvdsef | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3q8wvcau8rm3ruz77luqvcfj87ayy4e7m3nha5 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3qrxp3xkh5c07j8wfyxkh59g0wlvwcts2lr9t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3rrdjd8kh2t2tkazu83l6q8me59tq8364crwjt | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3s3le4gu3krxs33zv46gd9ksyy9svca6sqpja | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rxzkvel3mq3gwp5jd43y9uv69cj2pqneh285p | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3s5w9xdtpumy68qr9xrnq5mklycwc5dfm70j2t | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3sur72f5a6pur8hyuwqvqn3cmaqhr6jne5s5t9 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3ujygl3du03mcd9x7fe2kcyweahdgtqs35e5kc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3uyrez7hea7eclqzjf7zz8ce72j65sz4jath49 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3v04x0g533hhlgudwrhqgh5ellhax59auz6c90 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3v8xfmu6dq8l9sthsej8h2el8ldggj34q690la | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3vkj58fxkxjxaze8m9hv2kapz9ekvr5hg445n2 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3w3pznknynzj3xsvaey36jv4n6pj4zznuf2w9p | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3w79xmw78wzd7av2st5tsvtm964vq74zf9qwj5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x5y0t7g0g0jv407s4cmzlr7cahaw0y0uxz3zy | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x649m2kce5kq3ql848qgf82nwlj9u5h55tyut | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3x673rykfc9mczpnkhv294z0w9dvwx25mczwpv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3ysnnq8e5rxu8lp3487ff6sssaf6jgz8ralqnw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3z8mua54ck39rz9u0rtg3qn5nxz8uwk0achgn7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q40yxuaqtyrfks9xs50lrkl4l7uhhgtwcufupvf | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4347jd5qnzgqvaqm2362fzj4uuzrdddneavad6 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43d2zrmjgpr656c866qqzhegs549h5q0weuqq4 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q444r3yc6t47ppf4d2hka8tgg43c8uhyyl7f8c3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q449wy2racmm7k0eg7efe2z2cqx8yeycv30f3aq | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q44dezfkw7rsvnfcgpm3dgttsmgr6sme42lhde7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44vt3x2c5kl9mfk5sazy2xjxppf0xkn3a99adw | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q44wwl7wpten4yfxev6hej77xqr4wfwgdplym8x | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q462wnja4cw3malwp0nzmv8m56schchk36zjcf8 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q46e6mq48ehe3r7p970d2k0xuq6qu0jjwvldvc | BTC | 0.01600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1q492cccmlucppgyky0xz30amng85pdx4z9j62hu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q493nj9u58sdgmpzshpy8s7ar3vsqejx5swnyqr | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4a0kmxghne3fvx56pgzpkarukqxe7kum9d3v05 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4aa7q8lkrtcdjclafv645asmvsxynyynwfgl8z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4aydvvryl9zwhz0am6ng3pzs22qptr0zwfv0h9 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4cel5xny5nudx42l62kekr08zefx0kllxy2jjk | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4cwn07en0a67l84fd4vtv4wxh037vxru7042cx | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4fpmcysq9vx4s6nwl808lssm439jk26gqeauj3 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q4fql8zufy9u5jtj4k72mqrqzxca0prs97evej8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4j8c84ffhwn4fla52cmnsgvyyexl7cn4q8ejwt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4jk59d98a334r86v5jytvexxcastq4wye7wx00 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4kaqaa30akv2jxg044advnvmn8n54awd27lqk5 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4lk9lldl3kg8tq3lhwkqm9kk452mdl6j83ur2t | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4m79hk75p0v2tvdu5uh0aarkuadvm04t82meew | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4p0gxz822j4qgvzs3r9wred4rzv54u0cxldshx | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4q7kefy2yeq3f040gk7r55c74tn9xu7gmg0qaq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4ggachunu0lw8x4qylcv9mkn5pu7gqlzfr3fg7 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4qxx2jgr07rfqju6qudfc8jss3c6mg2nntpvem | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4rfr2dnpadf53jhnym4pucx9x7gtpaykgd5l86 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4rp0g22znsqcad7stumxuf4snkcdkt8zj8p67s | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4smpce54wvdrfe7e06saq9l0f68jgqc0dj0k3s | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4sx8e9rpc0xy32350g46wx3ppy9hpkpynf84m2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4v4jp29qd4sgcgz6xj6pn8gv82ypwa4h9cv848 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4vdrvgqma8hv9t7eg7s46z45t84lphqgnstmzs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4vuxtwrav60fwjpvtugwwxtv6mftjl3v0txrpz | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wjsw7gn33ju9ytmarsd4exdzlqcwukqjw7hd7 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4x5rezxy6hdxkglznm6vgvmv7rcly9nk9t9yva | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q4xlxecrt2hllrsujh8hrgg5r0md3h8feej96p8 | BTC | 0.01600000 | 2022-04-04 22:53:46 | 2022-04-04 22:53:46 |
| | | bc1q4xl06gd5qc0u2xy6zaqj3p2ewmmv5fgnf7sj84 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4yslj8yy7jdzz8z3gc8t3fc55wf6qc5d3gdmd | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4yclxte0lg9y5vzupn89d2rvaqkxa2wcz87gpd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4zfw32xqk54j726k3fd9kfrl8twwqy235wks4c | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4zv8t88z9kvtdlxw4yaj4xglrt9qsrjgws55f2 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5026mgr62lsw9a7tlcxhe5fjhz6wae7843jsct | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q53ecdt62r95c7ld5208paferejr39alcqx8dr3 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53hjmxt5xevvdet63eanr64akjeffjjauyjent | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q542swvvsu3pt6jzfkjjw5mnez50ycg4xu7ny98 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q553z3z88nqa3fc505cg4qecumpewpf72jfjpp9 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q568lk7694d6jwx4jwf8me6zdfnfrc2ur9jk5yt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q580emzgzag4dks43lxvnfmwqh8l209at9f9hat | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q58rwnzmrx6t3wsgtengtvjmtu5ep5w2q0yw0mr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58t6jy3av73fkl3qn760n883dqa45nhyq4cx0y | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q58w9hh6tp8qp2wxtj06j335f4phqj6ra803qm9 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q597p7qcf7d55pgjj6hak64vwyrkwwg2svdt0aa | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5a0nj4qq467gsrvdgwrh65xpl0ucfmgf30g2kv | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c79e77kj550dymddwcngaz9w9rcejmjh9fcql | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5d9sees88tgcmxmgd7uyy90n77scg7uczezh8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q5ea9fwn4um6slkgl7gzn6s8jz8ghkkqpr64k6t | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5egdrtak8e9c3s5qct45cl5rqqtap09eg78ps8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5ehz5pprlhgkfsz5rm60gc7hxzrhwt2s3fr83e | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5f0ygsrjls7thls4rk7sr62teuphlhxergaqjy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fcv2g0xt9pzssse20mwfr74e6djauavt06lmg | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fp2zdzzurz665uwystm2y0z4de0c7mh8gr6z7 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5gmy2n2pyvwzsrg4kwxak5yvu93glyt7cuaeem | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5hafff7x9lels8ncghhu5kqqrg77akljx7k7xvv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5hm57gnpdwwg2rv3vvqhm99cs26cf898tca8wk | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5hrrd5pvtz2zdg4xy22x7x8r3axgdjn479lsdu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5jjvp02fuy0fv6jupmvh82q93n573w9skqgxu6 | BTC | 0.01600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q5jvlew9g6h52euxtw56h00pzztkzm5fmyh5sa4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5l2xs58uvnjnhzqn440qkwsx5297a87atwfcnr | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5lcq99jsq49kh48mzy9l3fmsm4zmh3vy0f6a7s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5m9wu8h96ypx2qwv5evaj97xy24havw40drsu3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5mhsdyu0vn72dhtmfzxapw4ekhwkteh8p84y25 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5ptlm97wflgefvue9z3hx22puw2y3npkllp6py | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5qeyakegamvcvg2g3pnrsu7t2c6mumgrjaq9t8 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5qf25eg9xh5rw480jnnrk6ukn4l9grvpjx4lsm | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5qzdsjmd5jq6s46qq66hd9kslazlccfaz7w6jv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5r8j2cc48krg9hqfnypyuvfvleq6d5445zpuwv | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5s0g68xvl30z83jq5ygvjt3nput38mhmen4u7q | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5s8zx9ackrk90kjr2v9k8mcpvdu85pkg4qd7a7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5salqfn78murkd9unkaq7a7xf2wa7m7qvgl098 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5slvm7kdzy77vmufpxplliddszj7zwsqqv2tdwp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5w65wwrm3e5sum7m2frdzyc77x4d3qrqk0leve | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5whu3q3lk2tfcxr8q7zv75ep2kztuh4nzrw0fm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x652c30k9lzg8a2qnkkflge8s290uuhmgz2h8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x885ckhpx997ymwl5clcxl5z7r642y34cx950 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xe5p3hhcn9vgz4z928nnhf43mf2ccyrj77kr8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5ykuhtljk8hud5mhrjnm583m5u5quxfc6zww8u | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5z8g09hhmgccmeaq8elk6xlektqy5dapwavrsc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q605k80mr2lru80lx8rs3mwqk6qd7yn70f3uyf4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q627h79l6eacxwy2dykdsfm6m8cwt5p3qq99ny7 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63eh92v2dguzcx6furaa9r53jawx39z6f2neka | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q63rfamnnzaxy6w9v2kyk7wysyrckq7c255lmkl | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q658twrlun2hwkmueeyuyna5atn4r278j8g9094 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q65hplv7gqxgt4pywfgw0qjua8jvmafjqdjzsq3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q65jcrua8etx8xwt9cmpqg8uaxpl8kftejwl4aq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q65m2spnnhtqtngakdl08u4mfnelx8mxp8vujtv | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65s7r4ng3pfzqsas6g4v9k0kvrdhympx278d9n | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q672evaqemvdz2xh07r0l92m8h8kahphdjcqmc0 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67ec59ansh9dsl7aruz9cpecejqz0cl9uxa7hm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67q54ugdn29pxn0gxsrv9kevn09ypf6rpmdm4x | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q68dj5hmtp4z5dnw92u53kj0650j0t4v5wtj6pe | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q696fum5ptwuhtzjtrq4r92jm54vyxz3cgq4wev | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q69mxw9445jamfkjt4hqmngk4yd0jfedcela8sp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q69sx7yt9380a6alrd73vr9889frt8wfx2vj0pp | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a2r4muemazvnvua8laz5vf56kgmfe4mm27gs4 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a5kkyc8rjxmu38vak8e7r7ft74vnvlejrkll2 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6cen4yg24m80004crw7ex4mp6aqrld6sl9h2rm | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6dnk73gqreyyjxvq3q93mxjw3tuulxt2nscka6 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6fa8n98xh2re5zt5erhznu5eq23z9pqqcc66uq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6gvudanarkdc5un6eld8lr6073yhpmv8zhsxp0 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6h6nyaukq6dsux3nl04s0h5valjmyva2jdgfdm | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hg2xqvqq84sqspym77j3m6x65pw5hz9r75njd | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hju54ql856x5385f9cqn4ktvta5yyh5eg099k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6le0590m6336ul4564g659d7kmx94rr8nnx3va | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6memhvkv6s3nxkltncunnj2myhg65f2r450tzr | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6mqt05knnwgp2afd7pfx5d7hxusznyyx6ywe06 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6mtmccs8j0p4gy5w5rc0v7lfuufhjagyktlur2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6mxkthtpw97smw9rnszlnzxtdpaxeans6avufw | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6n9e5vu90lydj5k7ky4m78f8zulzntskgnwvew | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6peept8tfcy2spr48ufdtru6aex4lz3ukv2u02 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6pp6zfzvdtjznjee7hv2mvqv0jch4xwyu9ltzg | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6pvlnus4awpcfjapykvaj39wx0uau6v3m2gmrj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rddtpgkecnsu4c7dt8hna4m4j3puuel9gv7jg | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ualz8pql7j3p2hdet4wy46lmf7ffa63475rfu | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6uasczwv5dnjprjljmyq966nlnt0usjufnyegg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6vn4c4qqpenvjjramxsc7t7hs7jt9xlyz692eez | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6vr7rc4k78l2vyh7cjvjxdd0sn95qnvzlhc686 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6vsfkqn9hnqcsx9xfpujdldylnu43mfvkmdm2d | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6wemwccwu4ew0fsjthq3f2at5sh4sktwvzh2x0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6wlk8z9zg3gc585j7hulwm60qp3mzeolcanhc3 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6xhmxtj9h89n5knzzj55dmtzd4fvnpyyuxy44d | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6ygvpqx4la9dzsjyq4kdtmaeu7uevjjtpnk4rg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6ygvpqx4la9dzsjyq4kdtmaeu7uevjjtpnk4rg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6ykj694yenav45rqfu0m6f70ck9d35rg76auu8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6z28e73zfgy2hf5dxrerwgu0y0a4ed88699cna | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpjzz6 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q703nfenhj672fm7rl2w9yz65vz3l8n3wssrmgg | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7266r7tx6zsvz85zcxrn3xdntn9xqmx23q5l32 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q72wr9ax5trs76lh63337rkmyzsl44ed4yers59 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q75t3lh9d794xsdngvthm3vuge0kdg8fzyg43gt | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7swda0c5jhsmmtrzm9zvngn59frn082syqme7c | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q762feh3up3ayhtxkky3medyanq0ex7u7yrhjmg | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q72nqurlnfgam35gpvl897f5akhejtcq93t5rg | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q76p99xnwkqc7suhv3dqqkkth69ya955k03yc9m | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q77cy0gdqr7f4fqttgq29d5xhvf29yekawruzuc | BTC | 0.01600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q78kq0mgjsxx3z9tnmweh0629a44rmudy0ryesk | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7a8uk868nq2ftcvyg36gu9uep8ugrxepqlnsp5 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7cm2xndkssvegy7v7sqzllycqnp2wykth9yt37 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7esy2hw5t5urwq6xgzsqn0w7np6ns77xjzcfrl | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7f85uxvzy6c02vtldlgyq8zldkxxfvhc9f3xwp | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7geea6vzt0j63r79vrdr40dejun5plp70wy7jd | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7grzys9evu0yzaw6zkcn6qu79yqd44yxnmshv0 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjhtd9s | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7hwwx9r9hu0jj69t45rekc0gg7lxyahv4uxj08 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7hxwdsq0ac0vjd56h7pjacn8yakzey7ykyfr6x | BTC | 0.01600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q7jynush6x9gp7lfe503z309vx5hvs833p7aw7d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7kmytdl4y8a89m77u8qxenfxm6qsppwjpvquu8 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q7l5x2a040w02v0zgmseu9ytq676dlugy889lu7 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7r33x0rmtkukhnt7rcazqltf20yke35cwnlfww | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7rwa4fd40uphfj52x8263jyck8c3wtnlup33fr | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uwqy | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7ulcdsus630hnj0gl5rkm9lh3547eknye86c9w | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7uyl6q2qg4l85d44njq2j3y4zy433fjwzewnag | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7uyvpt9dec8plcav9xz60nm2qhl7ext3vm67mc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7vtsplg80mktm5ck88aq973ehn5ayzamhuj76m | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7w9elezup2vuh5ac9tmp4nwquqx4nj0lyydlcv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7x4689t6tknzxj9285r6qfunenra5u36p7dzd2 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7x4r3ww5qnqfwp3udacksuv4ndflvjfgt9t09m | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7x7j7e3qksw5zzclqk0f4dvpp9wfad09l3slw2 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7yjrq7fl2dnfcfzqew03lddnz2z8emepkmkzx5 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7yx6pcd9tjpk3lxwh3qkkwk98mhkwjwde8r8ce | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7zzl88w8fkuyp94gyywkfhxldr3qyxda8r979e | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7zs6dt8vnlj6zcc397wkd8c546rtcjl9lm9etk | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q82h75aftqj8cecke9dwfn2nux96zhh3rjclfk4 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q84ssfd9usyvyvmq332g9zw63x29m9j884dlmfk | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q84uwk037s7a7leq0nx5nenn9wvstvjzjgfp92t | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q85j2hddqhn3fjak0hh5vfc645qasgu4rvdhsh2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q86355qf2j5fhevxus7y27xg0ngp5tve8plvc9c | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q86a953eysrq88462r4lkul270yatw7x07gat2x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q87hcvc7egv55mzxnzhqp3faj8ls62g7nlz60c8 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q89t4hz6xht8h0vwfpera7fwycglwkqslk7zmar | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q89vztd026eypf5aw270ap9lpsvgr8wfsx3pvgf | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q89wq4ju3mpedx4m9xc0y6206rt6fv4j9lxht83 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8c75ytjkck649yp8y5wy7mfwwpy57g3vzrq3x3 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8cdkq5wg9n92fycrh57lkv2kfenjhhy0ewhh40 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8dantkgal3whzh25tqq0uktmvpazs7wwexlasq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7trzh | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8e0pvvlvrq4z7z39tn7ljzxshy8fsfy9hnllen | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8edw4ad6qefg3339m9u9grp3nx5cfuwlxj2scr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8ftfm8el0he6vzpakg5zmgyzpc5adyss4qxkwj | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fwe9axvfz5gq7pelg6207k5zn3x4c2amjlumv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8g2lvwm8c3jmzfu09whrj09de4vz3fn9r5qdy6l | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8gzy5vs49342skkcx3evw3nvn7vulx0pnlcar7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8k8k7y4t6rvztwn2z8a37phfwkx369ncdthk2u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lz5ulka0jvr34yajsysn6exrqkzp74thzzgq7 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8m52e5n00rqfrl5s7yqz6ctmlplstksjt2vk7x | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8mmgm30jul2t22zn3c2cr8sdsmf5fn7hudgefe | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q867hd5f3tpgn20cqgfufw07wekj3a8nhc8xd | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8sfk36mdxttdzt4q9q7vkvamskxfznzmcqtjmk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8t2xlywqf6vpkxs8xm8t62m8wv82593na90vn4 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8v9nwkk3crxun07mnjx5vegr4myxt6l8n6q767 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wpl9yl6cgg5j65z5807cmhpqe26xz85n5js6y | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8x39hafh4nnl9hnfp5fnukeahd9ulyuq4k8k2p | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xqgpprp2tscn6ev4marajmpkuwujcgmdlyf0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8xue4e05n4ekc4er6ce69mmnxhm0n4mpn45cju | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8zalt8jknyf77hs5980gupvlnlxeggkxn60x9y | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vpawnuq | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q93jc44v8le959mtzknem53wd696gg49edqwtv5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q95f4zur35kl9net0vnhmhpux92dz2hcptiewhd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97hjuy38ue8tcjl8mm0qc8r6qnjk58s0g8l2tn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q97kn5j32wj7ewdd6jj9c8ku7j9rjj55qylp2lm | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q97vmk73y0t9a4wjz8gvard5p905lksaesg79hq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9926vi5fvl8zz7ahdf5tc5pmgxgaxezfwcy27c | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q99ehjsngml7jgaac6eekq7t8jygg304fu88l2z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q99w8f2pa8yykaff3rndt4yn2tzm2mla72cyzqj | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q99xck6vdwy32w2zmh9cqetdex9vd7u7p907pz5 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9azeqzr06taq723re7v6hd4juu8fzjyhj2r9kd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9csz9veqg0k0dllfj4tds0kwpmwn0j3q4fehfl | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9d3h6au7vhfy3f344ac7q8h6yanhll49uqdp22 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9e3ut4uqygar4v5pynegepnq2c4zzauumk6p5f | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9eeqg3kelv5t3ekm82ym6yry4frgjtd5fas59m | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9ferww68p5u0tnzcar4js5pck3m9dqxtv5shc0 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9hhtkhp8hcz0mc4zypz5e2gvae8pq70ew7ac2e | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9j9cctrh4y00hrpem36nn3rq954w3k2t4dvulf | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9jkuyn3vgef3f548tdzv74xpdw9uvaqv45rzu4 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9jqs8gnz3gvgrkjzhxa8cydju536q00ym6y3hw | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9llupevsu9r3dp9zrkkupfnhtva795m4wtt3u0 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ltdjnqtqu2xzalhkwh0v4hluf5hhavfe7heq5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9lxml57zn940ff6ja6m9w5aqgal0ganmkfy6rk | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9m4e3guttup0ptwnhqpyer8aj64cr8zfd5k036 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9m6xtfhmpkdg4feqfhfuzreqqzdql425v386yr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9mvdem59jgcnzegsg2knmmm53vr8u09kuj6xen | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mw6kxfaaqpd4446a62fmjmzcgmd7enpd086rk | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nznluwke85xs9yceh6fng690a0ncf8qzp9gfs | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9pltcqy5d2nnrugzzmkagt0v7hv36txyh8vldp | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9pnum5r46rf7let42g99dr2lp92ncrg8sqlksc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9qf2d2qe458rkux3zes5rkhj2m6e88w83p65nv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9qn430s8kvlvexde3canlpxvajggq9op9xm7ku | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9scej0r94ak8yd6hhrdhsknuvzwsqaf9r97wtu | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9svtpejtwxwwe93cjxj8n9pupl43mrfpaj7pgr | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9t43e996as7denl0410ake6xy9ea9c7h95fap | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9tyh6556ggw0erhkahdyp3g5rl3s8wu39569ez | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9uhf4n4r7rrw5dkry0gelsdkf2zkj2ywgstcr4 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q9umts26692av0nffud9gxjamcfikl9xa3f639h | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9vsllcx9u60766fzvsp34hmg8wucr2rfvxtf76 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9wez4apwmpry76qwry7j66kqhprvn8xwmhfk8t | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9yrlc3ejrndg8xm9n0m2mf9vv0x2fawtm48v8k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa0gwy9yf2dfex42ztl2n6yrm4xll575lhqxp8z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa2qh6ettah6afe4kj3z8866m2g4vsfqe55my9n | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdpyw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa3jv8ncsg9zfay9h9hx3zwuh4haepp6us4kjaq | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qa44u98kjj0cq0gmwkspaya6sdnpgm2r5j8a6lu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa6290rvxvnkl8zajh7gwytuts0nps65yqea0y6 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa64n2gvkapvz5n3g6dt5hr7wjvpjwgss3um9e2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa69gdd9h7nzk4rj265xvrprvdmqp52hwtrn7hs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa77h5r474drqc0qdczhv4ru32umqewyxrze7fz | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67ws8q4k | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qa8l2d3l896yt5p3r0a9r26tfz8p7dyjdcq4wlk | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qaa4dlgetzx5zqn2qqs7e89052a0y77wcg2kty5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaap5ecetaeer4e5hs9gkw47uggeturnt46yfyge | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qacj9q9hgt9d9fddtg67tfjzt60nwm637zkjany | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qacsnepddwnzrerfgzu6y25uh2af93dam5reed6 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qad4d7t466x6gmhe807jcayq5z9chc8wl7naxgh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qada8ydau62efzyd8tkcweauc5h2nmfxfenmng2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qaesesj8dvlg87am844jxrfzppsgaexasqcdwza | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qag42p66aq8mf547stfjyjx2gewlfp5y0d57p24 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qagfmerks0dprkwrl085xp5yr429qdutp8sw6yp | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qahj4dw0uwmd5y7gyy5g872frhdme8dxyd3shz3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahky8f9tulq43gj4s829qhrx3fj98g73gfs0fd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qahu8ufxaqv7p2y7hnra7ljfq445qheculmumdt | BTC | 0.01600000 | 2022-04-02 22:48:14 | 2022-04-02 22:48:14 |
| | | bc1qahxacf9fw8vhzsx839f74z99kk8l9zm9v6kl9m | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qahzdqlk50t5ecn8q0jy4aq5r8r9l863ukav25z | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qajfehfyw84klrz0tk2hzcah0tj94uftgk30ddg | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qajw8rllfqvpe85yxj4elj4uqw9atu40pjgesmg | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qamaazfkpc3mktv9rxuq777vfgutz9296yj99gx | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qamfzyg3fswtw8zysgefg2xppmk9ppx64h5kw8q | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qamk04gmysc7k3pxs8rrh0dmsmw59vc42e2zwj5 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px4f7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qapf67r3dhuz3845sa6thkq2pxuvcepcc5r2k3q | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qar0jxywc6lc3q0vwzrwclc4gadldg2lj9yul7r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qar2vu7rnuanzufnnmzal6alnf68cv0r36qnmuh | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qateylf3sgj93qdc2z8ky74my96qrlt4lq25f0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qatpq95ja3kzp3fgd8xjc68d844eydfjtpqszcd | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qau2l8d9459tkz0uav3na7lhvrfgduukhmgp95p | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qaufu8xgvmx22aeswdxccv302dwraz0vupzrs4v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qavghwvewvva3lxm83plj4tcwjn4gu6h3u239ny | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay2z64yqt59gy2qjx857yjl255ywjaeqk32k2m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaztzz20n4u64hksg56v97urzguehw3m229d6zd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc078uf4cgut5qd69wsxptz5hvfphhyvr2s60d9 | BTC | 0.01600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qc38t4sn8j0mxezp8nwh03zxa24tmermafzeuhw | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc3dzklhzqzp4qhgee7prc99x2h8vsghe83msne | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc3n0xzh3u70pgtr53yskjt3mpfhpfg0865ghs6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3vj0jddgqvhy8ax6jru245h9vwfn0hl0qeayc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3z99tvj00mc0rwacut85ukg2sddtlrdypsszn | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc4fgzysllcf0tyjr32qvxkptn6ygyr2qvlze34 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc658nyt705kdg7u5upjyels9lsqnqdhe5ryzmt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7un8ug4n7r9j394s0ckaerjhdvpvtn2ue75cd | BTC | 0.01600000 | 2022-04-04 22:53:46 | 2022-04-04 22:53:46 |
| | | bc1qc7x52k0tg0ynrxjzvchkw2n0fgkstwcsh07930 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8qyxrdkdv9qqe408ktzk9psfwsf59z2nrl502 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc8tyg9er6gjvfe6yfeleps4p42494k7fd68qq3 | BTC | 0.01600000 | 2022-03-31 23:31:37 | 2022-03-31 23:31:37 |
| | | bc1qc9hswfwjy37uew5ke952rt5jhwewvpx9fu74pl | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc9s6h7eadw2ykkrmvayng30sew2fcqrjd4qwe5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc9uhpe08c4kl7l5cu3lxnvqwyt4acrlksekjmd | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4d2paqxff5fjwjwg7h2u2n84x8zvrlgrvjfr | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcc4s8nsyt2c4stpud4qdx3ndk4cvpd0x9p5qgk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qccwudttxly08m23fy38dmgp6e9jdksjnqnz9vy | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcdegstvwjhaxsz2jau37z7zulqz3pecxqdp09t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2vkq | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qce4dant4rr5j5xdw9en4scze90n542x2v6g7q3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcfnpptjav2xxhqufv867494fc7srx82axg2egh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcjeaaqjzk5mf30u5rfcp495ck8m5vpgud73m4c | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcjys6k24cawnwn9lmr09lhles9dcz9plhrq5dv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qckspenvd3658ap3q7jqlhxcn3kl4r34pdnscrk | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcku4usknu57sefflme0gf54peatfrm3ect97td | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qckwqcjvylyzs9sl9rws8lwg22hd9r9g3tg4hqg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcl3wd5sdw289t7q4evaeg7tp547kr3cwkqqr3v | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qclalpf4xc8e2yqjm2rq6g4pkdwwt4e49wgs9d8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclrnh2jdpjl72vdy5sfp05falp7cm9pc6zdc7th | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qclx8x35wtm58xk7nl8tngk8r0d86q7fnae5n4y | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcp9c0k2rzl7gfnx0ej44uph5avcxh2ktyjh0nt | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcp9dkengzjk8v340w68wh4vd0635zds8dyha8u | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qcpc5c0napgh6d4twufq4y7qyas7sll2933d09v | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcqtz5slk38r8ywghjzwzl79m5yn29mlsl85fy6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcrcdc395v7cdfkd75ddt7sq2dqzqf37jwck9a3 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcssct8hufk5m4y2gzf52kgsqs7s2jnheytlxjz | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcsx6w4q0lhrkr9h5m8mht6mv6rrfer74nq9a3r | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcsyxa53jjndr7y8tnekg2587pmucdku0s5nqzh | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcszj6n5f3lr7ndvfs7addzhxjzv4uzqe6a3gfl | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qctvw5lu498wsr6dzleudus4vz5emnut4c9r4vq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcvsc2mq0vp0ra9ta99falvstyy04606ld6p9ea | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcxrqlasg7uju6nr2e442mls5prf3g0akpeczd2 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcxxlflnrvw8w8xqy0mhxd5dx59c84frcsumrl7 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcydggmyfl3lryxp5zpdfx83t6rmzlz5ysry5wr | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd04cp39fxmmp3zt5dyshsfgrxchcvmp6vhq3dx | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0596qw3m8ldruky9aeyl762372ppq66ha3vq5 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd0c8xw0el0xn8ntarsaafrjzahh9rdmj422q43 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd0gnzjsj5hu0r790lhtnevhvu782zv94e0q94e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd0xgxyttxc5ktgk6qfmy6s0kuu8lj3avrde5ps | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd0zmly8cm7stkh2mv70g3aawfsxy8lqvm6s4ul | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd555srq4qr2hgxnsdsqle0r35vjs65h67va80es | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qd5nupc0rm6p5juuwgeq67fzxv0nlm26qs36ukf | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qd657mg3l355hxzuffhn95syhrps736swwdl4eh | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd690zzt7lthvwfmyasjz6a36nc92ga584n6962 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd6lltumd3az9swam8zgvqhsyscsuc2tpef4ytq | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qd7npc3knvvphxgjegjjafau74uqww3wr35gl79 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8ec2fe9ntje9asc7r9ur8ka9rzmf62f8a3qn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8f7vedzu9jx723zv6u74jthh2vwwh934q3y8h | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd8qky75jj3gyv59jym0fzu9e6c7rxj5vfwdgm | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qda5nrmml0cjf2cux4devmg42ma7v8k43m2e3xl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qde44vmmwg9l476pggvutzq5282e4d3h3d603jj | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qded8gr2qxpntx2d5ay9r90dkvg4wm9vz6mcy28 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdekuxd3qpmxxuh8h2wsu3d6swemcuml4qgrydn | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdgt3hln8ae8myztxfmzr3et0zwy998yd8nl8eu | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qdh8esu4tj0cgj3xxfs8fu252tlwsk7kzx7amen | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdhm4jugmxg5dtf27l09yj5gm2slvue953khg82 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdjdnc4zjrqeqvwscreadrnd6nlz4t3cfxvadl6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdlnulg0hg6e83284wnp2pav560vpt6237n7lvg | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdm7plka30ge4ue0nj5tfpyy94fv5rxsqvkjw72 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdp6at0sut0fusmpz8zdf5xedyefrjzn099enhr | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdql935dvtx3y69fhmx6l4l6ej5r2u33k5mz0nm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdruvl6mnyw65mhs96s20jejyzsdq9gkj4u5y7w | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdsasdezrgqc6vzcvvt7w22h36kx7hc0x2t5sn5 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdt0w9c8jj4yqr7rvd2seq5lnztg5wz0678xcq9 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdtgqq6ac5c7ppjgyqt347e9l0hk76qvgu4mfuw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu707zg2mh8xf73r9dyfh95fnjfr00e3hvj9c | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdughst5qtu4wpn6lr09ykx709vq0k4mnsnhzp7 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdusje2qvsylrd5ds4tqjym5etc5c3vzx47ac99 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qdv9pgsadhx97k7qndk6hnpxk5namxausan2g7u | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdvwzd3fs98t5y2dt963g8vtf50t269rcvg78rh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdw8n2x68wfvxwt4hud3j9nv438dncjlac3ehad | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdwle205e6nynwmkf9erdplxqwwykmyr4ypd29d | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdyd9a7uur4rmq3ral0egl7adxtaujgtn4mx66t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdz7d68uucsslr8ymqvj76txyxtjdzzlpnjku4t | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdzzfu9lllzm6x7uxhjfgnhkzmlhmjq3c73tu8dr | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe248tc49ly0xwfm9f32rut27cgpa5ljffu2aat | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe2ae3psg2qlvhcjj9jhshrxwf3936hjyx98d0j | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe3f3fen7udzddktr3wn2s73gqu728eaqtaryuc | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5cveqxgxqtat60gsg8qnry0njdcsuuwanetfq | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qe6dl8wed0hht7l4ma0ne2kpcy2en6yy9d3ver9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7agumefkg0t0wg8nt23qswtt35wxcscuvm5f7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe7rf4x3l5slwx2dggvgf33jq84ry0cux2elmvl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe86rzsz9dj24yf4er7z7nrzlq0ff5lnlun5tzt | BTC | 0.01600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qe8qsu2l5ad7pr5qp55a3klvk529t9339yl8ut4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea7gfdx644maxzguc75pwv26yjcn2uc836q4k7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qeauzqv7avupw2lnc2h6zrazpzj2e6um3z3eq47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeaxe744kppug9rzas36dvhl6a3u6zywj3ymj0j | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeaztl4da7rsyrnehuln4vup80r9rfl3r36dqfd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qecgkkrdu205gcrazdne609ssslexchmqknc99v | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qecz9qy7hlyqjn3kw3n0d5pclwv9w6sk0rm0qwc | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qef82wfxf6z8tvvlwr2mzqwxr546fvxg5jfuhes | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qejxzgq07sac5n9wdry28fl7lteu0jdz8hsjt4s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qek3twhgux6g77gwvthlh2syv8fgqdxssl48jm5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qekrpl4czctc6xleaqa5wmvczp2l8jj2pe8xltd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qemergggeevq82gwph6fngfzyucvt9a9f8w88yy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qen4lrl5nnll6ee39n70rt2k43awqkt383m6m7t | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qep4lrh8hfsr35tvt5038ujmsxa9sj8r46m6usx | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qep5805x03tmez60acz3hsdzw6gvgmukz2qnavz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qepxmuyvc2fsdg9rkmwl4f9thk6g0t3k3x55j85 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeqn0k49zjdh7td46lq8ca8j68mw3ka2pjwqc9v | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqy4gxwjnjt8zfvlh6kfq8gsfgs7qsch0v5c9d | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qer25cmsdld2slns9pv4h2efjerzywdjxemyaf0 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qercux7vsjn9hzwd4cp686n8n07clphdu035js4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qerf9qm4shtpaxzzcffjymdmz7zw5d84rmvaa42 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeu8xshkv2gwln5tkml7v85kwt9e2k5rw4ckj6c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qeuhfvxnl6syqqszymv6qtthmakwwqpu74fent2 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qey6sag2tann8mxdh4mgu8xja7kea2n4wnkw8u6 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qey9a2t977wm872qljfxxhpwf689cenp4j5hm9c | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qey9lyyt2les5j3g28h6tpge0jfgxm9jmde4meu | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeya2wn8un2j983zr6u88nv2ad73cqstcw966dw | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qezamjscsqu0x7pwl3xmuspc4m6dccnlygfcxxq | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qezjcapakngvdn050l69qx0q2v5d4fja980jphm | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qf086jazwfkj8u5vh9f8nsdw9vaj38h02ewat26 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf3e5spwmujamw64vte92rympzn6faexwcfyu0k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf69t5tslsx33eex54lsa2946fusjxwcy8qux59 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf6v25qjlkt7va3lqmkyy5yeszmly8dfquye9mt | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf9j78rrxvj3r5a073lxd3dgfq3jl2j3d4m2tcy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfa28cheamdvna8v6lw53ldxfm9njmlv0xq6ufr | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qfcnnnexv52z68uvs4rslwnm3pwqkgc3uf7dz8r | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfdzmtqvsv80sfy9hn7p0qdgmgr33pm8s5f3489 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfez3e2vd73crjlqaw52t5twhsczz5j9czegpky | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg52ywv | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffs4ezlle5dt4dvdrm2t7lc236px84kal6zum8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfgvtkdexksswpdjkas2wne0anxd9y27llqadte | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfhgg68jp436qka5778ngylq6h4mwtqyv43lu7u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfhkstqzpuuya7ju9a296r7r8t7493e7nawvxqz | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfjcptk0y7g9a5z297kawpaqtmf9q8nnj2w6tf5 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfk32dvglcamakus2p25h5jv5ld05zwhuzl5k44 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfkg7yw8jxuxam7k0vaa99j2zjc0eu2srg39kgs | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qfktg0dk2eftw8zhfv7gky6elcjglu60vfk3mne | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qflpppx0s6luuzerazpefdpc8yxwjserlmpgcvc | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfmp636ctlyzyqgjjdj0aaz30kdxy9xrz5uuhef | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfmw4yuedg5lf0uf405wwt526dtptkgt33mz25c | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfnv8p97pajm862fjm87mt6wqwu6fyh9xa6fun0 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfrdgrr37dvgxkuakgeuw3zll90fqkl5fqjhu0n | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qft6ycv56kcwl5l9fsdjxezek8xu6a05hycql2g | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfu2zv4jx8n3muuqq550cxm42y38g5fhd9e4k9v | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfuskpn50achvfmd748jxxmez58t3r0uvgflx68 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfvwq00wfhf0mpfff4rng44tanugr02jj8dewts | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfw055dwvenyhd6h2hegedk5s5uyxadh6knsqv9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwkmx4k9kwgtj3yfy57cyztqj5qlq5n5nfalax | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwmmjcgg9zhmuwfhvh4nhmvs3cdest5df7vcx4 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfxvxnp3g8nnttn0cy54wsccuy9dytw7rxfa3u3 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfy5vgc2jrfx0wp3s9swryqyjv46rcg5zdg3dc3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg202w9c7h97gv0lxts2k9pt828y86uj9x5xty8 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qg2rqpcktgcxp355zhkhs23s87f0acwlc58rzsf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg3h4jvhll2hkrq84rq2jqcr7995ypw5pn3mpzz | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg3us08nt67npc8w7gdz7mzf226auzw27z5z9ma | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg4gjhtnegmllnuhs3ezmedldc3jt0nqc2swc6v | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qg53umaf73qjjd2w4navxekdk3cxme85yrglgky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg5p56dchst263c7qg0csd65qp6k7k2zctt50ry | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qg7c2gn5rpyfw4myrycmlcswjdcl3slfp7n2a8s | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qg7l83q020apm6hut3zyanfngxv4efjxxl0mf5h | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qga7wuf4uq5tw8r9j83t7g259390p003afdtkx | BTC | 0.01600000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qgaj3p777ykfwkrcp4q63jda7fa69uk66wft24p | BTC | 0.01600000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1qgc3e96md7yd3gpcwy70zxau0xs3wumttlamhh5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgc7nrdvhrm5d2y2l0p9hf4l802w9c86dnp7uh8 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgedqp0z4kt36l54uqjmuppruvkmcey3dw6nml | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgej2rlm8yczvj8zeh6zp52kvvlytfdc2ucw6mh | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgemcxzh0gjzr8x0eud2re9qy62llz0kutwxaax | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qggl6dhmmapuz4ayav2m2rdhuadz53gkkded7d8 | BTC | 0.01600000 | 2022-04-02 22:07:03 | 2022-04-02 22:07:03 |
| | | bc1qggm46tx9tc6dqje8705dcrj5u22u7v895vfs4y | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgh4z0u2fsw3sjp5v939d0nu6pt5xfpun0lp4tz | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgluffqx86jp7gelvw8xtq9khqn4z7v5kmf00g8 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgmfnamdm76zkv0lejmngdrmfjlca49ugtfhapv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgn0hwn2ac8mxdudqzc3xmq2lrshlrnr49guyl3 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgnws9pdzt076u64894uap85kglr7ygtycyuug6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgnxzmxgm6h20spswa2sl974xy2sv8q0vdyv599 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdev9vjjvq26szju52sgvzc4299qk2u4tu4la | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgphsf46lr0jjjc3j2knpyaucews54lsxwfuq2e | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgpjxscauuv3286v400zdcawj5tehhah9sqmr7f | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgqsltr6jqfj8la6lc3p8n0agu6m7hpwc4p5wjj | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgr7gr78mygdnt0vs60st4mqa6ezzavz0zursv2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrd8upkv6nr83rq43hynwwephy9xxd2h45r0kh | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgs0ueukf7kcq5xwqvu4f4nncz2cv8nlsfc8c82 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgt6w68255tm3mqs08xnz8427l2pr6xzrrfv95l | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufly | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qguuus9lkfe7qf3mnxy8e79yyt8seacy8yad4d4 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgxwefeppczgghgzydquk054esjxjxz3k5356lw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgxygey2z732yk4kaz5tr6c5c02mzuzf6435ua2 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgykn98tdwxqnwzua35jzjw4kd24m59lfwux7e5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgzcx5xv68trezrcccp025tctne9n3u2xwt00x2 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz9x2 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qh28utt2w6hee03l5fzpua6vlxq0uydru0aaa68 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh2ddzguxqpgaxn2r0ufce5h68qm7ughn82c837 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qh2q8c7efj68m09gvmqm8kfky62z8a0nvc6k4vq | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qh3jmtyzzzpq3l2gdgl7f4ttvmd0lh9yf3vwcje | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh4gf9je6wmk4suq62n80h5tw7wawjxt6l9nhnv | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4h5se4ys8k43yv4g6fn5syx2r663ry6yq9s9l | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5f9v4xmadek9k7q66fj5lvcwnncp7z7fyttkj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh67lfz6epcvs2jj43e8ldtm08pwglwutxmez00 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh7e2uz28ar277al9zre69upehvy6mf02pjxf6x | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsmwh0vv | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qh8mk97ux7wewxm3vsvrm4379detupcmvavv5lp7 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh8v5wmw5pztdvjsx3n3cajrmm2lus8267z9f0g | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhdqkwphqgwdjva5n24ynv6dzqvjewcmtc72f63 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhdzjdjzzs6097p8rhclr4zgyjaut7e4z8fqsav | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhglc5t33wv9mwm6tcfxv06z5u3l9hd34jdv6qv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhj5akpmaju0ysurpnj8mwyshd63hxwq752a02r | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhjgp7eajgzuqdvctrffrqjlq3d6aatsxkeapr4 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qhjhqag2xfvtgwq5n6wv7n4473hzhkq3dfzwl88 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhjcjrxz6wwky3qpffcmrdcmh2yp4v7sn5dzsh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhjzcqwjfsxa0ht5t73ru52fef762k5pd0nvmp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhlysaljkdg27q7p0l8jdn6mvva74lnu9hdq2j7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhm2uk2c6xsr0e09ztvfdl53v98ujqgszkfygjm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhq5vxcw4hj75jkryqkx0g64gqj0h9ps372y3my | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhqgz38kz3wkjje3339u54zjmy7tapsvk0kaqsz | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhryg67lwxnp4dsqldtu2cmjq3g7evc2mv3hkjv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qht5h9f9wv9pg9skhnswr48q9xajurlq8cyj32k | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhvcee9epfcwk6gpm9nwhjev2gfu3lem784f5sk | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhwtxz7ezy6a4jvx5u4hzhs9q8wj2a263cj8sjs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj274ujd3k748pqza9uyhf8egl62jgyvac3rcxw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj2h5j3rs73j2a0u9pp3cdcx4qrjt7eqx99g4rj | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj362u664lnf6equhjz7fvgft2lcetyzeft9lj0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj4825fsvahynxe7epaj2lrk3wz66slpl0uyepm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj4hrt7ef83vuz2cfc6z992fszkuve0gg2xq00v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5axjya6s6y4u2ztvh36e8xxm8u8eu4ufjkng6 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj5qtjmgtrfaw0nsm5ddrszpya7yt9j8y4uuc0w | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj772x9px86u82k3yw8vkq7s2dpkhpfngl9lxdr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj7fdgnda4w630pm6slapy9drj5rj9xwav7eh2v | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj7fmhjm4fl4vg9vcequapwh2aurnpc3kgpf73v | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj8g994ja7e9369uad2gl0rjfekxfd4xlj3fs2y | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj8y2h8w9we2rqcn3pgkzsxsu7jmmpl63mk7me9 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj8zwey56sj2uvn6ycwc77j3cue8ve97vn6tdl0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjam3s6k5dt59hg8et2csth2dpfeh26vwrvz3wz | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjclwwgafk4gjf84thlnwxj6kzna77epwkzj8fl | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjefn9wl2wcqrl0ruzl8f3p8axwxv5xpkc8tpvk | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjfxqsytujdz6798mpa82793e9wu05f97uv9q8s | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjgtzavg94szk54kemml4x2wmmvqzc27jwtmprw | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhwxr7dnkdd4le3whf8adp3jffplr20e0jr6q5 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjj4zuc52znh56drkf6qqe949wkutx7thmka5fe | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjj6s5eft0vafalmwrw32fxal53d3krwqlfg6m5 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjk7yarlanrpm7lvwe4rat0whj9tgwe39gmfkvq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjkfh7l98pcgdv5zxz6rwe44z2yqx60uvs5hw7j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j44ze | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjmgm50uhl4lua0m34f74hx3pag4dt09car4epn | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnd0gy3fzq69q49kml7meg52tz3gusefs2qjf5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjnyukrcqaw6968fhyu2n67gmd4dypexwr2ppma | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjpev0mykyt6054zasly8cv3ednv56q98xc5lyy | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjqn6awprv7jgwtckt423r8e24v2g7g609zhzct | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjqpu05l3vp9jrcjqynzvg5mppv2qfwwkwcf32d | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjqrv2r645ggkvwjvnkexsq6xz8mljy05ry9lrk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjqzcqjex4ev3xktkvrrsqfaul0e4nuz67mca4h | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjr3zrzzauhjraqust52n8vvx5cxx6k2wn5r9y7 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjrht3cxlnch5tjmjqd7sg0sczqd78mx2rl790z | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjsf3w0vecvkamwn5pvlqv02jyvfndkmz2xvkap | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjw5mxxgk64gdewvp7ekqrlphfr2u4z6hfmugk7 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjz67p3h628tqtx56u8y8lzl6q7vlr3qjv0p9cm | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjzdf9yw0mfcfvx92c4plf5dxn68c50l0del4ql | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjzjnxh9eqtuc0axwsyswgsq0ew79t88zh0hgpp | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk006xuf3dk2nzf37c0p09hv3qk5jpzgdfum230 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qk09cxdtq2a0wncch83qqurn864n6xvnhc7245c | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk0ths5zlg40ssna2l40kwwh9649htu577kh899 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph2njpzm | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk4twfszh9a5sj5vmdnrejr5mly8fcrxm94v8k8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk5yjmhxp6h6k7lv3g3eu69qtupw953jc45y7f2 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk5ysgyk3n7qnplr9cc4wn25dwqlshn4vfnv9dj | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk625x4nah9m55ys3r3h90l7v5xnm5nmhugkarf | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk73htwc07nmgp9rpvi58fs857k8r85nauk4ckv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk9ztquw4mew72v7hnkx3ja7w4g4y9ltetf79jj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkahxzatc0xappldr0kt8ejgzdx0ez37geuqy9r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkcsmmttyej4hk9hlpv9772d9v8cud8pa8yec98 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkdttgxy7pcwrddm4jcxsv3e7lmxdtgfd5vpc5z | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qke5ddd06lpsgk3h59smfdpdywyluh6e8fhhlyp | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkevn7hqxu4hhs054zyuvywx4xzjzqx2tgu8p82 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkf8q0kauvm982may2jnf3rwzdslh7m7grvvdcc | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkgqthhhju8phrxf9rhenrf073g9e5evvg4j2fy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkh02tj4yz0rexm453n2l4djv2v8dqvap8edf3c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkh4fqr26n69l2h392avmv0ll5gmfweyn7rhqz6 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkhxkzmga2uw9sz5zvxarctqscvzg569qe0g6ng | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkjdnqu3l9uu9l83cv5g74hr5jj3qw2cxuh9mgv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklsf8glphej6m7zuefxchxqqaxxcygphet55ux | BTC | 0.01600000 | 2022-03-31 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qksm8xd3attpwqvypk8tpyu4xtplf5gkyxzyrgl | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkswzqx59zrlvs7tmcnjvg6td74c36wpg4gjw5k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qksx8vphqw0uwau46xwphrulv80jmtvn322w4c8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkt683vrefw9y6gg6d86zz2gjhkupd837rw2cv9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkt68555fs7un7yhwevumwj3ml5nmdmfaws0p66 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkuu06g08jteqzsc9maaxr0h062pn6j0cd7f6ax | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2gca | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkwfeygv252ndgfh0yyhxyxq2chd43te9qxl36t | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkwrvsrqyhwlytnc6gjnv04kezmugktwcacwwwc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkwux5ryrm3e4vl35xg7ukfflzl8vw4jg9fjew2 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkx7z030agk6t7suc6vmwgxgcef2gh2k52varm2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkxpzussu3srervuyg4h4784v5qhu7ev5nsf4hu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxw6alze53pxs9pzmk9pt5hra53354pexsyn9l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkynculx9m6mslynvjp7f84fan0ya9kc9cnr78j | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkzfpvs9ttrgamasqnh9jn4wt8c7wzkkwnzfppl | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1ql2tshh3w3nqlwg0tncckyq5tszdf9vusfpqaln | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql324s4fq935p6v3j27e28ecdd5eu53l6mpwjjj | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql4wfkt2vzcpznlr9lm5r02m2pphd3t2ggg654n | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql5kr63dley0d8pv87w8sptj39xc7jmpjp4l4lm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql663p4jc29fmagjltu7fav9827dzkshvv9p6qq | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql6emgs6g30dyhnzuv8na2zq2ny32p5dmtkvqp4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql6vm3w6rk9wjzvnrxqly555mkrfesdlvspgufx | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql7tzfhxl4q4j9rgaetfqzrcxwlkwks55cuevfz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1ql86pmt6a80aj67kc8acddkqauctt4k946v67xg | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql89pqxssyr3wct076rehgu9zwqa2j6g7222x95 | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1ql8rkft3p5kcuy87wqfc7p604zqshzhdqscxffd | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql9axuzz9chz6kwqva44ceutu3x9gtsnlurex5f | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql9fgae5d4r0lthswkw5rxjf6nwrmwqp90yjf4c | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql9gstjh9jfwtm3gv5zlwzz9yq7f6hm9shhmruc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlacuxxc4vme9mflfse2mxs630ur4rh89em7z8d | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlarn5tc9kfms30s3fe2le39rfpw3zjsqadl46x | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcspq6ehh0xt3wmyg9ettgscnwn2aufhyhs6dz | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qld62yqvqr38j2c8jf5ks4tsnvs03cj30hr07a8 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qldnjtqsgx84cxfjvzzjjrg96s9hcxr33vu3yy9 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlf2vd7c36ec90udpqzkz4jpa3fp226xh7kdlmn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlf72m5pka96054kwpqr3mwxukzynhnwrmtjkcq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlftazh77yvmpsrmywgapc8u6d8wr0v03fh09jp | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlgnk62t9y6wp99plpyfmvme9qsw478km6jtfcp | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlj26ndnukna288y09qunrlyxekqq5ux7kx60qd | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qlj9tj8nmuh3w2r9tmsmdzmkcuvjk7jxan8lwky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlkam4jqxnmuclajhu597ty7jd39j4x6h6p08t0 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlkwh0zlzjj7847q4pq308x0mvl5ycqjgmg8ylr | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qll6y3hdu33jpzm48setjy0hv5xqmytzyswhvhn | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlnz7ae4tr8yeafjmwuv8tqfc55mm6etgnvac4f | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlq2y27swwqzh0ev4qums0em9t96apy93fvr5p5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qls6r9uv5xa87n94rx42lecn7jx7kv3f00p8v87 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qls85lwadc67f7dm0fxkv6k5w6wljud6pscfx9j | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlszyk7l0pmaw8yh5fympa4n59xfmwxg5j9vhe6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlt9t0j8mxadtp7zeleg4csgu02tuk4su92f7kz | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlunkkq8uddmjtp36zxrqh8d4lgqywn2ag3a7y0 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlw7stnfqcvwzrl7mzu76g0y4476433cfw38ewh | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlwte7tnpfde643k9kappcrh6mtt7mx89wy00h4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlx393c7drrp4e0xwcvll6m9ckr9kcz6yd9fcwt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlxp7xw6snkxg2anu4y7wh03fahecukhzwncn46 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlxtt562628599ng8u8666qk5afhzst4u8d9jrn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qly0r4cnshp9dnquef94tn7jchzf9va0s046sja | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzqq7x42gz95fvvgty3aqjgz3vdnjzg00kzhe0 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm02fnxx5httnyahuekahjhdkqwmpq07zavxtz3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm2an9ac4nfwmypmxvpj5cgdthvy9dsehvl5z0e | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm2sge20adh67h2e4ruedrg2k6v5x5xpakf7m8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm4684wxqyywnp0qxts5a3a8hd5h9n8rmq97xe8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm5gqldl99dc9lsf6ca6vj3zdkfdk9jnr397r64 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm5z0dxgw3c7cp39cak2s6mdyz524zy2t6rvcqv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6uq8xc6e07hr627zp06lhuv7pc382uqn3r768 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm7z45zjav7l9a8n6m0vg9cf4xyv2jppdurke3z | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qma0nf87d2r4087c89cmj4lydcgn7emt5zg9u4j | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmc4nju0nctzfped4ygv986gymz2rcvnnve6ssh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcmhlwfn6mnpy6hf544uk7c3rkdd9xygxcdclf | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmcqp24v4fy8ntdg46rquk8wzxkv04gfvvgk6zm | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmcwrzqmz84jj0eyrurk6fruq0t3lfe2lceuhpm | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qme737lwk3mtrms20tlmgjeu853p0v20d587xlm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmecqd4hycnfuh4wx6lk008fukn9yvzqxzm5f6v | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmgkzmkm43kaksf8z76nzkjcns77prg5um68f6j | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmhj8vlpzgv3906kgptufsqncnl9pkslns6p03k | BTC | 0.01600000 | 2022-04-03 22:45:35 | 2022-04-03 22:45:35 |
| | | bc1qmkxwtj9h3ajay47tek3ceaa5m64sfgtpjnvnt7 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmv7hdnq45pvgm5hgzpk9sdpzpx0ylk4q89e5w | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmp2tsshhtdhg9hjzqyjzkck30r5r38lps9mhv7 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmpaddwjpkps2tnnh77dve53cp6hgc09nq0g8c5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmqx76uyk5wyxrlja6xnad8c4ru7hny7pewsyng | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmrkh66ztdkg2e53j8x5a0flwwpe2ft4p7aups3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmrr2gwrgwx5ajxes20hr0pfxagfdxw3x3pgflt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qms4rl3nx7nq874cp05rykrv8mut2cf7rrfy2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qms9c43msa0ceckyk6zqj4wch38ddufnv82dxpy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmsaq9kgwyu29awq4rxvgaldkrxzgu83952swuz | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmsd2y5dqrl93l92gtclmgzyer8ga4v3tqjg6y7 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmsszsa3laq8qkqh54uexxvyk840emnqmnzc2ar | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmuemak26m2jwn4nr2ek2k3pf9utfdqkurhhyzg | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmupk50sc0nurt9ejkt0jw37zfe0jn6e8gx3w4g | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmvccpjkh6406aya4hfn9dc95exva0du2chv264 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmvp52ryncq3l0lpyzr0mrlna323qav5q4r29j7 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmw7e04460nk6wlp4cgyczgavlmc2etrflrgcu5 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmweg64l8fngrcwe8ktprkn3tym9pl4gyqh4as4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmxm9npdwxphj6plarcx9f7tyfjdzfj5mjh6xza | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyvkz8890y703m4zmhm8dv9h45gdqwpmpqggy4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmzecwtjkyfu5fckfcxfyhd2rz9798fjexssdmx | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn00fztyqspc63lkhkld339r34xpz99vd0zvu24 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qn0rkr3j62lh2gv7p3a9x8fj3nft4raltmh0jxx | BTC | 0.01600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qn0sg8lczhaumxqdh8e62g8ds47krc60mhgfwuq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0zqeydaeqqk5jdwenvt54q06n74nvu83920cl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn22l3fq3cfwc4j8mg934gwf0wvpgwzgxc9sqnl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn292kjc6sqg7vr87el9dsrnmjt7fkt9fhf32hz | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qn34xfasksxx03u8g0kgjsyp2m5r24vqyxdcxvv | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn4nz38nzcp03gpr92lhgaj8amjk8y2cpsqmx2c | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qn5hqmsh8yy7szkxvl29pyr4gxy7jrzh76055u4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn5t85af6rsztr2rtk52tvuhq9l0dz6p9260vxp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn7h0d7t3cj4yuu4vc9jzafg3km5uf9mv3k0e5f | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn83cznxmwtx02rw7lmej0x0g05wfdj0kka5rh2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn8j35yk56saddp0gmyee3a26t9kmp9pl4k520v | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn930r4m7ujcavcasz6q4g8r2u62k5v2umaxfkd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qncsw0r0lqf87zz788qgfl6mtlpyr63j3czz43u | BTC | 0.01600000 | 2022-04-03 23:21:33 | 2022-04-03 23:21:33 |
| | | bc1qne3p9rmsrqvxehkwlwvkqsy74x6jn7gw0cgtee | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qne8anmj69d6lzpnax75xuukp596jn2xyadj6le | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qneesake00q6a3z6zhlqds5yc9tmdlrl9yhfew3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnfnh5a939sfv0rn9ufglg53fxcr964t293ql2c | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnhulyc8erpqlyxtpk4ws09qjqe44lzn2tth8gs | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnj7r7sylgcljd4nn4ydmrtzzfy5zqsu9f0l0hv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnj8mta2u6vtdlxht896daxp85yt79x2ttum67w | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnkdm0jmfn4pk9zyfxvs90r72mfex2jxdq3wcgu | BTC | 0.01600000 | 2022-04-03 07:40 | 2022-04-03 07:40 |
| | | bc1qnlm3fgqq6t0rdds5lrgx6msgwd40trxy7v5332 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnlmp4u9xkv7htymtvl35578apavsez3zhhmwvu | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnmm79sw9wge8m6uczyrppd74kdd46ztd4j7fs | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnp0uzn8xyfch283rpxz93wtrrzwsg420yyxa0f | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnqhrjasy9nqga8ufd9z5l2e4c6l5v0vclrs05t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnqw97elevwfq2334vkewu3x7yy04sxukyzgs0s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qns0he0rjax8qfv6aypz8enz75kcdnkwst6g4gz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qntzuhs3lvptsed7jy8tcr4a55gedz48z3ad2q0 | BTC | 0.01600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qnva77gk2d9keztpz6ecxla3ft5qlyvhvdfrndw | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnzjzmen0d3w7yg47mksud4w84cjf93yx972uuy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qnzutencw06vyylf8nx68fejezxx5stjg6vyznw | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnzywkqvsy67ncwxcfmvq0p27enuf3c7vjgw90u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp0hl7a5fx6wp5zy4e5krar02p5ljd4frdh2p6s | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0kzfhpayw8zp2ys96j07q4fruahsumsn0k2u0 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0v5a7fqsec38yfxv26a29740rdacahl7lp8un | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp0vazzttrxwyswpvd7f3cnthxcmrrujnxy55ng | BTC | 0.01600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qp0xzces23k3aa56vjumknhjzdtn3ea3jquh92j | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp28xsv5zyk4wuak69n4gw5sfg9g8deceq7kkc5 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp38ch7f4ggjy9w67dyh6j6kup8lytxs880mh9v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp39tt2ggmcxaxtgkeya7d2nssduq0pyyupky8e | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qp3pu0r6e6dy5ms2vggqd2hpy4uursjde0awtaj | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp5k4kufdhxmteqlk6mkrfsx0x24nwagguatskl | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp5swnygaasvs39qnpjq59m5tvrnv0ed359n4pl | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5u8mtsprqyx0lffpzntetwpp79gpkqs75k6uf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5wvy7akrnv4qnal4s4dlzfhzu50d8lwe7myxh | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp62jacdwzc0pmhguzhpxj8mfpwf08e8cjfy4nd | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp65x46na6xyyy770n66tuyx6lkv796xjl4f4nq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp80ewa9s7zkhk4kuurwe7639l64avraxptfsnl | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp89fyc4ny0xcqq67h74frh3cq6xrf58ft00km8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp94ss5273enqlptkqkx83z64wudl77elp8nlqe | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp9lh84zkwkmvuvcc69t69knp7yjvdw3fll427j | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qp9zmecnkv3g7pufjxdnk0vglctfpy8dsc2lcma | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpavcuqgz8ghqadhrte2zxdug542awg0hsc6wdd | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpcys9llfk8zdjslq29p2rmucfgg4u6ykv3nedk | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpd5zazywsu7750deetxvwk94qgzarcpq56fvr2 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpfa57sqxgxr84lfmw4lsuswrjsm060m7xc9spp | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpfsdrmjdyakmzf2zqjsclgvwxcn65sjpy0f7zp | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpgglsddyfz8f7tdch9f7f4px5n0x6nfp662vwk | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpgw3r6kveplu894vpc25kmahlag7ckwcp4uw66 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qph40hqywrj3cwlh5v0gxls0q6v2drj26ldjnxc | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpjwsg4pxyl4jdzq4wd4w94fjfm9pnm04ux7tac | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpk7399pkyt9hmm9a9w8kz28heny5ullcmkqzjf | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpkhjzeul4ecp73zfwm5yp5c4lwhgtrg8s7ln4a | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpklc653dvrexzhj5unsy9zcmlwu5r8fnkkagyn | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpkrzv0wfg2yqate6zaa00du8mstp2547g9wuu5 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qplz2f25gn0r99csjgpnepd5gx2ksdf5dpm97ua | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpp48gjrktez62msed9fm3du3c8csmh3ua42n9z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpqq9cwjx5aysd0kq5wn8uwl84atdtaa8997nl9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpqwwyhkrqxr9vnxmugsclq4ul5pqk9fju8y339 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpr0rla97skf22knepqv2jr43f29grz88xhtrn8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qprhn8t4xe9g7lswzk00jn9ly5ya5yuu0x3sc7l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpussc0h7kdd62y4jg7mhu72l385ushn5vwf4qa | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpvhxsqfyypxvwpm79rucq9hmh50qd57epwu5t8 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpw4us9a94vnfsfrrzpqr7dr2sx8z43tcru6nne | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpx2f6ukpcu0vh2csgkx90t4n8f5n7axtjr0845 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpxeqp8tg5l547r6g8w965j2qwgswkhxyexpwlm | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpxlfwe8yufe9xvuryegq8e8k0hxfqq939ggrwy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qpy060lwuhekyn2mr8cl58uucurdfv5kgs7mkt5 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpypate982ggv6z26t8mklqm4g3qqk4wgf4zgq7 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpzm5kf09t5lgjfi54c8w6efk35qmrn6jv398pu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0p5jq8qheyemyxqr0lzy05ca5cj9ku9wk0w8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq2fq79n0sdskxng28hs9dj6uzg3kjm8z6ql4q7 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq5h5s7ne50ugvvdnv00l5zhfqx0zghvmlxgggq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qq66q0u6crlhy7nsrd9zr95zlcjekkgc24yr55q | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq7gl86luqgsdcer7avnpv89c9flx2zrndmprnd | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7n883m2alw9wrvmv0x88ttwl344erhrlf9306 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qq7y6hepskm0xdf2x7wylh7rk8t80aj62yjgpy8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq8p68wlhlc263l5k3eu3w0ej4r692u2ha2u0d6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqagv4mwsrktaucmpk730dv6zlx7h80fqv9r9na | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqe50wyt467xsh2vv354vclvfwa7z8r9t9ugxmz | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqewattcnrrk5w46w9gsyu9lqujgqmkkjfl0gt | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqf4e704jv8ux88qtf9ywc5d8p6nk4es8yr8r6y | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnykm86r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfuhgwwuxks7zlgwfl9r0chlv58cxes9l7lqcs | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqgxvdzslfv8vghhyss5x5pfj8hl4tege6ah5r4 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqjchcjeshn62640qra7t37agrdzej9ae52p7qp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqjjxxm50txxe3nsdpl66625uhl6g93tv3g256w | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqju8x5ej5rdghlk6nvnrqteydtw7fkkkfsr3qd | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjz68kdm76fz5wpg2ygyjp3yrt5kjuwmlu9u8y | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqk4xvzfxwvln4cswse758ss5e4the7a9v8dlmm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqkx5nrmrw7y9sjzyuy566j98e2g7dr64277mad | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqnkpawjtaqnp2ccytmd0x2je4hscdzwy9u0055 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qqplqugpvnhpjjlsx6uuc9uq6r9mvqqqtl7yn3y | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qqpw57yu3gmujugvkj5rfs0aumxcx5p78n2wlkh | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqq506u7864nq0fzdqqzzjmeyejy9pxr5dq62eg | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qqqjp5dmzu40v84456knqm68sy2x7p55h5wqcg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqtjxrdpuyhs7qcttph9tlc5jewh253a5a68ynh | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqu5tcqhxcn9h6ml4khnja6v4nuzvj7av0dxrya | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqf9gz5pv5v0nlp6nvj02r8xzkl0uzy76t4rh5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qquuvafkqlvkg9r0ghknycz5k4jwmenfqwrntm29 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qquzq85c58jtj4n9n9uwwx9dqwyc2xcaa2vntwa | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqwnal70pcgggswagav0kfl3tmlhnspgxrz3zhx | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqwvdc6cprexpdnxjrejmjuad82pnpkzm49vx5h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqwz8v406e0k5ajjrzwrzxgu9whfv8nv5p8hkah | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr00dmz0tfj9ra2p984tugy64efexdjj8xsvyve | BTC | 0.01600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qr0lh6nn80ncde6ftn4a5tu32z7tmqxx80lzpkf | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2ldx98ahyzal0m4zgyhvztp80j8wtr5t8l8dt | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr4cr2eg8jpkc95ag5dwkxk3kcd77p9myvgy7g7 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr4q3q3k7p5zerqcyycr5yhhnk0twhpygexyhg9 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjxl | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr6fffgtmsug8vcycrjt7x3dphevyhace4y0cg8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr7njrl9rnfxrk3l849gz76mrk8dsqwpnrmtqzg | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qr9ha47g9enpdvv5tl4xzkejkszdc5mvzf5tnxz | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrc9h3vprsgxq35z7gsmykgnnf4k6u4e859tl8h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrd2qeg9rxfswvj69fpqr3a46q7fshk3xfppa72 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrdwzzt8y6l5fr5q38g9r52s0w9wjmapnarp3jn | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrf2vysyttj8uz2hrxyrnmfmsrfrqgrpkq8w0et | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrf68l0l6yvqejms8s8s2ndykrsl0r2w9tx5e9u | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrflf2fmnd3zvhx5tspfvr73lcx8gdcevv76hu4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrgzkg0ltu3mxazv5mw8d588750k6cy23dsg0mm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrh04q9un6vjgzd74mmdan756vgfggvh2lwu43g | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhhwluxu0ygeupfjchr9a5jtnjcfwquglrmcux | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrj5k8h0keedn2nz7zlcfyj9at9m2s6p3ux28pt | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrjtphfdfsl06c35jtx0rhg4jujhje4ete4j8ul | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrletr8zal37rhnuhw5cuprrkq6h8dk77wytg9g | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrm59hcrk7f9yt9ewwhrgm48lpnclerg8knvegc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrm5z4erhv42y3dkamu9vnmgvj6c5ydrh7c2ud3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrpyfmxcgxmkd9gumh9xekpgfpmf2vy0jscpwmq | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrq7g7r4h5x2wtl7xuzrzysh0f8grjnnd79rt2f | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrq8m7xe4tsepht0fhn6d9tnr8ma7kq5lug7frr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrqtady00522ma9e6uwttjlalv2kc6csaky400m | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrqtf8h80uxlwtuyrx33a0kgntrahcc08gdjjkh | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrslk48eqa6zuxfrvq6m474kpgqnspr8k4kdw2f | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrtqpj3e7fkcmfwkzxvt9np5335j7t6f262vkm6 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qru9ccz6xtm28tnn62gyd06j04ekkzt23vqxqlu | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrw4k3zuxhdq6wc5y9ww7ea6pgrux6ffedate0r | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrxuplvyjy002gge8urn5uh7zrkgwjtm30e6aem | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrxw4rs2zks5xauagq95umekfmggjcn3akua50f | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrz5yeq6mjzsfge8q7edjp7t2q537jdmxl2zf82 | BTC | 0.01600000 | 2022-04-23 23:09:54 | 2022-04-23 23:09:54 |
| | | bc1qs0eg2vpht3djpdksrgrt0ghljhmkrym7fzp2x3 | BTC | 0.01600000 | 2022-04-23 23:09:54 | 2022-04-23 23:09:54 |
| | | bc1qs2tm82z5q4h3adp23wktfku2sn7c20wxysmavt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs2xcefyhq5ydtrnd2fe6sd86namtlhdq6ez489r | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs2xlxjxwyys8je9xd4u4sqpjv0tag0h6hdymlt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs2zgxefepzzp53wstjgacytw77xplcers3dqvh | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs3g8gexnv9c6c5t3qnw6gtnkpgrtlsnwdrcel3 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs52663sj97x2p9cnjr7u394rgqfe3jkypcav4r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qcvrcrdg | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf6qv | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs70zppmewzrukyrh420vyuxgkz4e74s6n3xxsu | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs7nezeddzxdc7eg0898hgqzjqp0yqnp8uu4zhz | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs8479m07hkdymtgkewwq4cxyv2w304u9x37syh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs985pg5u90la5t5fxkcuxd7xzsv74a8yqmqkea | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsac7tlfupfgsj2ut57gurl5cglag2x633jm0q8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsc9pfyd06q04pazdnkutlwc7h4af7fkw06aj7w | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsf3qvn3hf56h9vk7e5skw5768v9lj2lrw35j5d | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsffzu93r0xq62wutcm09ez0j37m3mh87pkqle3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgeq3eu3arzw95vsssg97a04utmmqvnzly9t0f | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qskz6gye7w7ul47rd0670wj6setu98jq3z03yl9 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qskz896dyggqhzwp2ycem92hy4rcu6gjpcl8qqq2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qslp6fl5wl93pdhvzvrkptuh4v79g7dzc9fq359 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qslq0xjl3tex446hhywe5fsq5m0ryq9jpqxpgp | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qslqq6cpgvll4s6sdmkgt3xqaaec74wwkf4ftwg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9t8a | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsncvuq7m8uyck2tkfyz0njqg6kdfdhe8kx4p95 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qsq8rvq8mcafndeqyjld7va36s57k98vhknlt0x | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsqr2gnh7dusyumnxhcl6n0kuf0vmm8slgwl64u | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsrdcurmczfw2cf4ejpxk904a9qwd732he93qye | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qsrpaxkwvpel5cfuhrg43n34kuuseprnscvvnsd | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsuzptskc8xlgvs06dcj2tl37zvvynq5te56erk | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsv7l62r70pkzmaan226268kksyy8wwd7qmzw78 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswag0mrezmpndvqqqawtlwf8rm4mfnscvrwc7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsyqrneh9rnjxjl4j0ksff93g9lerdqzgq567jc | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsz3q8tth6thysu6eadr33p3ve7ktsatn2ye8qy | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsz5k44rrfmarlfnpleya6tqh5cmrg5wygnq8gy | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qszhzaju6ne72rxy6l4yvhxfsf98q5re5e7ma9z | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt2dq09ur52pn5a8axtwh6cshf60gqg4pmtxk4k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt2fsyfnruz36vuz0c3mtwmd57uaglwcnv5nm0q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt2qc7vc86rx6uugxxy7q8e0guqux93ffhr8mvx | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt3lpcuwk6zxpjwdfw826yswqzaqdtep82ukcax | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt4mrm5v3rgl80tfmz0hshu3ap0rm0pphyxswve | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt4n22tcmr8nzg0eay240ph6cxuv9nsmxaa73g0 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qt4zvs7sj3qqq2j4la00xcmmcnqfff6wfu4ml2w | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt635p9m24499695gaglypg4nkn3k2ltj0u0fmu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt6zjvnzufe49jgmwmtv4hr0rq9s379zxza2st6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt7k9xhvh398kkja0key9z8pl46qksa9pdfyz4l | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt7xqa0xlhj0hxj9d56hs8yzsuf6dl3h5njq7l3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt8fuz05v93lsnj46um2r6te8lsg08vm7w0rtnk | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qta0gsp2v946kwvka5xdee82kq5x6e9x62j9m2q | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qtcdc7mha28dlrd98p8epes8dxwscjvz5hgy0f7 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtd9lfn5gvzzpvnmkmsnavvtyueaez649n7rhw6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtfnrpfkhh95rf5sk8w94qcu6zqkypafw4lfdx3 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtgxxfw8fqe32vf6j4sjsjnhcqjc6deje6mnwjh | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtjxd5gz58s8tys0cfkyetr0twh8v22ln4yau76 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtk4p956jpuxasu0zk99sd9zlx4f5glxvdwzqmm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtl3l5mvu8tjs0equmfm2ztkpp2h9m4zaq650eq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtls5casalw9a0laclptxjetl8nl2davazjj4dn | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtm982rjaae5sws6pkdvmp9684lav4pugus62hu | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtmxvhhw0fgwqxe2l33fz6aa058mzs09tze0gtx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtn5scwj6gdfmj6rv73f3l98rrj58fy5s0fwyu9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtnr5fckqlh46h7c04mn3yyy7za8l6ghptpvztn | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtnsed893lhp9g4gw7ml5hh9l53vchhkz7dnp5h | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qtpt3vvphuxpc5utmhp08zcpp82nquheuparj2w | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrt9n5z0eylcp5f046hppgshc67qdvc2dh9w5y | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qts2ttvwn59scuyzt3vkf4cakx330xxefjh27zg | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtu04t7gkt3n44j2fju3ky6jww80xfjqxsc0w6k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtuq7u270ck0x5wx7twv8hhyk026snmr8nasm9k | BTC | 0.01600000 | 2022-04-23 51:51:10 | 2022-04-23 51:51:10 |
| | | bc1qtv4j596g6nqdj24mdp7jfy5ljt2xz6qk5sakmd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu052k66rjpluy6mtl4vvglcewqpvvhcqggcfyg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu0n9snx2wmavp9dqq7nm8r0ec0fr5u698x779v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8njp6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu4shcgvc6smxwk23wlhwcgzcgqvnftgdayqa7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu66tlzx9hprqtu0npk590jefwu6rx2leq9mm29 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu6npyn5uykvndv0ape4cupe95hpcz93r9qeef0 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu7nsydlp8786xa0z9h5u0m07wpkm8ue0cz8a9l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu827x3madnfg9l64l9r84wkxnywpkacwgyzmcl | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu8h54tyd59442te6lx6vm8qatg3ue3a0j40nt2 | BTC | 0.01600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qu8x9g2zal2mh35qafy3zh460kxldtkwhlrvll | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1quayhg97rtsaw8d2mu353p7af3kmyzprllrp9uu | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1quc2x97rwjven4f8360se20nnfuwzu7wsnu5tsu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quck3uu356dj0clkap28z9d07rpg0ucr7k6z9pt | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quelj5w3mxm04aas9pg4edcflnuz5rrvu9v3lf3 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1quev2tp43ljtnyrwtagr27yg05lx54n6p04d7t4 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quf8tt5jll6qcanlq8hm8xw447cw62eaeexxemu | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugzuvw0c5gll7mtd5megqf49mtdqzs3jv7t90k | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh3uu5unelmrew7kh4dnehyz3uz9a9hpjjkgwf | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quj6wsspuqv6efd5hhfgnqec5jk800sn2ggdqxa | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quj9ca03cda3wy5ntqgfwqutl3r3xf7jy35frc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qujm9cf87usd3r7ld7smfvqmg4ffrpxtede2cll | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qul54n69gmwsh9e3xn4u9nn5gz86uqggxrvpl6t | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qup85hj29593tk6csycxzxjcjuhfjd65vukdw8r | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qupaepsj4djurne7uvxvfrfpe9c07w9047thst4 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qupxh3dnrkzkefpexl7a3shy66826rklw4ky42y | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quqcl8raxyq47whuasq3lu8z6naa04y5xrt87u | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quqmrragf7t6y8r4emxjysngx570susggzv5d64k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qur8jgrs9yu5g5qlnz073e6e8cymm0xa9rc39m6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qurazhs04fv5ld898npgpzt5mzg7pr4mhge950z | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qurha0zqdch4y9xn54lermwgu2anqdv78t5xdps | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qus0nc4y9xzlwy3wdrpyxjy00l5e42500uzffru | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qus2jwlmycgnyxk39jqjxuqxfvlljdxg648j9xf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qusd55f4mhl4clgha6jc5s5535aqgwyrnt520pma | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qutgl95jkzcfsu3zc6jxu9z305hyqg4j0t4x8k8 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qutq0hql6le9rs78hzmhufhrhmeysnpx4kq297z | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quvqg9pecp2xg83mrw2kl0wq36ry7er60d73ad6 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qux7u5tx64q0fittd8ez7ajnll8688z4ulfj78t | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quyg4q4vj46a6gd8mm5w54ppqycdvs746lv9yxv | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quyvpd962ectaudyam28u9sxkmpycrmnjpv6afa | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1quywfyeva6y7mhuuexql706rtcrpnl2qvmvh7as | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1quyx6utyvrm94kdwhdx09dzedq78rk4s5qdd9vz | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1quzgxvg8vtc3eqxy6xemdq0k8ncv38cmldqcyml | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv24khwxlfj729f58x79v5dxpy8ne7fg6tzv5d7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv45ft4yzyk6k0mpzfv6d4uperxtx3g5msdp24e | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv50gqgxa68nduphec0futsacz9hytqm0dvn3al | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qv7am8t4mnp6yzrn0lhpm685e9d4fjlyg4g79ad | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qva6rat407nk49esvwxvwe2rzr56nsug60p8zcwn | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvahd87pvzxvzwlcqcg52z4u5hg9jtw8d28c0m4 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvcrxpdlvwhn838sslhh7ghttl46p4n0tvggknk | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvcu2xjrvhdr0va9mey2pm9rah0urgcteyr88kq | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvda6at2nkdn42s9s59hw0cmqsn4vre4g565ymw | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvdzy8wj2ud5qzm393mu7n6k2lgjhkjp96maj79 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvfvfehf8u85t2970pa0e2f5ds3g22taexqem25 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvkx3f9sn74k5r8zmxdg43zldkg9njephcjq9n7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvm3v97ms43z0khuzjxhh65x8ydev4a4gln7gk7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvn2ynr6ppq2zdfkwurm4m3tgr43q57jrwet5gth | BTC | 0.01600000 | 2022-04-07 22:17:50 | 2022-04-07 22:17:50 |
| | | bc1qvnaejlkwtp8vjy3ummskpy6n6h7k7l0wt8wzvg | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvnahgf87j8mg7uc39csqa7medl60r7rd89pzze | BTC | 0.01600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qvnr3fl0na692cu07snqdwegdc8hxvpxcnc3mdd | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvp8vepzuh79mx0hvky4hww5tr9guaaqf80gkv4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvq6wmccdvhqpy60kndy3rx22frd0v2rw2ldl30 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qvrvhptgqzqh2mwttv6amm2c270jps6mmgeclsc | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvs3kwq034hck5g070ynpvpsjtqhjaxqx8rskhd | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvsw9k0tqat6p36zgmd0ukt47m684fhvxu8mqh7 | BTC | 0.01600000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qvtzcj2tjq47jp8nx7vu57lnj837sfj4qxucyys | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvuhe4q97cvsj02qppelpf35kwtrrcyx4v22p76 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qvulawrpqyak8t4p9p883g2py67dtqsmnmt6u8h | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvuxaud8l04kssmd5q4fzs3mnp439j7g4yph4r5 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvwufhcranlghvz7m7qvx05tmsa0zry44xs5eaa | BTC | 0.01600000 | 2022-04-07 22:17:50 | 2022-04-07 22:17:50 |
| | | bc1qvxvg2uwxg6zyc954hqlvw8rynyna7qggd09vxn | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvzhen5wkds9pc039npd33tfs8zslvpp6ff46ug | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qvzp706aj4qge4fffxyyn7lupr393kc3xrq7265 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qw07ut4p9yle7arhjkxv27q5j3gc0qhx6crdes0 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw0vpgcrfvme6n9sjlet3fe7c274sz8nkevv4gz | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw2ltjx8zw87sdxagz3fuhvaw8tefpxqzff6jph | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qw3gxgnx0udpaq9r5f4qcgadmhq8mjm28lvr3yj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw3xhw6e57d9cltgwndv6q9yd5fktzywy28k0u6 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw4n7n7vgwz2g88m9xz6eqrgfeqp9xmfla8g2x3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw4y3a7e5mj3rupym8kcr3chw04ky7hpvqm3hg0 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw5p7dm5045wlutuf26wqh40kjtvxspjnqjw2e8 | BTC | 0.01600000 | 2022-04-03 23:17:52 | 2022-04-03 23:17:52 |
| | | bc1qw5snrup9vj9eneg6d0e6prfw39u6r67j7d5jmx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qw62pqy0kldcg8fauu6eu5x4g9nutkkcwdk5rq6 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw64z9xy9xvxnmnrd34a0h20j0q3zm3ej5xynjf3 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw6cpj8352f9ex5uuufw9lp80vhp3txwajwjtnu | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw7dsgt9yh8tk72rvjucujl2z53mzykuglkxy47 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwchygwnna3lvnnyt63xcqrghnl6ktewx2rzpe8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwcu8dcwzyqvx3usr896fzfcjm8neapzkqq7gxk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwdltq4vdgpys0ct0f8afalv8c6aufxs3e9nswj | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwf354mtyhkzxlegrhp9ldyfxhxm6p7r58qm9rm | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwfys00g6ggax0a9aus2m7lpa9rp6f3nevwwdcj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwg5c64wm2dr4nddx3336myvd2k4c4ykeddemdg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwgt9gj3uncdsufgfykqxxz6nyhylhhkvedl4am | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwgvf7g6mcv5nk37yygqx0a7q224dh732g3r5jy | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwher3nzpv4ffhzvr4y4k5k8hek34v8zcw99nxh | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwhgf6wtamwvtsy4tgr4qxgdpjcsucgjq33saz6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhu4g6kegkjrjqu4g7wz5cdgfyfzzttqtnju7s | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qwjcznj9r3e0fff630zclg7rqtgcqqd6nx779aa | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjpq2lly69rdfenxupaqh2w6d54tyudj0c6yp2 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwlphcvehqxax8ltj5l205n9rkuk8qprhvxkzgs | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmdx99fv8c6r4c8ak4cqkhmgcdww5dn8xppx6y | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwmw2hmywhfj0epzm7ss7kulxgunnera0p5scqm | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qwnakgu42kmt5z9n39yca970vlvfd6qsa8u757g | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwnqevvq0yjr93lacsdualqsy6j789tyyjpf2q7 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwp0h6jngyjgvhjymfqgvt8jq0r2gnt5chwv34 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpc22xedjs6wfxvajqdym7l0xd7zt7ntkw9ku4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqx36hss4uupzkxwrt3mpf0j3znjklm2swu54u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwr6hrmmk97xfcv5vxnz6fr7gsls8t95lp6g3fd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwrhe8tak3up6cn6pys8rlrdusf0ksqhm4eltq9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwrkcj4pyhl5tvhpe3c46f3envqzsy06rpn034l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwrzf6dm95q026sllxz9c4epmge7vuy0q9qn8qz | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwsqhselpuln3xwj3lvxfzcv4hfaf0wzuffru78 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwswpamnqdul3j3v2qemhpwypxqcczzg3pwk0fm | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwt4xrn3fgupk3umal9fy9va6ywjn9nh50lzew4 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwtxancvq9umpm5vpcvkd8p7utc4e07ajta876c | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwvq27nj2l7xxywmzwkquazjpn8w3gxa0agvveg | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qww7xdwn2dv0s7avd9pgm7w0d6r6vqlsyt0c90x | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwx4yr786awtn3gw4eqj4su56w6r6rdjxwet6g2 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwx9csd8vtqpmkh75n2xeca6zywup6f7wdkmtqq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwxyd53jqrwjyuuttq90rnur0g7tk4d3xtfuyu4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwy6054fgc4pzmeujt2pu0j24t6m9jex4pzlhf5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwyy37m73ghnvk6jf4z9fd7ph95zzsxlcq7pjer | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwz37w4jzmyhfeydd0me8uklmap76pe0ts6643l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwzv075put8hpq467dyyksfz32yzzvztp5d2ejh | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx04n0teu7lakhsppggcz4vvuaxecv4ug75sjkw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx0ym8h4mhqfdv642qcw4dvukrx778j7n5twx6e | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qx2kslg2lt7ta5ulmx0dfd80ryzcfmja5vz3f58 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx3sk62zfy4v3xx8avy04ywdze2j2cq5zcyxj57 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5rdk2lcxavn9fhhvx32km9c5d7cmw4dlmxlqw | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx66n55jrqlnd7pw00nqg8d37d88e2thn9dhx8u | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx7ulagy6uvwj2g9xasz6t7g7j7nkwkdxgvhanx | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx86kn2k0yqsy0nn0tjulkku9kmgf458alp06ks | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9ej33n4u8k485r3grgtafalmd63dx8cuvwx60 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx9lkeggnfnac7h0f8aw72xwawmu7h0wvepksdx | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qx9u3lhswz5zh75pmm83h0p6ruqx8ky82f7ml0a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxddlxpptmqdd343s02svtpnmfua50vaueuyw2d | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxfzu88fmuw4r043u93zmt5vl4wty7mh9hd47u8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxglpc5vy7955rh5wm26vuvd75phdyu8k9w37ey | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxhjfp5v9ng79k4rn3wpc092mgyd8nen6yrpqx0 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxhx8l4mzv99z8qeelf5lav3yy76tnmagsnzhsz | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxhz5jv98r2ltcmusakdwje4y5nhg7x5deggcsm | BTC | 0.01600000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qxj9v3atyynd4ryg6t4yel4pa4tu8j7rpvg9v83 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxjgqhztnd5g44uqxfzrrsdmtyp7p9z4rtgrgdf | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxjk9tmnp0mk0f27cdtg5dej8ql375jp4fgxwgu | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxjll76ehmqpdh23uqukmp942dc7kkjfyphe5x5 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxjw6plvzffuzpjt2x7umv5kc7vy6yl6aayksfs | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxllxn5d8ht0drygfj2f2mgcfa4mx34rcqr5sgf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxlq6su0excdmkneqlxd2nu6x840lkrrneth8af | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxluyzzvldsp2ptya35x43ng9e53k2lc4fv85vf | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxlvx42q94np4nhjrez0vqjepv4lutte9p7h9el | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxlxn7tw3qhsas5tldtmsrdcp2y33tumrpuzrr5 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxm2ys8xrqy0as7sw07qffk5xsg3mz8a2avzmsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxmyfkv9lqjpmgw0cmhr4zur7mhc40w5msu0mj4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxngadlqn6yymdfqxhkr7edv5f8zsqwplmndpyl | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxp0phyt789shuzhnjpdnltrem0uqlmukqz09dj | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxprnafad2gkhtkcttktlyt5faqan9cjtn39gh5 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxs45mae6jtkwmy605j7hwmccgjj9dz5zpdc0j9 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxspdruqujd8pxu4hwghmh7ztd4ty70sj4avkpr | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxsqpc486ryneuwz9z72zf9ueqyk6r7y2fw89rd | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxxxp0vlxuu2txjv4s8f9e77l8j9s649lekm988 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxzw6h4h2lkud0kxt5hd29sl43wfhclremag077 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy00nexs96khnhekgx65fn9yad0vf20lm9ultr8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy087halj6tlt20k3645l59chjvfc4uglfx5ety | BTC | 0.01600000 | 2022-04-02 22:47:17 | 2022-04-02 22:47:17 |
| | | bc1qy0uz97knkne8f2c7lm7ccq0uhkfegcw9w3esn5 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy40sdlm97ps5zccrm0gngkpnugtw2k2xvu9zx6 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy40vzn9wn00lgdakymgqskw7w07980td3y8rrg | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qy4c6yt3rdka63k83sth8u0n3wa2a8s3qxjt4sj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qy4gt6tk8enu02lex7l5f7xfxpudh9ewlqdsvyn | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5g54q329snm3hhcwfn8uydwa7t2c8u5yeuldt | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy6k276lus9pwtmm98s0adfsmt92pwta9k283qa | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy6rh4d7y4d3gcmfkgz4l6f48fs0u7uhk6fnaqa | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy7np06ghq9k7gupyjgv288w9h2e3grpcqn0nh9 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy7p6wc0akc248twecx3tjwh7u9jkfvj7eytzld | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyapnc8t3qfdrg9z4vw2ugwrvo4slfyjv3r030l | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyc3f7de87yuw8930nkxrjhp2dmshyvap9ff32c | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyc702kd3xaqgzq48460uxeuf8lnpnv6lrn8304 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycfee88pxf3ldlspgq64ffz2vt8l0vlvkylr6q | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyd648kknelqly70rtkuhvsf5xyutzcp58c8yt2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qydk54r40vfp0scq4mt804772tg23lr5qwgwzqz | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyfearjjwp223n4a5zcuz20pm2arvytsafg3sfc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyfg68s9703dx3vcgkuagz7l4jtnn9l3sxj9se0 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyfsyea5x8smfuknmtc00m347xn7sckz5x5jrsd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qygdg3fdl3wzlmgfrcdfkt4se9j7sehj3fxxg6e | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyhpl5xy5q4nyp2p3u83gfc46jrpakhml6tzhry | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyhv9ytg9ycw4h6uzavlfus082sgkqk92pzmry7 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyhwhjz66q0es2qerpapcatl3xykv6getes4tz8 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyhwz5uazc6n2huserjtgeqh4u6xq5qnxruu0zj | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyj7p5k3v0vsc5nd5vt4h96vr8cd35905l3cztt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyk58zkyq444ksll2s8z5c3mhtyx6zurm9jl4je | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qyk75qlz83jgemmdwv8fvkfvks9xpe5rzavw49n | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qykq3gw58z9zlqc0cjzyvdvpz8wkqdkj66trzct | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyl0w8y43kjkvyz9fzg9qnv8ud3d6e35mj92vhg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qymwqe96erylqe5y4hlky4t7ud88772x36056xa | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyrhpczy7zhyhtsf63wzaaa4edjt4s9psmnt49r | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyrkhnuq04s7n2hg5j08cjr2tzvw57y3rh80l62 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyrruff4wjzwwmzf7r90rhxurecyeceu9llrc26 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qudg9nrcyzc9qfd2lxexzt50khh2vc909epu5v | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyujw7ay50scv3v7c7ktnyulq89etyu0pdu68yr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyvkv5tjamn8f9m3sa5dykjcltgr0vhzyuz38pz | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyvl4qqmhd4t5nec8uxsqynttq0t0qfn9fgthna | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyw0uydfy9tmcm6spqszxztu5l6vw48hwc0xluq | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qywf4a6cuhd4ck4tz77er6s9gm4zksk9x248q3v | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qywtlvljwj5f676gfzx28wva5k8smdkzat2nrgy | BTC | 0.01600000 | 2022-04-02 22:57:58 | 2022-04-02 22:57:58 |
| | | bc1qyxxum6mjo4apmm94eh28wl9lrxcdqlca8qp7gh | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyzx3xcnmq2vkj23fqr9aenmf28wrhwh68dqcfk | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz26z9m3ew2h2u2ma3k35mu4yv3fcajsda7e9ef | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3cgwvr89dlmagfr6juqupmpalnzw77ckdq2ur | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz3errrxa4r4u2awkcmagk96lh9ne6659ltzt8z | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz4alc00anruhe8lntmaeek33p7knhdtz07ca6k | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz4y3pf2vfee6fxecqpst82rj3zk4erhx8lt7zy | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz5gk8nnmt4rr6j4wsw7pmspn4nuc4hyk28x9hc | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz69fk83y97t5f93eac8l94p9nun4u5fgaezz7f | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz7a5fm2tmz2xsf5ltmmhvlf6gr93tt7pdqulse | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz84sat786j7lpnul20heae5v6230qy8qu75wvr | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz9qvdmnaupxfy4prv5v552092jh57rtng2gmx4 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qz9zgqmcw37dnfk6dwa99rgly5gmveqlag6pz9m | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzc4ms4v8wzvq0z2sdrup7n4v9h73wp9wnt860z | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzcvlyl68uxhcy4jt272cdcq2dnpmhny8k53nx7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzeggp6n6n06rfu2zd4ht4de9z84ygh6qams3wk | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzfsukya9mlplrf6uvsuehfcym0ukvcu42fvp7x | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg4azg4sdu7ff7pceheqmsrpaqtusexjhm0wl0 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzjl3u6pyrmquge3hdlzdk5lcyesqnl7x3fps4t | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzk645najh59zqv6u2c9lh63gkjc474jlv3xqkq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzm5esm0pfdrtyyf8uy96vtpz5vm2hpm548rh0c | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzmjrf03fd7fhwqac9xkgueedj7cs6rttc5h0w5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzmv9jd964vycewwfwxeyjuylcumv5rez2fg55x | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzq0l77wl6qzluvaqc6dkxl2hqk6dq5lfmgh753 | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qzr8lep0yu9a05048csshmpf0kdz6eexcvv3gh7 | BTC | 0.01600000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qzrja807cg7xhf4jh0exl8k7lfcnk03se4vu5q8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qzrljdj2wtqxk0p96yz8pu4t2q0qa59d97j9a9q | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jzr7j | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qztdzktde9s02me8qkml2y8a5uqxpk0z3ldvlvu | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzu36f53sgxexpgf8avdmfg6zv95s25ljynfn6u | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzu5x0gaxglxhnmprmu0xj7923nvt9a27e0mkw0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qzychqznvasq8wj0ywst69gye3z9v7lft69qeq7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzyryxnwl50c54zn0zhsrjqtucvp79vq8cjl4gm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5gzzxt8f8uzc27jzu7dphzezdwd6k5gke9p8tl | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q67lgr9nvkwyx6gd7dnnr4tve285vxgj7a729qv | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77fd825fmty0rpdqz59dpyya32mw3rhel0d7sa | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7ctwk3n6sefalfhzakez2z5053azkwyxkrrhuc | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskukk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93fzrq7pt7arusw8hsk8fewqpjjp23087c55a8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9kmeyl5verqm6p5rn2ewlf5lz50cehn5dffnn8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe5yqmn40sm99z5ulx033tfgq040du6jre0fjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkugsrvp6cd99zvtyuefauytqwuudteazr6gp4t | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qm4upzgmnknspfkx79pq4mx6m537rc0ec9g3fme | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qn8cqxrxtu7utzpy3zxj2uur3m83j2rp5ndqm9r | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnkj9dfrf50enct9k90edqf6ywrvcldklzctrxx | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqy3le3kvh0dp4jwvrqex6szj6dh74fmvzs8pxm | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrqzc80ekxwucs3c30wpjkm4es5eat5xm2754gs | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrun3ljcucwmjlrvcef0fd3p8lhsutd0xgjrq6n | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyt0gdwzlrf07mqp0l8y0vsd2lccp8rw06grm7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt0cd4lqqxd8kfuhm8cydeznquec05wn4vxs7r7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qta3ntfu9snn4n2p53hwg97sup7vku9pc5luwqf | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtx52lqz6qwl9km0eevz7hla5akukhps3ynjed0 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qur97f4sdq6x6cumclx9em9j868rr29x8nf5zh7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx82egerg6cmae5vxtsd4jxynua5p6jet9sr6zg | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx87khlgqp8ym4uyt505y3t4yw323n00jg5gyfk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyqk3d07vu7zfg8d9f0azq6672l6xtn997pwjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz6u8s9vr8tmhuqrcyvq896p7dm04u7mlj6s72k | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q05hzhq6800ck0tyeymnah59dlsdwnk9986e5kn | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q0ysemsfxrcaktwk92jn069cf95md86x39axvky | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q28vc4yzr4avg4ur79nm2xpx3yzhf5nmjuuy4ja | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pfz9842dhfe756korza5mpj59cx0rqtnvrfpf | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q56cdrk67mm8ylwx44fhftmasexl7dw28atmdhl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96f6zj2zmhtdadk3967a3hkqz9dx54dmgac5yc | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96sngchlcy6cepdhxvqmmlmgrr23jt0ewpkx75 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tzf6jwp6mmxu3tdms5472gym00t5tx68uf89s | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa0504n6fynul5egz7c3xprhpkfmg0y674828wl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qasl92tpshmpfs3es4u8uqhextqvwtpnz2rczr3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe2jsheeu027vvcz0aq9kc97hzh4ranw0ja2r8 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhsf3e36z0rg7lhxvlljrflvazxzq93ese3p4hw | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkh6yn3fg5ge8fy2vzds435alcphpzyjnk2dv48 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmu2u7nzf077tj2whstswlkvhxnn79lenjjxzrt | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvdckjhjyj66vtjdytsg5vjmhn6erhqjtfuz5m | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpzdtndt0umg64sj7x0rqysk20gks24dxtw7pu3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs7tddhspzryftls8rt595046593f085juf2vuj | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt303uljyucy7d6wqtmc8t4suxjgqkqg28zkwru | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtg0x52ehq4szmqkrg2h3zkaefe9e0xg3y3djfu | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qulr0lg5y5wlwrdh8srmtmfcwekz37z0egcmg9u | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qv2ejuycnvdrzqmv8q95djtr93hhrgdrwzvad2j | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q292m9sm5fdxawqtxnjs2p2mk3uk7fggn6pyt76 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2c25il43act29h87ldyrn5r988es5cgr9hpx29 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ye5zfdc6zr6nzxcmkrljsmxleup4cmcul37ck | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q78e5ppmngrwdw9fl98dtdztrr2r6wavxefe9es | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qc5vfchzlkuczrsye5cfza54n7m20zy4ymsd4jc | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdkrnhr7uzquzdrp3nfpjrspmf5x76vdxp4re3u | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdlu8xe7ck0xx834w84pmgacrx3h6eyu6nwwasl | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh4ymur9m2yvknrljnvya4a0kmsat55393s3v8a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhpqk496tszj22p9xqq3np2shs2jexerfmf022f | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjq52sw0g3p4573kse2lj3pfc6xltk7nxdczayt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qm9tqhtsg05j7v7qspdf2ek83fcnxuygqwzyzv9 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmtguw9ys0eh4mtr9wnum3q6aj07qaddgl5q6ar | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnu35gjtg2z3ets92jpcf9jtd7md86q682g3wl8 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qp0eyh4c2jumwx8qqudtzlv3f28ejx5r3t5x96j | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpd25atrpsepjlrczmzm0uchjezfw9unulzkdvn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpvfy7aquu2vvkyrcztdk8j7s6s0746ew95rchn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq2lxuhg35z8mxkjj69caxkp7l05scmmg8xljyd | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq6c008yvzf6p9wvdlwp84a6yvu4ljk3pp7uvl5 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr88xpnaersyu5fjas2keegwqsn0rfqxadxfkqn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw4hs90aj8e9f6fdzqup3etxvlnn68wn92jhqk3 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qydgscm0mcaagnyu9kvrjk47zrehxtq922kew7e | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rhsqm | BTC | 0.01599992 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4fwdcmnkf3xnxmf9kgg6h2kt58tmjy5w7j95v6 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4vh62t8wlhvurtpasuhset3gxn9s7h24fvztud | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q59qkxz9k6swgjq5qr9uyp9xzyfdm0d9xcmvl5c | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5gvxzzs48kgvyh8xnzd94hxqzyhm2zpu6ra3gy | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q67c8p56ukedu4r74a5e3hpenz4sc0zz4af2l6q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6yzk4alzd8l2a4x3wumwen3ll65fr63tt2cxg4 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8xdj4akgjeyycaeghaw87tyfc76uhga6ptug9q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8y88adl9m6ja5da37vcr3sytrmxpyvjra98zpf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9sts2d9tt4wl72zamxk0m3vasfqrl2cp375d6g | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qctjcjj4mdcpj2sfvvmvvxg2mlmevan0jn38pat | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcxkaerdcup4trcmm99k4ksljz64rceqpmrsyly | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qczerzlc4weznm8ehq82lgu2ks3t9x6mvrchs9u | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql0vm2zvkg6s5zzgfufk2qvuu3uqjrjx4wyley5 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmqvx8cm85jew2j7m039932c97pytnju9ncdmau | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qntlltp7ap7py9m5zqw3smq75ejhvjwz3s2l0nl | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qp8u32ffmne85wx8d3yxwcuxwmh5644vx3slcqd | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq38kr7zqgyr5p8yurjtrv50sr07watfq45ynh5 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqzsnm73gkf5s207ewj2sn7s37dny8xfpzh2d0r | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrn4npqpmxg9hvc667fkzjwpwlc9qucycrcjlkw | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrxcsc9dvvyh5u7f7ngxud52ly0ktzs8mejp96jf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quv92ug73rtvnfv8zj6jhz6p32l5zw3gt58ykky | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwkzg0aeq4w74dud7t8cwgyy9222vdw73s8hsjq | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwqurpjt8q0vewg6g6h0666e089k9geq02udcn2 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwudwjjhpue44a8ytswrleyvrs6tmxzfdnfeh0q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qz7p6xzxfukhh7zn9snl5wmruvkcjxv0e36ws0n | BTC | 0.01599915 | 2022-04-20 06:04:19 | 2022-04-20 06:04:19 |
| | | bc1qwmtdu975kr5xnr8trusgrqsmu7c59ucgmkk3d4 | BTC | 0.01599896 | 2022-04-19 08:29:39 | 2022-04-19 08:29:39 |
| | | bc1qec3epcvu08uy0qsz4pfn9uvma7czctuh5w5xsp | BTC | 0.01599891 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1q396wpr5hclzs7npglk6xcmp80nhjgn74uhwu3c | BTC | 0.01599890 | 2022-04-12 07:37:06 | 2022-04-12 07:37:06 |
| | | bc1q4esv202mmn8mhurtcvpkn0d88ntwh5rlegd0va | BTC | 0.01599890 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| | | bc1q95r3unyzml6r52fpjurznpjvzgprfplz0fvsxp | BTC | 0.01599890 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | bc1qj9j6u76380t3npxav65pjzgrctrvw5n5cqt0ty | BTC | 0.01599890 | 2022-04-11 13:41:03 | 2022-04-11 13:41:03 |
| | | bc1q0pkzmaslst0crzquxnu94u032xaupdq8q6rkja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5g9mht756zn6xcahldzy9ls7oecnns33g6ywet | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6fkrgnkcffgd7nu4hcrj05f5dqeuqx57ex7n2f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7vt8s70906avp9kmm6gkldrzqu2w4gtpl3gaeq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qazl6kuj7453r673fh34ljppae5d7wg7r06a324 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeun5gas7tfmvnh3x6dgl8kkuf4k9s849226lff | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfgfdy07h6kl9rrkj2mnre8sh3n63v876zjctgk0 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkky62023xdwh3arppu0h5ywf8fvdxpd7pu8u3u | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpluj265nx8lulhcapt357vtn5j8e4h766c2x0m | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qq29rqgc868n679f8j4n8vefvswgx75trmsx39g | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqe0v5z2u5dvmwyyhkh94xy8pj5fct4av2h82v8 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqk0nrmy5uvzmhmpgtzuzz7c7nmphcnf60xcvez | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqtcsy9n34p2gqqrcn8u69fc7wl9mzft0dlzy0f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2u63we94pxdmyn3qgncp7s4zkw0km9asyta0v | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsz69phq68rr36ftqjyuvvu5e65p7lg3ckywjmj | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtm8ddwanqut0wc8wd524z6axzmkck3w6tks9ws | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzctupuprq6gz4extrr6e0rdc600jv0cc22m394 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29ms6hv56sau9f3fazgyhhzzt0kes3j2g0krhl | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qantl0jf7tfzyghygzzyrv8jd74d3093hzxhnq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc8nuu40v78eunusmjefjuej7w3yftcvnams8my | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe9pxr5ac449r00uyrmz3hs5c4dqwy99flltln | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjz0rncrf3sdzs8skcc5pq3dugqq2xr8s2xuj4w | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qly63hqad4pjgeteynj07ezvrgcvhcrqar5nm57 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qyvn6htf3y98gq4x50nn85a2z7hcdtpma303eqa | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q297txg9ajx50t3k7sszfdk7mup50r33kpac39j | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2g3gklf5d0ktfeakwrh7gcpd8vw7w2puvrzlm8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q35wlagkgxg3sx7nxpdye3g4nmtrsuvvlwlgzqt | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5kr9mrwzhduhfkas3ulx08ch8wel3qgun5sujv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5w7f8un5jzqktx55c366w36fvd2caky8hp5wgx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6kqqk43yetfd25mnghczfte4p4tpsjkf43dajq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqk4htp8pxdckhwtcv2zarywy2s9e5ma2uf42r | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat3a4e8pukqqc4xhm6dw2wnyrhyae3wz9wgmyv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcxtk9gmaljxfu3y5felrfp04h0rjgxp82r6zf7 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdh36pkc38996zf02tkjyjr44ggl5gwv3646ggx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qffhcfy0a9xjn7wf7wlnk634h4y30jv6fc64l2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhlpfq6w5j9e4nvdw6j4r9974csa0vplc2ey6z9 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjf7x63fyl2wqcz729x8xrrxf7cuy2hvdrkewz8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qkuvvs235mrlgrsgauesnfkp7j2djvn3aaweejg | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlsee0w8dgsv7d5c8pjrfcf6a3ayxjgqauf3jxq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlyh9f60yd8rwk280tr07kngm8252t5ge022svs | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnjxtfh2lg8vum8q9c9wms0nx4sx20fw3vk0fgy | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrzw60x6j9ja3j80du6nzq57vlqrwz2jrt277vc | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qucj0m5nmh9q7wyyu3gg4p93cv36qz770xrf0a4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwpfer5cwv3ec89kmt624usw97rrjnl0y3ntw2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwuksc87mckgdql7l9gh4j48s5jgap32muktfnk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx3vj5ppvyn24amvuuh67xx69d6cnkd23cvlxe4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qygd6v760mj688z9jxkzmnzstlwazxlnlcdzp6k | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyw74634852s5fgul98whc0zmk6lemcvwwmeqdn | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hurqty8ykyqf7wml5qy2pdugxtesvgf34l5y | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0hud4fr7m9rs5n3yjwz302t34arrvzg260sw4d | BTC | 0.01599861 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qlcgeal5cq4lhyecute220ydry6r4mr3scretzv | BTC | 0.01599847 | 2022-04-18 16:16:29 | 2022-04-18 16:16:29 |
| | | bc1q3wuttut9dl7wzcfzw9sh2h50qwtansah9e0uqk | BTC | 0.01599842 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qlfhlwgrf5jzh6smay6vq2zwn40flyk46qkg4sj | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qqghwkva0d8cft4pzsxphvw3pkhrq2wlr9rdjln | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| LocalBitcoins.c | | 32kLJmSHGTNHF57oqM8vzUqKGyNXh8YFiB | BTC | 0.01599832 | 2022-04-15 17:40:51 | 2022-04-15 17:40:51 |
| | | bc1qklafydhyxamzkta3kp0spe3kw6m9j75wpg62e3 | BTC | 0.01599793 | 2022-04-03 03:07:17 | 2022-04-03 03:07:17 |
| | | bc1qmgzznmhkglnkgxt3a9wt526dd2cz8e5n7xl0wq | BTC | 0.01599793 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql63chw0qfxe80j2p662gwku2ddh7w2ek834e7k | BTC | 0.01599780 | 2022-04-04 13:32:20 | 2022-04-04 13:32:20 |
| | | bc1qz5fs92fqpprg23jsvmgrr8l3qe7qht9gxna9p9 | BTC | 0.01599669 | 2022-04-13 19:09:48 | 2022-04-13 19:09:48 |
| Crypto.com | | 3B6BtFZdhy1HF2ResZSaQwSwAemVNMNr93 | BTC | 0.01599629 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| | | bc1q3gxke8fnwm5gc2fna9d4wd7q98jlrp3jndj69y | BTC | 0.01599626 | 2022-04-19 12:42:43 | 2022-04-19 12:42:43 |
| | | bc1qrnee4y0ln60vfm0wen73qmcpu7tg4kjrx270f9 | BTC | 0.01599581 | 2022-04-19 19:22:44 | 2022-04-19 19:22:44 |
| | | bc1qvlhsxgtpwf4j3pym389zjq8e6v2gvg9q3597uj | BTC | 0.01599560 | 2022-04-19 12:42:43 | 2022-04-19 12:42:43 |
| | | bc1qmsl785l3cs9d4aau9ryvctxv0xw8fss0mwuefi | BTC | 0.01599548 | 2022-04-12 15:25:22 | 2022-04-12 15:25:22 |
| | | bc1qsftjezvcs4dt2sxhtn5hx30864czt53qqc56e2 | BTC | 0.01599498 | 2022-04-14 14:30:57 | 2022-04-14 14:30:57 |
| | | bc1qd7xtx93u9ud6uv2vk2rx6ju5yjka8xgec2nhhv | BTC | 0.01599450 | 2022-04-15 21:54:53 | 2022-04-15 21:54:53 |
| | | bc1qcx79fxzmj9pjyq9f9yq5tsssxzqwcga6cfwc2k | BTC | 0.01599447 | 2022-04-20 07:19:34 | 2022-04-20 07:19:34 |
| | | bc1qgkkng6fmn0fcy3qhttcc5v4s678dz0rd0katcg | BTC | 0.01599444 | 2022-04-15 11:35:03 | 2022-04-15 11:35:03 |
| | | bc1qppatnge6edlvtvzdareaq38u4a66rdkurludg3 | BTC | 0.01599307 | 2022-04-20 06:04:19 | 2022-04-20 06:04:19 |
| | | 1NkPfVuV5szs9prWwNnpjTphp68ZgV6znU | BTC | 0.01599288 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | 3Hf6SxRUoWXMsvsL6JYY8EjkoDwyVBzfVH | BTC | 0.01599256 | 2022-04-20 14:43:24 | 2022-04-20 14:43:24 |
| | | bc1qgg0qf8xeuhuk4acdpc0kl2vkc45k4t7e228yep | BTC | 0.01599256 | 2022-04-11 05:33:47 | 2022-04-11 05:33:47 |
| | | 1CASkonNJrD29FCHzLzPhSeSXYZLV2Sgof | BTC | 0.01599141 | 2022-04-19 15:00:06 | 2022-04-19 15:00:06 |
| Vilcov.com | | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | BTC | 0.01598940 | 2022-04-08 07:44:00 | 2022-04-08 07:44:00 |
| | | bc1qe5pajqa2c7rr8kn3pr2auv0t8jfmatiwdgkpde | BTC | 0.01598922 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3AMZ9WoDjvfymB4TkQSvpYWjsyFMSjCDam | BTC | 0.01598912 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3HMxEKy3FSCHZJTwi6ahrF5uTf4pcAMrHS | BTC | 0.01598801 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1qliqrvvmjc2tx74vu68g8mzxtwzpxpk9dr8f6h4 | BTC | 0.01598735 | 2022-04-06 12:40:07 | 2022-04-06 12:40:07 |
| Paxful.com | | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 0.01598546 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | 14TapfPKdeyze2F1enBJp5WYRg6yXRfd3E | BTC | 0.01598519 | 2022-04-15 00:47:10 | 2022-04-15 00:47:10 |
| Binance | | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 0.01598374 | 2022-04-05 07:23:43 | 2022-04-05 07:23:43 |
| | | bc1q45p6h66afa8k7zflv5008tem0qw477pdynxdqv | BTC | 0.01598362 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 1NRVSa6mwYPWjqXVrA6MdRmEkmRMT9rtA2 | BTC | 0.01598296 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| | | 12BeSVzmVrsSXckeKiJRh8YZ1Bc78N1NjW | BTC | 0.01597958 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qf7yauehhyw05725tiardsejuet6wwv65v4vzux | BTC | 0.01597471 | 2022-04-08 07:44:00 | 2022-04-08 07:44:00 |
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzo4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| | | 1AvGTxB5zVjxXPz5MGACLAbFQnApAHZcSS | BTC | 0.01593759 | 2022-04-11 00:27:09 | 2022-04-11 00:27:09 |
| | | bc1qdv2y7k8ug9d4kg2hnmt9zq0ghwe2xat3ddec5f | BTC | 0.01591864 | 2022-04-16 03:33:41 | 2022-04-17 15:35:35 |
| Binance | | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | BTC | 0.01588800 | 2022-04-10 04:58:41 | 2022-04-10 04:58:41 |
| | | bc1q8ramuagqwrl66es3xhkfsga9p9fs3apfrax94m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q36g98mlrl3fw28fa82ktgh9vlxevf6tsdt9hyc | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe8w0jqqrvqfu6j7waw0fllcs9yq8em4vfa6uyh | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrexk09m8ukydg6g9je5uywtg5tjseuszsjx3jj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4cqvulx0w2ppyxy0l2m0uxfawvlpzy6k2gayyk | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgn3mmpzkavteq09umj3lmy6lunuah6xhv3pdar | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjwulgka9ap5g5r9dn5rjyx56ylt9z5pkxh0gu5 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn46z9a0df9lpjz7y8q5acqw4zy5y4a5nxsr25y | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnrfq58swq4qug850z7mzp6h3nxdn5s0mnadhfg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnwcafk2pcftt9fugpwe4vlsy8vhvnuja4tarjp | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrarvcvlsywez5cd286vctwycja73p2zne4ceht | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt0mtq8yrugn45llzd230svzwqc9rf2u7saw7hr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt6yz0l00rgd34dce6navkgppq604uu8uk4r6mv | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz8h9zrf5zq9rcf5ejya0aarsv85t4z7ggqzy0e | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q22fccw3a5mhm2f2h60d5rvvunefumkq6jltsx8 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2e55ukgfkqktcyz674trmgslkqxa03w20dddzqg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2hhugz973dx58nt9ynceykesudrtn9p9a5x4xf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q7a6ejrzfd8kj7cmle0f2n2as4zgpwl4ev09fy7 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q7zmyvg23ew68r4r6mz05st9a2ez222q2lqq9uj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qax8l8pk5tpk0vulkkxqdsy97rh59s5wtp8khdf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdj7pftqznemz947hh5fd7k76jhyg4qw97vsznf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdyd3g2twj0tzpyx6jhsfy4qzn6s9xduuygekcs | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9udkv0gznt62zudqjun0mp4sf0nuet48luj9f | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7ywke | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhvtk7l0vzccv66270383ajtxfpkf8l3c0gf52m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlgrhm62dsp204jqczull7fvrx0ukezqwxns7wq | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqvzz0r7kt94wkghgudh6g8l78aftgs7jumksfr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 32WN4mqP2YHJgbccEdsm2wWQVTUSH44tLL | BTC | 0.01585221 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01581293 | 2021-06-20 12:07:54 | 2022-04-09 14:09:02 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.01578839 | 2022-04-02 07:06:12 | 2022-04-02 07:06:12 |
| Binance | | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | BTC | 0.01577523 | 2022-04-13 04:35:01 | 2022-04-13 04:35:01 |
| | | bc1q5xkh0634nmyx9uxtwxm7tzzsterprm89r6wccy | BTC | 0.01576605 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| BitPay | | 1GpvCRo86qiGecmT6exD1Sr3amKDnZDGUx | BTC | 0.01559470 | 2022-04-08 22:20:41 | 2022-04-08 22:20:41 |
| | | bc1qncc952e9cxj9y0y2u3ejfj89uthcet520fwlc | BTC | 0.01558362 | 2022-04-06 05:43:12 | 2022-04-06 05:43:12 |
| | | bc1q6ua8ayrjsz84pqx34vmw8q2sta07d3v7yswavu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q78mhqf9ctnkd0ltkq2c33rw8zs5afxa3qw4fwg | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8873wfx6gafxsgyrjd55z3ccm62ce5aqw4edpj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8e4r8chen3jf205anln04vjzcmeqhl50uwe8jn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkvdy99edtq5fcw38es3lx4jl3m9r85aj4qzwyn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlf76r09rymwmxyy7y6wpxe9yylm79jhhsc4crv | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmvl4qrn5dnd6kld6hd6ehflk4m5p2azjel2xq7 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrjcye3z55lqlc0c7fvcll8d4l5sgw5n7a3xyxx | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuvl2em | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qtheefy6gj4gw9gmas5qy53dxwtas5qc6f8ddyj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvcuvp66c2p4mz40ww4vhfpfum7jet8cmal5lzj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzntmh | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz6fyaqxs6veu4py9l48wf76tcmw8pltmhclq32 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzt6lnxtdfrygqmye93742m3cx35pe4g9ru46tc | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q2hhslrejpqg84rxulrfqt3d6j3y8ac5zzrn3rq | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q3j7hnx5c25tfus5kkg582607smyuw2qwj5z2eu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q5yx70nwmugtmcggn3mtyr85cvrdwg099dg6zkm | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7m74rwahc2gwgcs2ce2qczstjqgu4rl2celwt | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9qywp0thrjfwp5s05nnlz5my7qhxp9204xu7ll | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz7z4 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qcupsatyq6662wrut8v0w6vp92kvrfy7emrf6am | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qg0g0nm54wx724sfhkn6uw92sgk2mmryzel5gnw | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qk3gc3rwadndfm7zyr8m6vex97r2ecufkmmknkd | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qnqymtc0ktf7cxx9rdk4ap6qswmnqjpkdpaeves | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrtm86g4yp89jc6070ldgdrv4y4z2ksdtg94f6j | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2h7a | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxf86faqs0x23cd7ge0vtmqdt3wqdgg04snv8kj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qy64g9563rarau0qeg6k2wxhe9w954rlnv3agxu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgeypy7dn6vqhvge5fak92rudk6agwys2qdfcg2 | BTC | 0.01550000 | 2022-04-03 22:37:42 | 2022-04-07 21:06:34 |
| | | bc1qfz8apwc3qa4kr6zyecku4gzz0ehfxyhxu6dg2ld6fxvw0ctx5s4s3f | BTC | 0.01545992 | 2022-04-14 07:06:52 | 2022-04-14 07:06:52 |
| Huobi.com | | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | BTC | 0.01544411 | 2022-04-11 21:10:12 | 2022-04-11 21:10:12 |
| | | bc1qd8gr4650j5zt2p4h5ude7njhnd9c28wuy02kg6 | BTC | 0.01532878 | 2022-04-18 13:48:03 | 2022-04-18 13:48:03 |
| | | 3NXaXiSRr2nWWJbH6hKvWZ9zEkvus4KhHa | BTC | 0.01529570 | 2022-04-11 18:39:33 | 2022-04-11 18:39:33 |
| | | bc1qukfl79zljkuq3h20827yz5sj3u45k3pwg383ry | BTC | 0.01527313 | 2022-04-04 13:06:36 | 2022-04-04 13:06:36 |
| | | 34dkYZTSqFu43wqEqY547WNfUZFSd4CsJo | BTC | 0.01527119 | 2022-04-20 00:11:03 | 2022-04-20 00:11:03 |
| | | 172rTurJaMveFewcTd8s9nx1uGihMpXU6H | BTC | 0.01520559 | 2022-04-13 10:57:07 | 2022-04-13 10:57:07 |
| | | bc1qqjmnx04qhnrgdnu39c0kg8waer72x7t9emps6c | BTC | 0.01520095 | 2022-04-19 08:58:04 | 2022-04-19 08:58:04 |
| | | bc1ql6kpw3e2mn6zfnjhvztscy2tn3gn745q7w5r4t | BTC | 0.01520000 | 2022-04-10 16:15:17 | 2022-04-10 16:15:17 |
| | | bc1qr7ajt7z9055zfpzy0nq2uhyg5ynmvxtp09efqh | BTC | 0.01511276 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q93w8j4prt5llepvdn6e5qhncjwgh0ug5v9c89k | BTC | 0.01500975 | 2022-04-19 00:08:26 | 2022-04-19 00:08:26 |
| | | 1LiSTEbKVnmUnHEPbPb1QZkHidwJKSntqg | BTC | 0.01499662 | 2022-04-19 21:21:06 | 2022-04-19 21:21:06 |
| | | 1HhXzfhG5WsmJN47UWAbbHLHDAmsPDcTiV | BTC | 0.01495920 | 2022-04-20 04:21:00 | 2022-04-20 04:21:00 |
| Coinbase ｜-｜ Cc | | 3LvWns9ayJRLsStbp6KkETZuwoVovcHLBf | BTC | 0.01493341 | 2022-04-12 00:42:57 | 2022-04-12 00:42:57 |
| Binance | | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | BTC | 0.01487075 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| | | bc1qef0r5wjvzsjtn7zux89lwwq09264shfhj7vvez | BTC | 0.01483529 | 2022-04-11 03:47:00 | 2022-04-11 03:47:00 |
| | | bc1qlcj445xfl54jjuj4ncdqg5f2cd8rvv72ntwe5v | BTC | 0.01478913 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3EsTaKnJMBpjiuTN6fmvuG9AknhiRf271o | BTC | 0.01477879 | 2022-04-02 08:15:46 | 2022-04-02 08:15:46 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| | | bc1qjssqmq4r2t0h8wf2tshs0k5s288xcud47l7hmp | BTC | 0.01459395 | 2022-04-19 09:49:41 | 2022-04-14 09:49:41 |
| | | 3GktfP8Ro7K4NjKXR11P4GdN6VsGqgsdsJ | BTC | 0.01455597 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| Bitzlato | | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | 0.01452433 | 2022-04-04 01:46:59 | 2022-04-04 01:46:59 |
| Binance | | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | BTC | 0.01443316 | 2021-06-17 17:11:28 | 2022-04-19 01:09:00 |
| | | bc1q7jc9ma3whrgun74w9dvnv8ahsud3xf6cc8c03w | BTC | 0.01441961 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | bc1qa9we3uag64rt4ghj5dx5yqqs4ckaahe4q8v8mw | BTC | 0.01441546 | 2022-04-13 22:25:58 | 2022-04-16 13:46:56 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| | | bc1qlhjh2q4udrkwyrz6a8609j43q29tm68vmzq0h0 | BTC | 0.01430949 | 2022-04-10 01:52:38 | 2022-04-10 01:52:38 |
| | | bc1q96xqtyu44470hrs8692s3mldqpx5sd870tsfl6 | BTC | 0.01428112 | 2022-04-16 08:38:14 | 2022-04-16 08:38:14 |
| | | bc1q6wtu0990pacn2pswdlml0fnl6x0dm5gyt6e9r3 | BTC | 0.01425000 | 2022-04-06 09:24:59 | 2022-04-06 09:24:59 |
| | | bc1qcasynjhmeuavy5tz7yf7edfhpzga4yx37m6r90 | BTC | 0.01421149 | 2022-04-20 04:45:27 | 2022-04-20 04:45:27 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2021-06-22 16:00:47 | 2022-04-03 21:11:20 |
| | | bc1qgwt7vlfksqslrxnagpyeqejj3nhsr8k35psfj5 | BTC | 0.01411128 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qzzj3xphfk0k7hjefyg78p3dshflkzundn6d9qf | BTC | 0.01397870 | 2022-04-12 01:56:33 | 2022-04-12 01:56:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3J9Kw8DLSgFk9ws8WRqn97fpU14PgBwJe9 | BTC | 0.01391772 | 2022-04-05 08:32:52 | 2022-04-05 08:32:52 |
| CoinEx | | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 0.01391410 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| | | bc1q4wvh3226t2jz5rza7zvkh8y2mpxc5ymnfwu4lc | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qlnrpqwex5r546nxxcvyf2aay4m9a6mqltmc4h9 | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz26s | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qktzw3a25fnjjp7nuum59ca8p6vyasl57xcusxd | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qczz5ur4895t7dfhxsf7z2q2zhz2h67tzaezx79 | BTC | 0.01384236 | 2022-04-03 22:58:45 | 2022-04-06 10:25:32 |
| BitPay | | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 0.01379277 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| Celsius | | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | 0.01377066 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1q2z4da6xv7epx6gexpfwrwu6ydq5c6rfp22mvl4 | BTC | 0.01374230 | 2022-04-07 03:53:15 | 2022-04-07 03:53:15 |
| Coinbase |-| Cc | | 39pAuntCQ3eJgqJXR5KnLaRDPxta8FyerD | BTC | 0.01373714 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 36CLqDocwvJ5oo6sXBNByuqWSrNTkj5wFk | BTC | 0.01336454 | 2022-04-09 13:35:11 | 2022-04-09 13:35:11 |
| | | bc1qyzzncsj60mh2k63xmucy9e3ds9u65escmw3d5f | BTC | 0.01331173 | 2022-04-06 03:22:51 | 2022-04-20 01:55:51 |
| | | bc1qvwchnnxajpj4a2pmwpsju7tulns6x40dr9q7y3 | BTC | 0.01325065 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qha08pnla30tr38knkrkytdrravhycfg82947vq | BTC | 0.01311152 | 2022-04-03 12:05:44 | 2022-04-03 12:05:44 |
| Coinbase |-| Cc | | 34j4qoTp87wpxhev66r8QWmuvnkc7LDb3f | BTC | 0.01305044 | 2022-04-15 08:47:06 | 2022-04-15 08:47:06 |
| | | bc1qhd52mylvx4flcuy6m9g9hgnkx047phqjmyl00n | BTC | 0.01297494 | 2022-04-05 12:09:31 | 2022-04-05 12:09:31 |
| Zonda (BitBay.i | | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | 0.01280828 | 2022-02-13 19:04:22 | 2022-04-16 05:43:14 |
| | | bc1q05a8yl024e88twxwy3u3g2g6j3vhfhuvmctgh9 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q20828yuslv87l0sqdkjm2gn9rzfn58384w9995 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2hct9u708gy6d0xn20va9jcpk0lzvp9gawm4lg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q35ms7c3wd7640p877lx09xev84l3em7sj5kq2x | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q39f07c5p6hzmyzlg6kqegfq88ksyxlnrphclwm | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4wgu02fme6atr87rftaduxxvjwnx8dxrds9hd8 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q687n3km8rzhp3qy8ju8akus2zprw6s6027sks0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6a0j62hm79zdmsfh4z42kdarh7r09ff0zymdxe | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9k3 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7vj7y0czj6d5pdhykh6kkyfhcucutjn7v6klqq | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80m4sa93uj9ug0lwmpj3glurctupfzxc885fe7 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcynhh6m0txn4aunah0jnj8wy5y70rc3eyh8x6k | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdjc6dy02f8uqo4z9hxu0x75us50rxnxvap822g | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qf46zk3cycqu45mxrsv5ukkynqvv7u8pz2nnw9u | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0fa8p9tqh2s8ugvjrha32u2u5k62ew66qk55 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkgul0am8yz0gaumeanqgg08athlh0q5mnzhmtc | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpypey5rsw7fmfscl5dhkjd58yz7mtle2eavtg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2mkcagpyp8jgdxsh4htcynzjdgfw0n80dfmzw | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2zmnuufpv49yz7uwcxzenvmunf540w7khhk7a | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnhx74rl4gcvlumws3tzlktc2naxez3ntdcj0v0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp04jhskvnu3vcg9g42uwdpww4puu0umnktx5j0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqr0f6an254nkzh7ma7fcsrygv3par4x3tj470w | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqrxdkjpvee248axzlcszwcxak9n34l4kxqs3tz | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qst73zk6a5ccuamcl943q8snpr4v0zn3kmqq0dx | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtk7htgjsxqxccne4hex0yrlxmarhxv74tefrwu | BTC | 0.01279132 | 2022-04-17 06:18:22 | 2022-04-17 06:18:22 |
| | | bc1qyjpv8zk4066qslkqpmtc2tu3jw08hmn88sudus | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzdh88ltc6denxhaannlynagwarl5ry6jfwnvjs | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qs02e5ytwhc44hmdlwtl2v9wk9htm29z4r9kz5y | BTC | 0.01250000 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| G2A Pay | | 38wAb4gUkvWqvUCWDaEQqcqwAF6eEFMvDR | BTC | 0.01249824 | 2022-04-19 08:08:51 | 2022-04-19 08:08:51 |
| | | 1FEAjwYBSuWEdVhEAx2xdd4HvaFu4dCtmC | BTC | 0.01235908 | 2022-04-16 19:03:38 | 2022-04-16 19:03:38 |
| Coincheck | | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 0.01228805 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| Cryptonator.com | | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | 0.01209346 | 2022-04-04 14:53:11 | 2022-04-04 14:53:11 |
| Cryptonator.com | | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 0.01209346 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | 1GAySZo5Wm874KZ3TYVox8tXg3sQAhZQcF | BTC | 0.01201701 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | 1MRFjrnChHPMP9WH797Tg27eZNzQexQW6S | BTC | 0.01200000 | 2022-04-18 12:37:35 | 2022-04-18 12:37:35 |
| | | 34wmPequSHbzQqSMjaoB1aSeoCeqKnF7m1 | BTC | 0.01187815 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1q30kasxxs6ylss7aqpgac042z0eq09xsnzfzuc8 | BTC | 0.01186449 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | 38ZfJ3P9nYy1JJZQ4J6hkqZ4t4uyU75KLA | BTC | 0.01173724 | 2022-04-13 15:09:23 | 2022-04-13 15:09:23 |
| | | bc1qddkjm5v26gqcr662wqyu6rp89vt2lfras58w7f | BTC | 0.01170684 | 2022-04-08 10:16:45 | 2022-04-08 10:16:45 |
| Zonda (BitBay.n | | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 0.01170361 | 2022-04-02 06:36:32 | 2022-04-02 06:36:32 |
| | | bc1qdqtf6reme2pwwzaug8hx9rx923uehw4x0w3ean | BTC | 0.01158000 | 2022-04-08 16:34:53 | 2022-04-08 16:34:53 |
| | | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | BTC | 0.01147390 | 2022-04-19 13:46:12 | 2022-04-19 13:46:12 |
| Binance | | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | BTC | 0.01145491 | 2022-04-15 21:01:25 | 2022-04-15 21:01:25 |
| | | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ6 | BTC | 0.01145491 | 2022-04-20 02:50:29 | 2022-04-20 02:50:29 |
| | | bc1q0jx935vwgrrgh2fqfrpsdusxpkravxuejtv8wj | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3l45aafav4mml0r0sqg5chnwnpehd7rsm6tlpv | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q57jzmtsh00lnda2qqfytgp0s9nq35vatvz9ns4 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5tamh6cyyapvg83f3y24q2pxksq3t68lv422ja | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q7at6fa2hhc5gg5ycalgzzfxrxlz3se2nayq9cp | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q88zj5zj9kxagenhcq7ttgd8fpexl9w0wxc7ehf | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8jy34l8f7uar69m0xzyj3ycy2zzyt36r94kn0y | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9n4gzap7wzlwap050zkjv296qlx4sq20x7pzfw | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qave27msvnrch352aq24fren2gd8xsuv9rcklh7 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2qt | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd7hrdw05zmd9j8djz9vmexpshg6gw6gefxqhxz | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8qpug | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe34tgq4s780ma0nk7xqt08x645m08qmldv8wvm | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe63wzrfa3483ng7qgfmdcc3fn8njpg9vu540p3 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhkduu6k0tuxc7yd0aw92rwvq4hlewdwef82jky | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjchf7kxk3645x6l42hg4rd3kuzsnklwejjza60 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qls87up9d9w6amyc626jhg8j3styu9k9xzvhnhq | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpgp4xyenekyulcyj9pqrchmme5tkkqz3rnge24 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpyj7mh8rjna5p6nz97xcelu6jyg54pu6j6yyr6 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtgr3jdu966vdvpl6exc23eqettatxmdfar5c7u | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qujw3xyxtkuycs37adtewwp5enrmjcq9m4yzrer | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwclsn06mcmda082sehvrvdey0cjh5n9xaplm4a | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qyy3nnjqujkyhf8mggrhjpjzf7pykpdp3z3xgla | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 352KmMR67tWo3zRM2oFS4Y1eLjY28hcW3x | BTC | 0.01138349 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Coinbase \|-\| Cc | | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qw8ayhvzuvj5epgzn6tefs3tjjtpvrye8mun7nn | BTC | 0.01125021 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | 3LBy4KjXHdQd4uH6cgG8n5mjRubobcSHpG | BTC | 0.01111740 | 2022-04-09 01:42:19 | 2022-04-09 01:42:19 |
| Coinbase \|-\| Cc | | 3NEiFLemukoopEMJAeeMP7aYGx9hqBVNe3 | BTC | 0.01108480 | 2022-04-13 19:52:45 | 2022-04-13 19:52:45 |
| | | 1Mx9mxjknyynK6HKoaS9qdeDCRpXQySUVh | BTC | 0.01108212 | 2022-04-17 09:13:59 | 2022-04-17 09:13:59 |
| Luno | | 3DPDJvmBqPGWzFeWxok8T7EaPcDeZ28dzx | BTC | 0.01107520 | 2022-04-08 13:03:21 | 2022-04-08 13:03:21 |
| | | bc1q5u20sazluvqed0l2cgq7ffwytr7cgaghcrf5mn | BTC | 0.01105056 | 2022-04-20 08:18:34 | 2022-04-20 08:18:34 |
| BitPay | | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 0.01103693 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |
| | | bc1qenrdafq0gz3w83gppulwxlx9a504cvg7sq38rw | BTC | 0.01098005 | 2022-04-15 13:50:55 | 2022-04-15 13:50:55 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| | | bc1qppx3eqg8xe589m3496f5y3g86vwsty4ap0923q | BTC | 0.01081202 | 2022-04-08 20:55:07 | 2022-04-08 20:55:07 |
| | | bc1qchalzpmdmc7mm7ey5qeylmkvd28ewxms00jmtk | BTC | 0.01065827 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| Bitrue | | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | 0.01064687 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Wirex | | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | 0.01059517 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | 1JuU3Jrpnngazf QJzgrPQighsnipP9QWaY | BTC | 0.01058101 | 2022-04-08 12:06:21 | 2022-04-08 12:06:21 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01047683 | 2022-04-03 21:57:01 | 2022-04-03 21:57:01 |
| Paxful.com | | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | 0.01032551 | 2022-04-02 17:28:02 | 2022-04-02 17:28:02 |
| Bitfinex.com | | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 0.01031999 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| Binance | | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | BTC | 0.01029208 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| | | bc1qcxlpz604cc8lh6uk9xk7j53r0fs624axknz0kj | BTC | 0.01022300 | 2022-04-06 13:53:49 | 2022-04-06 13:53:49 |
| | | bc1q0422tev9nuzaztwkudpr4l0wgycn209a5feujs | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0wzpfweqs0yjg2u97n8r448r8u69rs8g9s6679 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2cyp4wgyucss4uxe6djcvpps8rp8mfm2jfm5k0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3dzgj2tq3kzaauwgvlvle3sa8j9cas2qj7a0l3 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3m5u4dwr9mrmxpj2dg6hk6hxlz3r60xnl5xm8k | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3y7mzv96jlcs8scxu6s7ztry5xyzyrsyxhktrp | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6muwh9mncaeqml04cluw6k6s43g5ugxfuadnmn | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7jp5vm63uluskf8x2r036xrjz7cxj07neqaqrd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q882fkwmtcgx04pl750m4wcmg5mxa6k2tq2mqkq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2ene0jerdjw969662whqwjg0g8m2smjnvgtjd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaqpegxqm0awtjf8z2mhqc7cudjtp54x9u9k480 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc0n8lcu9ffut9dzjnrud6e59n4gq3w0pxjrjsr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcq2av82x5vdvch4fk0vgxkc3tma07n5hxd9fwa | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeeysdgawjgv8f5e0k63ge52v8t5w8zlsha34n0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejv4ecdnudngfh080t8wp9s9gy4ctpv9m2xfhr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeqxecgjz80x6jyxe3ndqf8t44pytxvw2803vmu | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qha4gtw2h8yv53ynxuc4axdm6mf68yxclnp5tz2 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkgwgd0sda4gd4l5d67uj9jcd9su4swes0gmsqh | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlyttlgn9v5j6usz0w7gs0yk0tw4gkv4hqgkflr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnw43au4lyu0ywpeyllmzstk3dpu5arcak0d8jc | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp9stue95hkrr2fen5tg4mdptrqnmakzq0fvdj6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq6zlqzr7040m0vt0vvzdwdyp6ry6vrlegcgud6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr49xqafdjfzrtdktawp4mwmjl3222rlywglzdj | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu4d44qctvjrehk73x3f2h53d82ecs867n63dx4 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz2f9eamwuzp0r2wjmkrqxge0fsxq547pg7dzax | BTC | 0.01015001 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qzycd533x50yuc5zdve8ayy7hg4pucvw99mhquq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | 1FuckyoUeR6XVpE2CLDVRcggvEWRujJqt4 | BTC | 0.01003358 | 2022-04-16 03:53:10 | 2022-04-16 03:53:10 |
| | | bc1q4cqal8z5uj97xcmrd3c2sqpmpc8jwm9rhhl5qk | BTC | 0.01002019 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| | | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | BTC | 0.00425168 | 2022-04-04 21:07:08 | 2022-04-07 17:31:50 |
| | | bc1qr9sxdtzeqazcym2vrcm8mvgjkf0jtrm0vlkss6 | BTC | 0.00411839 | 2022-04-01 22:10:03 | 2022-04-18 14:11:36 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| | | bc1q9mxc5zp0l93mzhulu57l02twh4kjq5gcn5k7aj | BTC | 0.00140062 | 2022-04-20 06:06:13 | 2022-04-20 08:18:34 |
| Binance | | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |
| | | bc1q3jyrgruwrjtcq0c5dzlr8ys5mvzczl2ntgslam | BTC | 0.00010263 | 2022-04-15 11:23:20 | 2022-04-17 01:19:15 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs. If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services. Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets." * The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 34

**Kapp, Kara L.**

| | |
|---|---|
| **From:** | Kapp, Kara L. |
| **Sent:** | Friday, April 22, 2022 5:37 PM |
| **To:** | alex.ma@binance.com |
| **Cc:** | case@binance.com; LEGAL@BINANCE.COM; Boss, Barry |
| **Subject:** | RE: Cryptsy Asset Freeze Notice Letter to Binance |
| **Attachments:** | Binance Exhibit D- 4-20-2022.pdf |

| | |
|---|---|
| **Importance:** | High |

Mr. Ma,

Just wanted to follow up to alert you of the movement of additional criminal proceeds belonging to the Cryptsy Plaintiff Class onto your exchange over the past two days, amounting to 10.73862546 BTC.

See transactions since our most recent Exhibit D sent to you on Wednesday April 20 below:

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the 5 tracing methodologies in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684563 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07075381 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80d7a55c312d23ddfb7cc9da953e002d1e003c4dfa642d7ac3c7bbd951d63aef | 2022-04-22 08:01:06 | 1.29345628 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0633c03b5c4a5b5ecfbeb605ecc12aeb0ec72fc5332cf53608b3af7a1eed78e9 | 2022-04-22 06:54:41 | 0.98973301 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a305ff5c46c33bc6952170b18ea953c4a9091e6e971faa539865e6ed6f760d18 | 2022-04-22 02:49:43 | 0.21222866 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.13798282 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11517495 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa8abca28853cc167fdd5dee4d32a26394e87a059ca093906abcfcc0fccea2da | 2022-04-21 23:37:43 | 1.38180036 | BTC |

| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.25980877 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0346276cecec2f3dd59e70e27cc298230fbe3b1c44765cd7eab5b6d2f3d5c446 | 2022-04-21 18:08:06 | 0.00211954 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 3.51783328 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.02636845 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d0db2fba5381fb0c590a43397c883041328f52cbbac620bc54e744f00ebf81c | 2022-04-21 12:57:53 | 0.19014390 | BTC |
| Binance | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | 5cd29071a646499adb4cf8ef5c37bc7a1fe412179045ba04a411022bd6bf047b | 2022-04-21 09:41:14 | 0.02685867 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 1.37817201 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12601121 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01532523 | BTC |
| | | | **TOTAL** | 10.73862546 | BTC |

We look forward to hearing from you by EOB today to confirm that the assets in Exhibit D as well as those pasted here have been frozen as required by the Court's Judgment and Order.

Warmly,
Kara



**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

-----Original Message-----
From: Kapp, Kara L.

Sent: Wednesday, April 20, 2022 2:05 PM
To: 'alex.ma@binance.com' <alex.ma@binance.com>
Cc: 'case@binance.com' <case@binance.com>; LEGAL@BINANCE.COM; Boss, Barry <BBoss@cozen.com>
Subject: FW: Cryptsy Asset Freeze Notice Letter to Binance
Importance: High

Mr. Ma,

We've sent several notices to Binance about the movement of illicit funds onto your exchange that are subject to a federal judgment and permanent injunction (both attached here). This email is extremely time sensitive and of the highest importance. We would appreciate a prompt response.

We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to the attached Judgment and subject to injunctive relief issued by the federal district court for the Southern District of Florida.

Since that time, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), has moved an estimated 62.9 BTC of these criminal proceeds onto your exchange. See attached Exhibit D- 4-20-2022 (pages 1-9).

More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C. Under the Judgment and Permanent Injunction, the assets must be frozen from both the originating wallet addresses as well as all secondary wallet addresses into which they have been and may be moved. (See attached Exhibit E).

The order specifically provides that:

"[T]he Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred."

The Court further clarifies that "all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses."

So that you are aware, these secondary wallet addresses, current through April 19, 2022, are listed on pages 10-316 of Exhibit D.

Then again on Friday April 8, 2022, we again notified Binance that these stolen digital assets continued to be moved in alarming sums onto your exchange and asked that they be immediately frozen. See correspondence below.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance be immediately frozen. To date we have only received automated responses from your exchange.

3

We ask that you please personally respond by April 22, 2022 and confirm that these criminal proceeds and the associated accounts have been properly frozen as required by the Court's Judgment and Permanent Injunction.

Don't hesitate to reach out if you have any questions.

Sincerely,
Barry and Kara

-----Original Message-----
From: Kapp, Kara L.
Sent: Friday, April 8, 2022 1:04 PM
To: legal <legal+noreply@binance.com>; 'case@binance.com' <case@binance.com>
Cc: LEGAL@BINANCE.COM; CORPORATE@BINANCE.COM; SUPPORT@BINANCE.ZENDESK.COM; Boss, Barry <BBoss@cozen.com>
Subject: RE: Cryptsy Asset Freeze Notice Letter to Binance
Importance: High

To whom it may concern,

We are resending this notice letter for a third time over the past week because it is extremely time sensitive and of high importance.  We would appreciate a prompt response.

We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to the attached Judgment and subject to injunctive relief issued by the federal district court for the Southern District of Florida. Since that time, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), an estimated 23.32 BTC of these criminal proceeds have been moved onto your exchange. See attached Exhibit D- 4-8-2022.

More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C.

Since that email, as of this morning, the Defendant and/or his associates or co-conspirators have moved an additional 14.10769007 BTC of these criminal proceeds into Binance. See attached Exhibit D with tracing specific to Binance updated as of April 7, 2022.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance, and the accounts that are moving these illicit assets onto your exchange, be immediately frozen.

Don't hesitate to reach out if you have any questions.

Sincerely,
Barry and Kara

4

-----Original Message-----
From: Kapp, Kara L. <KKapp@cozen.com>
Sent: Monday, April 4, 2022 6:50 PM
To: legal <legal+noreply@binance.com>
Cc: LEGAL@BINANCE.COM; CORPORATE@BINANCE.COM; SUPPORT@BINANCE.ZENDESK.COM; Boss, Barry <BBoss@cozen.com>; Kapp, Kara L. <KKapp@cozen.com>
Subject: RE: Cryptsy Asset Freeze Notice Letter to Binance
Importance: High

We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to a Judgment and injunctive relief issued by the federal district court for the Southern District of Florida. Since that time, an estimated 10.288 BTC of these criminal proceeds have been moved onto your exchange. See attached Exhibit D.

More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C.

Since that email, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), has moved an additional 3.1 BTC of these criminal proceeds into Binance. See attached Exhibit D with tracing specific to Binance updated as of April 4, 2022.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance, and the accounts that are moving these illicit assets onto your exchange, be immediately frozen.

Don't hesitate to reach out if you have any questions.


Sincerely,
Barry and Kara



-----Original Message-----
From: legal <legal+noreply@binance.com>
Sent: Wednesday, March 30, 2022 6:56 PM
To: Kapp, Kara L. <KKapp@cozen.com>
Subject: Re: Cryptsy Asset Freeze Notice Letter to Binance



**EXTERNAL SENDER**


[THIS IS AN AUTOMATED MESSAGE GENERATED BY THE BINANCE LEGAL TEAM - PLEASE DO NOT REPLY DIRECTLY TO THIS EMAIL]

Dear Sir/Madam,

We appreciate your concerns and thank you for reaching out to us. Binance is committed to protect our users by putting our users' needs first and delivering quality service. Please kindly find the following directory for more information.

- For Disclosure of Information and Restrictions of Accounts - A court order from a competent jurisdiction setting out the precise request and/or injunction is required.  Requests that are not accompanied by required orders or are wider than the court orders obtained will not be entertained.

- For Legal Actions -
A Binance Legal Team specialist will contact you in due course.

- For Inheritance Claims -
Relevant documents (including certified copies of letter of administration/court order from a competent jurisdiction, death certificate, claimant's ID and proof of relationship with the deceased, certificate of notary public, and English translation of the above (if applicable)) are required.  If you have already provided the required documents, we will contact you shortly after our review.

- For Law Enforcement Enquiries -
Please submit a request on the Binance Law Enforcement and Enquiries Request System, available at https://urldefense.com/v3/__https://www.binance.com/en/support/law-enforcement__;!!GeBfJs0!aZ2Xn-JH8G_eoO-aIp6fdOZkImBpZm7dx3LyuIOMrU2kve20rxLkW7Mn2b-_$ .

- For All Other Requests -
Please submit a ticket to the Binance Customer Support available at https://urldefense.com/v3/__https://www.binance.com/en/chat__;!!GeBfJs0!aZ2Xn-JH8G_eoO-aIp6fdOZkImBpZm7dx3LyuIOMrU2kve20rxLkW6XgAaba$  or use the Binance Support button on the right bottom corner of our website.

Best regards,
Binance Legal Team

# EXHIBIT 35

**Kapp, Kara L.**

| | |
|---|---|
| **From:** | Kapp, Kara L. |
| **Sent:** | Wednesday, April 27, 2022 2:28 PM |
| **To:** | Victoria; case@binance.com |
| **Cc:** | Boss, Barry |
| **Subject:** | RE: Cryptsy Asset Freeze Notice Letter to Binance |
| **Attachments:** | Exhibit A.pdf; Exhibit B.pdf; Exhibit C.pdf; Binance Exhibit D-4-27-2022.pdf; Exhibit E.pdf |
| | |
| **Importance:** | High |

Victoria,

We appreciate your prompt response and attention to this matter. At this time we are not requesting any KYC. Rather, we are requesting that Binance simply freeze the criminal proceeds belonging to the Cryptsy class as required of Binance by the attached court order and injunction. Attached here is the judgment (Exhibit A) and court order (Exhibit B). Also attached here is clarification that the order requires freezing the assets from any secondary wallet addresses into which they are transferred (Exhibit E).

We further request that Binance please confirm for us that those assets have been frozen by **Wednesday, April 28, 2022**, or if more time is needed to confirm compliance, please reply and propose a date by which Binance can confirm that these assets have been frozen. Absent such a response, we must assume that Binance is out of compliance with the order attached as Exhibit B.

I've additionally attached here an updated Exhibit D with each of the proceeds that have been moved on to your exchange since May 22, 2021, that must be immediately frozen.

As a preview, since my last email on Friday, April 22, an additional **41.97 BTC** have made their way on to your exchange (see chart below and Exhibit D, attached). In total, since May 22, 2021, a total of **116 BTC** have made their way onto your exchange and they must all be immediately frozen.

While Binance is subject to the attached order regardless of the criminal action against Defendant Vernon, pursuant to your request below, we have spoken with the federal prosecutor in charge of the criminal case, AUSA Brooke Watson. We understand that she and/or her law enforcement agents (FBI, IRS, etc) are in active communication with Binance about these proceeds. You should feel free to reach out to her directly with any questions. Her email is brooke.watson@usdoj.gov.

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 35c1a3375492efaa4d499c5d51ae7c887b91a67d108c81aa0966e686d8d6550a | 2022-04-26 18:35:41 | 0.00294256 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.05214896 | BTC |

| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fcce3684bed75d88c89e52f5309c44aaf111e4f64b492d183356cdc6faefb970 | 2022-04-26 16:06:19 | 0.01161222 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.13914141 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea08feca983e4600a4998259bf347b47d0486f22a9beb4c5a5f913ed63bbf3a0 | 2022-04-26 11:37:14 | 0.00911765 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea4a89e26c8b59131b944db563d215fe3dc7210fe520676498bebed663be7241 | 2022-04-26 06:48:35 | 0.01218905 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a50871834 1f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e85135371 4228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d5263052441551602044071 | 2022-04-25 15:16:51 | 0.02671962 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b32abd5a12f3f93b4f3801a63c30fcff35378fce5d487de31ed05280f636b5c7 | 2022-04-25 13:15:37 | 1.07129041 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.01020100 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8120e5caf31ce41cd271ebd4169880c9fe2ae65cfe67572f4c562fbc67f51483 | 2022-04-25 11:54:27 | 0.99704982 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ce71665cd3164150cdf9f4db012c753a2dba4c99c1f56638521b964e3078622 | 2022-04-25 11:08:57 | 0.98881226 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e64889dd20e4ff4f193f6b6aea194d6e7fd8e12f4e9e875231da16e698a815c | 2022-04-25 10:23:53 | 0.01088388 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 97b013d390b6fdff941dda66c49e1d020cb68179c9b0dbabeeca05b45b79e29a | 2022-04-25 10:23:53 | 0.05687255 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f262be82e5dddeeb8e87f55479066e6159592ddde9d2455492f027415ea67a4 | 2022-04-25 10:23:53 | 0.23209756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 334b8d6813dda44d66e3ec9a9e22120607e7059982e4072185e3212cd454a927 | 2022-04-25 10:23:53 | 0.00213995 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4365b472c2210a00bc82e4b08485c2c66781337b8348a61fff067e9d12c9616d | 2022-04-25 10:22:36 | 0.00393868 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9cbdf364dd79ac56975251bab1c1fc471acc79a5694c5d062e5be5585b39f174 | 2022-04-25 08:49:35 | 1.06731271 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 051d49898999935067e5698a5be75fbdca0dc6886e475df152ffc03808f34481 | 2022-04-25 08:49:35 | 0.23324185 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f8c4d67643293e5928e3e568493a1053ad6789a0221ba99a5c5d16a91bf69127 | 2022-04-25 08:49:35 | 0.95238566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4829824864fc92ac0a32b20830d2d8c6d6b49c695d0593ec3c34ac783495fa1c | 2022-04-25 08:30:19 | 0.00788349 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d6317978187e0be22462597d55e83192234eb8622b6d2c88fdd9ca0adcff342d | 2022-04-25 08:30:19 | 0.02256857 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 28277cfd7f6e6887c8b777b2f1b8c5950b565b2160497fd99d37bd372d2d832f | 2022-04-25 08:30:19 | 1.78156040 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e847a1589974227b790bf4c0092447380a62f6619806c724f9f54ef8518a4d6 | 2022-04-25 08:30:19 | 0.98156282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 788ebe1ad0eb5e37aff6fb76f0aa5f40a8350bef1fd79447f5d4b942fe8be0f9 | 2022-04-25 08:28:50 | 1.78163607 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f3d26654044fff03d84c03ccb6225a6afd3b6c405ef08abf4ef39ee7899ed04 | 2022-04-25 08:28:50 | 0.24769711 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c5772ff0d34a82e18c358e8e6a3c11eaf46195d49b0680c717d05ac803f72794 | 2022-04-25 08:27:06 | 0.04987324 | BTC |

| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 403f82d4a3995cdde6ac9a534c87ef7a299a84e764783f92b5919fa67a5c07b3 | 2022-04-25 08:27:06 | 0.31821938 | BTC |
|---------|---------|---------|---------|---------|-----|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ca6bc5c498ac3d62e0b2fc86db9d3970dc4520932da03d9ae8edfb845cdda2b8 | 2022-04-25 08:27:06 | 1.63476390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d200460b2825f71c90abdf6a91eca9bdcd7f153de79789704754c4bf86946824 | 2022-04-25 08:27:06 | 0.00445505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 158e5d1499931c62011fd2bb717c245b1188d5222428ccb8cc99fac80d239477 | 2022-04-25 08:27:06 | 0.02480068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e9833fb6bec76c4beeae2272d22950353a7a59f2816bd78db21593b42d551217 | 2022-04-25 08:27:06 | 0.03391996 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 44ade26c60ab206a5bad0aebc9610573141c36a5fdf8e76889409679d10fc731 | 2022-04-25 08:24:22 | 0.38163338 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | deef137d1a1637022d02df79cb537129179b7563afc15ca29f18b52aabf746d4 | 2022-04-25 08:24:22 | 0.23913093 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 459fee1882e706e492bfcc64a4953a0cd345fbc4aa858a96f2e299ddc9d2edbe | 2022-04-25 08:24:22 | 0.01521915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6465fcc5e892a603991d62bbd562e21d2126198e6f24381b07b20b91757fa209 | 2022-04-25 07:55:09 | 0.96146579 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 882d4c8d5c617c946f70e1773b0bc57eb1eb0a04b86d6a5d52cf91fa72aef74c | 2022-04-25 07:55:09 | 0.12689186 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 078997093cd3a6ec9dce6420748ba873467a21ba4066c50281e16306510e22c4 | 2022-04-25 07:20:10 | 0.10613454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ce4a3c26a6f46d526ccf5528cc0f03ddea9de6e959e376bfb325205bcdea5366 | 2022-04-25 07:20:10 | 1.15114622 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d8b0e5c57c8692e7d979376acd4342d3731e1b7340aef5ebada61306f1b532 | 2022-04-25 07:20:10 | 0.08929787 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f39cd8a9d107d70f0797934ee7f5b5f99484e68a0321fa3d9edab81711d5bdc | 2022-04-25 07:20:10 | 0.18984893 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d35ebc1ef8d5203147ae18b4829496c1b6e28d3a37ee2410b0ce0f21fe7bbfc | 2022-04-25 07:20:10 | 0.16387910 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f35f41f1b0089c9cd9a6f1b834a65692c8164c5889688144534d22c377bf41ca | 2022-04-25 06:49:15 | 1.78140677 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef0235cafa26570932f4c923dcc4dbee3e6c18f793bb1fdd73547f9fa9129fcd | 2022-04-25 06:49:15 | 0.15716362 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f03adfd41e1b732191f598e7832b7eaf80f78d0229203070c55ff24180b576a4 | 2022-04-25 06:38:02 | 0.04525604 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ac6a2eb1e3cb05920bb8586503560939cda85ef84db9810419489423102e7eec | 2022-04-25 06:38:02 | 1.08620807 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b3260e177e8d12bb97a7b5483353097f9df56fec28da58c41a99572c1a04b168 | 2022-04-25 06:38:02 | 0.06450515 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 29e852403183a514b214808d8b5d712de89c4ea82e61efe27ef1cf063e4da774 | 2022-04-25 06:38:02 | 0.04950296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a96b9e25ea0742a171cd9a064e3b30716b5890a2cbec35d7abca473ba6ce8726 | 2022-04-25 06:38:02 | 0.07525493 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | edf26e2458be6abbd3292cfe4b0db71f695684c97296f2468946e7c3aef6b069 | 2022-04-25 06:17:43 | 0.11075509 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1388fca1ace1f3db0ee7517f6f4143273630d45587327cd36d729b7c5ed9b5cf | 2022-04-25 06:17:43 | 0.06503934 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e510375bf772f12b994119a8be96af108fe0f3a18df53e669efcbed46b120ed0 | 2022-04-25 06:17:43 | 0.28923861 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d09aa42fd4349ca70749982eac481caad298e7c04b5ca7f814ade34c1f765e6 | 2022-04-25 06:17:43 | 1.78218566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 76f8435ba14e6c1ff294bee09cfe6634d118c8c8b13365f298c88ed94c7915ff | 2022-04-25 06:17:43 | 1.77554917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fbd3d74b9330601dbd1590b05e2aada7b5885548159088cd2858d86280935d82 | 2022-04-25 06:17:43 | 0.37975522 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69678c0999688100e9e7ad336ab05a3a14c7104e29710cf1b552458d1e054dab | 2022-04-25 06:17:43 | 0.00329296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a126ebd5e1257033ea0c4bbe1ac4c41313cb4bb2a5809fb6450db49a03131057 | 2022-04-25 06:17:43 | 1.01632345 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2e2fc152054c9ae43869a021bdfc40e96bee1832a5d3f6a044cc69802076e7c | 2022-04-25 06:17:43 | 0.08335889 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fddd18f3079e3b7450528ce52aa8edf1289adf2ee3e7430e91cef926edb70081 | 2022-04-25 06:17:43 | 0.00558814 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 03840613f7de91023e3acc3f148c1aac7c0c60a579271c10dd539308a643e0a7 | 2022-04-25 06:17:43 | 0.08973261 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5c04c83dac44b9a72df447f9626d69e5acef071ff91b42b929b7ce528681869d | 2022-04-25 06:14:49 | 0.07263983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69d1df45b94cd69d5fa48d1c79aafd4bd93eee7794e55d851aec2c4a0d16ba8b | 2022-04-25 06:14:49 | 0.36000247 | BTC |

| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 905e30119cf7b8d5ca0c05c6f477e0abf16a5d74c340cd74092e8eced46d0ce3 | 2022-04-25 06:14:49 | 0.03019561 | BTC |
|---------|---------------------------------------------|--------------------------------------------------------------------|----------------------|------------|-----|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1591c047887c8f70822c9af9261f55342d54500eaebfacefdc95bcd3c5651523 | 2022-04-25 06:14:49 | 0.30920418 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2b3a49457118f28fd9604c64056d68716be3af73b2d3e81bb218a49cb81fbd98 | 2022-04-25 05:35:00 | 0.00655712 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290e8660efeb442c8fdeba9a079d2c3c64fd96d7b33477f2952889b6d41f7b6c | 2022-04-25 05:35:00 | 1.01365190 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc4b6872c5983e998ae1d1d487b7d83a9a9b1303c08da264f374eea56be64806 | 2022-04-25 05:35:00 | 1.06967605 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9926f64c7082350fd6322018a688753c71329c6b2fbfea3f5451433bcb71400b | 2022-04-25 05:30:41 | 0.96814594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bb0c4bcd6895885a82e4eb346ce7c159826e5af1b70b3bb24827834046312a4c | 2022-04-25 05:30:41 | 0.13105221 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c3b7b7dcf287836ba78031359697f76e264f27f80b98936cd52c4be8054c76f | 2022-04-25 05:26:47 | 1.01586310 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f061772c06eb0bba7de93ab3bc2a6a4e509bc1086dda628b5e7dc2e199a70b82 | 2022-04-25 05:26:47 | 0.95490617 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88abbb35b01905dcf85b1e6c119d4b0e6376d30062dfe11268002c5e82ff305e | 2022-04-25 05:26:47 | 0.07769068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3545f5542d6377f39c4723d511e5c7b46dc1244e0312f48c4d0e93840d3de704 | 2022-04-25 04:50:38 | 1.38223773 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79f7abbea4b31d0f5665b43bd87c148d7e88f2b5837519e84fa414f5b567b27f | 2022-04-25 04:50:38 | 1.78210307 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0222ce10803fcccefbd8db76c939812064dc95a34ebbffb4312aa3e3cc7d9441 | 2022-04-25 04:50:38 | 0.00282491 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2da93abfcf59bf216d0d3cf4a70f19a33274e21f0fc9aff890e54b34b19eaa9 | 2022-04-25 04:37:07 | 0.06072991 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c3ec2a88942ef51817ea7edf4573133a0a9b2ead180c4fce285620bd9d9c2219 | 2022-04-25 04:37:07 | 0.27170231 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3e4e1ba640e32a2b480385f9f233db8300fe9de8e965b1f3c40152fb6139cd1b | 2022-04-25 04:37:07 | 0.53668355 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16e30e1fc58999801197afb266764dadec620ccffe4eea675e026b96167c1025 | 2022-04-25 04:37:07 | 0.01338898 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4ac9eb079dd5b844e0e2a4171c7e068290de4ab76ae693c8127abf0145ac2051 | 2022-04-24 21:46:04 | 0.01883782 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ef91f0e6d8070d328291fedb962f4352e64bbb816fd1033c0fd83a00fc427c0f | 2022-04-24 21:10:53 | 0.00546060 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb4e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504026 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905879 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.32529090 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.23878015 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32049673 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.22084592 | BTC |
| Binance | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | 11884ff964bc5cb07952976b3aa323391f4c6aef95f55f006524ed8848ed00ca | 2022-04-24 11:11:42 | 0.12797728 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf62d8c9ffccf8c948f00e724085ad60de8b6aa7b926ad6b03aba8d011838726 | 2022-04-24 02:26:11 | 0.00593360 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.00874160 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892825 | BTC |

4

| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4755f8e4e382acb499411443c53977cf5cc876567a5d3d3948b1dbe64765b3bb | 2022-04-23 22:06:42 | 0.00210701 | BTC |
|---------|---------|---------|---------|---------|-----|
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669235 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290399e67c428d7821b861e79f93022fd316f2b903645a79d9e8ec4db3b540ce | 2022-04-23 17:37:36 | 0.10903155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7441f1bf8c2b961190dfeba0fadbec169f34d1d331c90a21af8ce2999c73bdbb | 2022-04-23 16:46:40 | 0.00698068 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f68568918ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 521c1bb81f1080523c5d8809d65b1b6c850ff9787875e33eeeef80a0c1586504 | 2022-04-23 13:45:14 | 0.08615283 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e14125a7d0a0ab32b4a45d432099fcb3843d754c06c4298506636ec6111b5da | 2022-04-23 11:47:27 | 1.78143272 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43de69f2d335a2825cebd0aaca684b7619aad085dab2280782eb4920f89497ec | 2022-04-23 06:33:03 | 0.21010145 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 24ef0f4c1db1ed745f61d8774742f2d2e2643cb182d870383baa47cdb57bb103 | 2022-04-23 03:23:58 | 0.17682631 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e70055d35ce395f7adcce6198c8fe4e6859b69d933ea8a0c4deb0ba154a9480c | 2022-04-23 01:45:06 | 0.11230580 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220535 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da38d8c2af488c09ae53fa375d33b3fc33126caba003f5d3aa46ed5538ef2022 | 2022-04-22 21:41:47 | 0.25594744 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba38f521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| | | | **TOTAL** | 41.72701209 | |



**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

**From:** Victoria <victoria@binance.com>
**Sent:** Monday, April 25, 2022 10:48 AM
**To:** Kapp, Kara L. <KKapp@cozen.com>
**Cc:** case@binance.com
**Subject:** Re: Cryptsy Asset Freeze Notice Letter to Binance

**EXTERNAL SENDER**

Hello,

Thank you for your email.

Our protocol requires that we communicate with law enforcement representatives directly. In order for Binance to be able to share any customer-related data, including account balance or account status, we require a request from a government law enforcement agency, sent from the official work email address.

The system works in a way, that does not allow carbon copy function. Even though this reply may look like a regular email chain, it works slightly differently. We apologize for any inconvenience it may cause.

It is strictly prohibited for us to share user-related information with any third party, except for law enforcement.
If law enforcement officials decide to disclose any information, about the status of the investigation, they may do so at their own discretion.

With that being said, please request the officer in charge of this case to contact us directly via Binance Law Enforcement Enquiries and Request System, using their official e-mail address, and provide the following:


- An official document detailing the information requested from Binance, including a case number and signature of the investigating officer.


We will review the information and let them know if we require any further details.

Going forward, if you wish to reach Binance, please submit a request on the website:
https://www.binance.com/en/chat

If you attempt to contact Binance via email, it may result in your request being closed without a response.

Thank you in advance for your time and cooperation.

Sincerely,
Binance Team

Binance Case Team
BINANCE

Binance is providing the attached information as part of its commitment to voluntarily cooperate with law enforcement agencies.

Binance requests agencies not to use the information provided by Binance for any other purposes apart from the strict handling of this particular investigation as required by the laws of the requesting jurisdiction.

Binance strives to protect our customer's privacy and therefore requests that the information we provide be treated with confidentiality in accordance with applicable laws in the requesting jurisdiction.

On Sat, Apr 23, 2022 at 12:37 AM Kapp, Kara L. <KKapp@cozen.com> wrote:

Mr. Ma,

Just wanted to follow up to alert you of the movement of additional criminal proceeds belonging to the Cryptsy Plaintiff Class onto your exchange over the past two days, amounting to 10.73862546 BTC.

See transactions since our most recent Exhibit D sent to you on Wednesday April 20 below:

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the 5 tracing methodologies in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684563 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07075381 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80d7a55c312d23ddfb7cc9da953e002d1e003c4dfa642d7ac3c7bbd951d63aef | 2022-04-22 08:01:06 | 1.29345628 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0633c03b5c4a5b5ecfbeb605ecc12aeb0ec72fc5332cf53608b3af7a1eed78e9 | 2022-04-22 06:54:41 | 0.98973301 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a305ff5c46c33bc6952170b18ea953c4a9091e6e971faa539865e6ed6f760d18 | 2022-04-22 02:49:43 | 0.21222866 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.13798282 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11517495 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa8abca28853cc167fdd5dee4d32a26394e87a059ca093906abcfcc0fccea2da | 2022-04-21 23:37:43 | 1.38180036 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.25980877 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0346276cecec2f3dd59e70e27cc298230fbe3b1c44765cd7eab5b6d2f3d5c446 | 2022-04-21 18:08:06 | 0.00211954 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f35ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 3.51783328 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.02636845 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d0db2fba5381fb0c590a43397c883041328f52cbbac620bc54e744f00ebf81c | 2022-04-21 12:57:53 | 0.19014390 | BTC |
| Binance | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | 5cd29071a646499adb4cf8ef5c37bc7a1fe412179045ba04a411022bd6bf047b | 2022-04-21 09:41:14 | 0.02685867 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 1.37817201 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12601121 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01532523 | BTC |
| | | | **TOTAL** | 10.73862546 | BTC |

We look forward to hearing from you by EOB today to confirm that the assets in Exhibit D as well as those pasted here have been frozen as required by the Court's Judgment and Order.


Warmly,

Kara



**Kara Kapp**
**Member | Cozen O'Connor**
1200 19th Street NW | Washington, DC 20036
P: 202-304-1457 F: 202-559-7318
Email | Bio | Map | cozen.com

-----Original Message-----
From: Kapp, Kara L.
Sent: Wednesday, April 20, 2022 2:05 PM
To: 'alex.ma@binance.com' <alex.ma@binance.com>
Cc: 'case@binance.com' <case@binance.com>; LEGAL@BINANCE.COM; Boss, Barry <BBoss@cozen.com>
Subject: FW: Cryptsy Asset Freeze Notice Letter to Binance
Importance: High

Mr. Ma,

We've sent several notices to Binance about the movement of illicit funds onto your exchange that are subject to a federal judgment and permanent injunction (both attached here). This email is extremely time sensitive and of the highest importance. We would appreciate a prompt response.

We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to the attached Judgment and subject to injunctive relief issued by the federal district court for the Southern District of Florida.

9

Since that time, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), has moved an estimated 62.9 BTC of these criminal proceeds onto your exchange. See attached Exhibit D- 4-20-2022 (pages 1-9).

More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C. Under the Judgment and Permanent Injunction, the assets must be frozen from both the originating wallet addresses as well as all secondary wallet addresses into which they have been and may be moved. (See attached Exhibit E).

The order specifically provides that:

"[T]he Amended Judgment by its terms awards the 11,825.1484 Stolen Bitcoin and Forked Digital Assets to the Plaintiff Class as its property, regardless of which digital wallet addresses presently holds those assets, and in particular, regardless of whether those assets are presently held in the original wallet addresses listed in Tables 1 and 2 or new wallet addresses to which they were subsequently transferred."

The Court further clarifies that "all subparts of Paragraph 4 of the Permanent Injunction apply not only to the original wallet addresses listed in Tables 1 and 2 but also to any and all subsequent wallet addresses into which the Stolen Bitcoin and Forked Digital Assets have been or are in the future transferred. The Permanent Injunction recognizes that the Stolen Bitcoin and Forked Digital Assets are the property of the Plaintiff Class. Therefore, by its terms, the order applies to those stolen digital assets whether they are held in the original "wallet addresses listed in Tables 1 and 2" of the Permanent Injunction or held in any subsequent wallet address into which they were directly or indirectly transferred after being "transferred from" the original wallet addresses."

So that you are aware, these secondary wallet addresses, current through April 19, 2022, are listed on pages 10-316 of Exhibit D.

Then again on Friday April 8, 2022, we again notified Binance that these stolen digital assets continued to be moved in alarming sums onto your exchange and asked that they be immediately frozen. See correspondence below.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance be immediately frozen. To date we have only received automated responses from your exchange.

We ask that you please personally respond by April 22, 2022 and confirm that these criminal proceeds and the associated accounts have been properly frozen as required by the Court's Judgment and Permanent Injunction.

Don't hesitate to reach out if you have any questions.

Sincerely,

Barry and Kara

-----Original Message-----

From: Kapp, Kara L.

Sent: Friday, April 8, 2022 1:04 PM

To: legal <legal+noreply@binance.com>; 'case@binance.com' <case@binance.com>

Cc: LEGAL@BINANCE.COM; CORPORATE@BINANCE.COM; SUPPORT@BINANCE.ZENDESK.COM; Boss, Barry <BBoss@cozen.com>

Subject: RE: Cryptsy Asset Freeze Notice Letter to Binance

Importance: High

To whom it may concern,

We are resending this notice letter for a third time over the past week because it is extremely time sensitive and of high importance.  We would appreciate a prompt response.

We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to the attached Judgment and subject to injunctive relief issued by the federal district court for the Southern District of Florida. Since that time, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), an estimated 23.32 BTC of these criminal proceeds have been moved onto your exchange. See attached Exhibit D- 4-8-2022.

More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C.

Since that email, as of this morning, the Defendant and/or his associates or co-conspirators have moved an additional 14.10769007 BTC of these criminal proceeds into Binance. See attached Exhibit D with tracing specific to Binance updated as of April 7, 2022.

We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance, and the accounts that are moving these illicit assets onto your exchange, be immediately frozen.

Don't hesitate to reach out if you have any questions.

Sincerely,

Barry and Kara

-----Original Message-----

From: Kapp, Kara L. <KKapp@cozen.com>

Sent: Monday, April 4, 2022 6:50 PM

To: legal <legal+noreply@binance.com>

Cc: LEGAL@BINANCE.COM; CORPORATE@BINANCE.COM; SUPPORT@BINANCE.ZENDESK.COM; Boss, Barry <BBoss@cozen.com>; Kapp, Kara L. <KKapp@cozen.com>

Subject: RE: Cryptsy Asset Freeze Notice Letter to Binance

Importance: High


We notified Binance in May of 2021 of the need to freeze stolen digital assets subject to a Judgment and injunctive relief issued by the federal district court for the Southern District of Florida. Since that time, an estimated 10.288 BTC of these criminal proceeds have been moved onto your exchange. See attached Exhibit D.


More recently, on Wednesday March 30, 2022, we notified Binance that these stolen digital assets (the "Stolen Bitcoin") subject to this Judgment and to a Permanent Injunction had begun to move actively and reiterated our request that the exchange freeze all accounts depositing the Stolen Bitcoin and to freeze the assets themselves. See reattached Notice Letter of 3-30-2022 and attached Exhibits A, B, and C.


Since that email, as of this morning, the Defendant against whom the Judgment has been entered, who is also subject to a criminal prosecution for the same underlying conduct (see attached indictment), has moved an additional 3.1 BTC of these criminal proceeds into Binance. See attached Exhibit D with tracing specific to Binance updated as of April 4, 2022.


We hereby again reiterate our time-sensitive and critically important request that all of the Stolen Bitcoin that has made its way to Binance, and the accounts that are moving these illicit assets onto your exchange, be immediately frozen.


Don't hesitate to reach out if you have any questions.

13

Sincerely,

Barry and Kara

-----Original Message-----

From: legal <legal+noreply@binance.com>

Sent: Wednesday, March 30, 2022 6:56 PM

To: Kapp, Kara L. <KKapp@cozen.com>

Subject: Re: Cryptsy Asset Freeze Notice Letter to Binance

**EXTERNAL SENDER**

[THIS IS AN AUTOMATED MESSAGE GENERATED BY THE BINANCE LEGAL TEAM - PLEASE DO NOT REPLY DIRECTLY TO THIS EMAIL]

Dear Sir/Madam,

We appreciate your concerns and thank you for reaching out to us. Binance is committed to protect our users by putting our users' needs first and delivering quality service. Please kindly find the following directory for more information.

- For Disclosure of Information and Restrictions of Accounts - A court order from a competent jurisdiction setting out the precise request and/or injunction is required.  Requests that are not accompanied by required orders or are wider than the court orders obtained will not be entertained.

- For Legal Actions -

A Binance Legal Team specialist will contact you in due course.

- For Inheritance Claims -

Relevant documents (including certified copies of letter of administration/court order from a competent jurisdiction, death certificate, claimant's ID and proof of relationship with the deceased, certificate of notary public, and English translation of the above (if applicable)) are required.  If you have already provided the required documents, we will contact you shortly after our review.

- For Law Enforcement Enquiries -

Please submit a request on the Binance Law Enforcement and Enquiries Request System, available at https://urldefense.com/v3/__https://www.binance.com/en/support/law-enforcement__;!!GeBfJs0!aZ2Xn-JH8G_eoO-aIp6fdOZkImBpZm7dx3LyuIOMrU2kve20rxLkW7Mn2b-_$ .

- For All Other Requests -

Please submit a ticket to the Binance Customer Support available at https://urldefense.com/v3/__https://www.binance.com/en/chat__;!!GeBfJs0!aZ2Xn-JH8G_eoO-aIp6fdOZkImBpZm7dx3LyuIOMrU2kve20rxLkW6XgAaba$  or use the Binance Support button on the right bottom corner of our website.

Best regards,

Binance Legal Team

***Notice:*** *This communication, including attachments, may contain information that is confidential and protected by the attorney/client or other privileges. It constitutes non-public information intended to be conveyed only to the designated recipient(s). If the reader or recipient of this communication is not the intended recipient, an employee or agent of the intended recipient who is responsible for delivering it to the intended recipient, or you believe that you have received this communication in error, please notify the sender immediately by return e-mail and promptly delete this e-mail, including attachments without reading or saving them in any manner. The unauthorized use, dissemination, distribution, or reproduction of this e-mail, including attachments, is prohibited and may be unlawful. Receipt by anyone other than the intended recipient(s) is not a waiver of any attorney/client or other privilege.*

# EXHIBIT 36

# EXHIBIT D

| Owner (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33aa4375971c1ef277344d5a18eb5c49a61208cef1d6e47f9111617bb6524849 | 2022-04-27 06:08:16 | 0.04305402 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6b8ba09987c446105bd8c2fb2f9117058a4ce7f313eabe848c6c45364ecc2793 | 2022-04-26 23:52:21 | 0.00268972 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 35c1a3375492efaa4d499c5d51ae7c887b91a67d108c81aa0966e686d8d6550a | 2022-04-26 18:35:41 | 0.00294256 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.05214896 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fcce3684bed75d88c89e52f5309c44aaf111e4f6b492d183356cdc6faefb970 | 2022-04-26 16:06:19 | 0.01161222 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.13914141 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea08feca983e4600a4998259bf347b47d0486f22a9beb4c5a5f913ed63bbf3a0 | 2022-04-26 11:37:14 | 0.00911765 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea4a89e26c8b5913194d4db563d215fe3dc7210fe520676498bebed663be7241 | 2022-04-26 06:48:35 | 0.01218905 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d526305244155160204407 | 2022-04-25 15:16:51 | 0.02671962 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b32abd5a12f3f93b4f3801a63c30fcff35378fce5d487de31ed05280f636b5c7 | 2022-04-25 13:15:37 | 1.07129041 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.01020100 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8120e5caf31ce41cd271ebd4169880c9fe2ae65cfe67572f4c562fbc67f51483 | 2022-04-25 11:54:27 | 0.99704982 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ce71665cd3164150cdf9f4db012c753a2dba4c99c1f56638521b964e3078622 | 2022-04-25 11:08:57 | 0.98881226 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e64889dd20e4ff4f193f6b6aea194d6e7fd8e12f4e9e875231da16e698a815c | 2022-04-25 10:23:53 | 0.01088388 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 97b013d390b6fdff941dda66c49e1d020cb68179c9b0dbabeeca05b45b79e29a | 2022-04-25 10:23:53 | 0.05687255 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f262be82e5dddeeb8e87f55479066e6159592ddde9d2455492f027415ea67a4 | 2022-04-25 10:23:53 | 0.23209756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 334b8d6813dda44d66e3ec9a9e22120607e7059982e4072185e3212cd454a927 | 2022-04-25 10:23:53 | 0.00213995 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4365b472c2210a00bc82e4b08485c2c66781337b8348a61fff067e9d12c9616d | 2022-04-25 10:22:36 | 0.00393868 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9cbdf364dd79ac56975251bab1c1fc471acc79a5694c5d062e5be5585b39f174 | 2022-04-25 08:49:35 | 1.06731271 | BTC |

| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 051d49898999935067e5698a5be75fbdca0dc6886e475df152ffc03808f34481 | 2022-04-25 08:49:35 | 0.23324185 | BTC |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f8c4d67643293e5928e3e568493a1053ad6789a0221ba99a5c5d16a91bf69127 | 2022-04-25 08:49:35 | 0.95238566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4829824864fc92ac0a32b20830d2d8c6d6b49c695d0593ec3c34ac783495fa1c | 2022-04-25 08:30:19 | 0.00788349 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d6317978187e0be22462597d55e83192234eb8622b6d2c88fdd9ca0adcff342d | 2022-04-25 08:30:19 | 0.02256857 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 28277cfd7f6e6887c8b777b2f1b8c5950b565b2160497fd99d37bd372d2d832f | 2022-04-25 08:30:19 | 1.78156040 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e847a1589974227b790bf4c0092447380a62f6619806c724f9f54ef8518a4d6 | 2022-04-25 08:30:19 | 0.98156282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 788ebe1ad0eb5e37aff6fb76f0aa5f40a8350bef1fd79447f5d4b942fe8be0f9 | 2022-04-25 08:28:50 | 1.78163607 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f3d26654044fff03d84c03ccb6225a6afd3b6c405ef08abf4ef39ee7899ed04 | 2022-04-25 08:28:50 | 0.24769711 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c5772ff0d34a82e18c358e8e6a3c11eaf46195d49b0680c717d05ac803f72794 | 2022-04-25 08:27:06 | 0.04987324 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 403f82d4a3995cdde6ac9a534c87ef7a299a84e764783f92b5919fa67a5c07b3 | 2022-04-25 08:27:06 | 0.31821938 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ca6bc5c498ac3d62e0b2fc86db9d3970dc4520932da03d9ae8edfb845cdda2b8 | 2022-04-25 08:27:06 | 1.63476390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d200460b2825f71c90abdf6a91eca9bdcd7f153de79789704754c4bf86946824 | 2022-04-25 08:27:06 | 0.00445505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 158e5d1499931c62011fd2bb717c245b1188d522242cccb8cc99fac80d239477 | 2022-04-25 08:27:06 | 0.02480068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e9833fb6bec76c4beeae2272d22950353a7a59f2816bd78db21593b42d551217 | 2022-04-25 08:27:06 | 0.03391996 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 44ade26c60ab206a5bad0aebc9610573141c36a5fdf8e76889409679d10fc731 | 2022-04-25 08:24:22 | 0.38163338 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | deef137d1a1637022d02df79cb537129179b7563afc15ca29f18b52aabf746d4 | 2022-04-25 08:24:22 | 0.23913093 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 459fee1882e706e492bfcc64a4953a0cd345fbc4aa858a96f2e299ddc9d2edbe | 2022-04-25 08:24:22 | 0.01521915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6465fcc5e892a603991d62bbd562e21d2126198e6f24381b07b20b91757fa209 | 2022-04-25 07:55:09 | 0.96146579 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 882d4c8d5c617c946f70e1773b0bc57eb1eb0a04b86d6a5d52cf91fa72aef74c | 2022-04-25 07:55:09 | 0.12689186 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 078997093cd3a6ec9dce6420748ba873467a21ba4066c50281e16306510e22c4 | 2022-04-25 07:20:10 | 0.10613454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ce4a3c26a6f46d526ccf5528cc0f03ddea9de6e959e376bfb325205bcdea5366 | 2022-04-25 07:20:10 | 1.15114622 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d8b0e5c57c8692e7d979376acd4342d3731e1b7340aef5ebada61306f1b532 | 2022-04-25 07:20:10 | 0.08929787 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f39cd8a9d107d70f0797934ee7f5b5f99484e68a0321fa3d9edab81711d5bdc | 2022-04-25 07:20:10 | 0.18984893 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d35ebc1ef8d5203147ae18b4829496c1b6e28d3a37ee2410b0ce0f21fe7bbfc | 2022-04-25 07:20:10 | 0.16387910 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f35f41f1b0089c9cd9a6f1b834a65692c8164c5889688144534d22c377bf41ca | 2022-04-25 06:49:15 | 1.78140677 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef0235cafa26570932f4c923dcc4dbee3e6c18f793bb1fdd73547f9fa9129fcd | 2022-04-25 06:49:15 | 0.15716362 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f03adfd41e1b732191f598e7832b7eaf80f78d0229203070c55ff24180b576a4 | 2022-04-25 06:38:02 | 0.04525604 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ac6a2eb1e3cb05920bb8586503560939cda85ef84db9810419489423102e7eec | 2022-04-25 06:38:02 | 1.08620807 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b3260e177e8d12bb97a7b5483353097f9df56fec28da58c41a99572c1a04b168 | 2022-04-25 06:38:02 | 0.06450515 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 29e852403183a514b214808d8b5d712de89c4ea82e61efe27ef1cf063e4da774 | 2022-04-25 06:38:02 | 0.04950296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a96b9e25ea0742a171cd9a064e3b30716b5890a2cbec35d7abca473ba6ce8726 | 2022-04-25 06:38:02 | 0.07525493 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | edf26e2458be6abbd3292cfe4b0db71f695684c97296f2468946e7c3aef6b069 | 2022-04-25 06:17:43 | 0.11075509 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1388fca1ace1f3db0ee7517f6f4143273630d45587327cd36d729b7c5ed9b5cf | 2022-04-25 06:17:43 | 0.06503934 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e510375bf772f12b994119a8be96af108fe0f3a18df53e669efcbed46b120ed0 | 2022-04-25 06:17:43 | 0.28923861 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d09aa42fd4349ca70749982eac481caad298e7c04b5ca7f814ade34c1f765e6 | 2022-04-25 06:17:43 | 1.78218566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 76f8435ba14e6c1ff294bee09cfe6634d118c8c8b13365f298c86ed94c7915ff | 2022-04-25 06:17:43 | 1.77554917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fbd3d74b9330601dbd1590b05e2aada7b5885548159088cd2858d86280935d82 | 2022-04-25 06:17:43 | 0.37975522 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69678c0999688100e9e7ad336ab05a3a14c7104e29710cf1b552458d1e054dab | 2022-04-25 06:17:43 | 0.00329296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a126ebd5e1257033ea0c4bbe1ac4c41313cb4bb2a5809fb6450db49a03131057 | 2022-04-25 06:17:43 | 1.01632345 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2e2fc152054c9ae43869a021bdfc40e96bee1832a5d3f6a044cc69802076e7c | 2022-04-25 06:17:43 | 0.08335889 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fddd18f3079e3b7450528ce52aa8edf1289adf2ee3e7430e91cef926edb70081 | 2022-04-25 06:17:43 | 0.00558814 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 03840613f7de91023e3acc3f148c1aac7c0c60a579271c10dd539308a643e0a7 | 2022-04-25 06:17:43 | 0.08973261 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5c04c83dac44b9a72df447f9626d69e5acef071ff91b42b929b7ce528681869d | 2022-04-25 06:14:49 | 0.07263983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69d1df45b94cd69d5fa48d1c79aafd4bd93eee7794e55d851aec2c4a0d16ba8b | 2022-04-25 06:14:49 | 0.36000247 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 905e30119cf7b8d5ca0c05c6f477e0abf16a5d74c340cd74092e8eced46d0ce3 | 2022-04-25 06:14:49 | 0.03019561 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1591c047887c8f70822c9af9261f55342d54500eaebfacefdc95bcd3c5651523 | 2022-04-25 06:14:49 | 0.30920418 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2b3a49457118f28fd9604c64056d68716be3af73b2d3e81bb218a49cb81fbd98 | 2022-04-25 05:35:00 | 0.00655712 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290e8660efeb442c8fdeba9a079d2c3c64fd96d7b33477f2952889b6d41f7b6c | 2022-04-25 05:35:00 | 1.01365190 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc4b6872c5983e998ae1d1d487b7d83a9a9b1303c08da264f374eea56be64806 | 2022-04-25 05:35:00 | 1.06967605 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9926f64c7082350fd6322018a688753c71329c6b2fbfea3f5451433bcb71400b | 2022-04-25 05:30:41 | 0.96814594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bb0c4bcd6895885a82e4eb346ce7c159826e5af1b70b3bb24827834046312a4c | 2022-04-25 05:30:41 | 0.13105221 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c3b7b7dcf287836ba78031359697f76e264f27f80b98936cd52c4be8054c76f | 2022-04-25 05:26:47 | 1.01586310 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f061772c06eb0bba7de93ab3bc2a6a4e509bc1086dda628b5e7dc2e199a70b82 | 2022-04-25 05:26:47 | 0.95490617 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88abbb35b01905dcf85b1e6c119d4b0e6376d30062dfe11268002c5e82ff305e | 2022-04-25 05:26:47 | 0.07769068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3545f5542d6377f39c4723d511e5c7b46dc1244e0312f48c4d0e93840d3de704 | 2022-04-25 04:50:38 | 1.38223773 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79f7abbea4b31d0f5665b43bd87c148d7e88f2b5837519e84fa414f5b567b27f | 2022-04-25 04:50:38 | 1.78210307 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0222ce10803fcccefbd8db76c939812064dc95a34ebbffb4312aa3e3cc7d9441 | 2022-04-25 04:50:38 | 0.00282491 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2da93abfcf59bf216d0d3cf4a70f19a33274e21f0fc9aff890e54b34b19eaa9 | 2022-04-25 04:37:07 | 0.06072991 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c3ec2a88942ef51817ea7edf4573133a0a9b2ead180c4fce285620bd9d9c2219 | 2022-04-25 04:37:07 | 0.27170231 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3e4e1ba640e32a2b480385f9f233db8300fe9de8e965b1f3c40152fb6139cd1b | 2022-04-25 04:37:07 | 0.53668355 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16e30e1fc58999801197afb266764dadec620ccffe4eea675e026b96167c1025 | 2022-04-25 04:37:07 | 0.01338898 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4ac9eb079dd5b844e0e2a4171c7e068290de4ab76ae693c8127abf0145ac2051 | 2022-04-24 21:46:04 | 0.01883782 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ef91f0e6d8070d328291fedb962f4352e64bbb816fd1033c0fd83a00fc427c0f | 2022-04-24 21:10:53 | 0.00546060 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504026 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905879 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.32529090 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.23878015 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32049673 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.22084592 | BTC |
| Binance | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | 11884ff964bc5cb07952976b3aa32339 1f4c6aef95f55f006524ed8848ed00ca | 2022-04-24 11:11:42 | 0.12797728 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf62d8c9ffccf8c948f00e724085ad60de8b6aa7b926ad6b03aba8d011838726 | 2022-04-24 02:26:11 | 0.00593360 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.00874160 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892825 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4755f8e4e382acb499411443c53977cf5cc876567a5d3d3948b1dbe64765b3bb | 2022-04-23 22:06:42 | 0.00210701 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669235 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290399e67c428d7821b861e79f93022fd316f2b903645a79d9e8ec4db3b540ce | 2022-04-23 17:37:36 | 0.10903155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7441f1bf8c2b961190dfeba0fadbec169f34d1d331c90a21af8ce2999c73bdbb | 2022-04-23 16:46:40 | 0.00698068 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f68568918ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 521c1bb81f1080523c5d8809d65b1b6c850ff9787875e33eeeef80a0c1586504 | 2022-04-23 13:45:14 | 0.08615283 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e14125a7d0a0ab32b4a45d432099fcb3843d754c06c4298506636ec6111b5da | 2022-04-23 11:47:27 | 1.78143272 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43de69f2d335a2825cebd0aaca684b7619aad085dab2280782eb4920f89497ec | 2022-04-23 06:33:03 | 0.21010145 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 24ef0f4c1db1ed745f61d8774742f2d2e2643cb182d870383baa47cdb57bb103 | 2022-04-23 03:23:58 | 0.17682631 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e70055d35ce395f7adcce6198c8fe4e6859b69d933ea8a0c4deb0ba154a9480c | 2022-04-23 01:45:06 | 0.11230580 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220535 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da38d8c2af488c09ae53fa375d33b3fc33126caba003f5d3aa46ed5538ef2022 | 2022-04-22 21:41:47 | 0.25594744 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684563 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07075381 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80d7a55c312d23ddfb7cc9da953e002b1e003c4dfa642d7ac3c7bbd951d63aef | 2022-04-22 08:01:06 | 1.29345628 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0633c03b5c4a5b5ecfbeb605ecc12aeb0ec72fc5332cf53608b3af7a1eed78e9 | 2022-04-22 06:54:41 | 0.98973301 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a305ff5c46c33bc6952170b18ea953c4a9091e6e971faa539865e6ed6f760d18 | 2022-04-22 02:49:43 | 0.21222866 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.13798282 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11517495 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa8abca28853cc167fdd5dee4d32a26394e87a059ca093906abcfcc0fccea2da | 2022-04-21 23:37:43 | 1.38180036 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.25980877 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0346276cecec2f3dd59e70e27cc298230fbe3b1c44765cd7eab5b6d2f3d5c446 | 2022-04-21 18:08:06 | 0.00211954 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 3.51783328 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |

| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b81484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.02636845 | BTC |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d0db2fba5381fb0c590a43397c883041328f52cbbac620bc54e744f00ebf81c | 2022-04-21 12:57:53 | 0.19014390 | BTC |
| Binance | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | 5cd29071a646499adb4cf8ef5c37bc7a1fe412179045ba04a411022bd6bf047b | 2022-04-21 09:41:14 | 0.02685867 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 1.37817201 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.02467892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12601121 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01532523 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79358ee2aa6dd5b612d7670160ecd330214f424cf72d2973bcde6b6c5bb8f5b | 2022-04-20 14:41:56 | 0.01242411 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04406071 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.49195053 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807157 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862870 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888195 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20904134 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.06967613 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7a8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 8e7badf97efff6fee8a70404a2bb0f58a6d9ed810d207fc612eaab7ef75dc107e | 2022-04-19 01:09:00 | 0.00320189 | BTC |
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | aef74737c5a96ca4a86b1c349f806c9081f0930bde818cbd5dd68c00363e3ff2 | 2022-04-19 00:45:38 | 0.02454795 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.84903938 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486211 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e37811d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.20997798 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.90361568 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.29620439 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.45197599 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.05969353 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd11695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49254994 | BTC |

| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
|---------|-----------|-----------|-----------|-----------|-----|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 1.11364494 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 2.10495131 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.94453253 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.99921255 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098514 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623473 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669189 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01244769 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483427 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | af9850f051126b1ad66f8b16d72860cb555b758825447760ff1eb1dd602c3c7a | 2022-04-16 12:48:32 | 0.00845718 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4be8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.01946742 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.08408598 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.08137714 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.11024816 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb45416bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01525934 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636472 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvaqM8jw4qzM | 983927a6ca4aed7be3af84f2b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869717 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a6120509f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1f03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700921 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.19290982 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.75994464 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 073a6e166e97e60454dc2fd89eba58e5b471501a20483f1fe97da933017a20cc | 2022-04-15 10:06:12 | 0.06155640 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.02670402 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.07563308 | BTC |

| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06227936 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05050484 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a5e0642ce7cc49ce90577e4716ec46ebfe47d30903e76f6c83ebe1d92c15b1e7 | 2022-04-14 08:08:32 | 0.01075510 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.54612791 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01277022 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629961 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba60de6879b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e94adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g59jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13594985 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa64893166652159f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03086908 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483408 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.04924506 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669146 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1BN77fYjZvLwWAGf5szbLUaeJXMawZb8X | ba03a2a84611371ad6aab91844e01aebf7b0cef12028a5d7321f2948a74b9cb1 | 2022-04-13 12:04:08 | 0.07273785 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.16309125 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c69c7074a162f34864f24ad7009da5346f60e62116d5aa24b60fc4b00bc55c90 | 2022-04-13 08:27:47 | 0.22543024 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd7e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtUPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00329990 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 91037902826b31b1abaef8336f73c2e99a84a1fc0b58cb9568fe7ca86dd949d0 | 2022-04-13 00:45:37 | 0.00362922 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 1db4b62b25d5d647e59e83e972a7f11c509667fc0739c4dae5a40ab0fa547f2b | 2022-04-12 23:23:57 | 0.00356554 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501840 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644525 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c13625755662c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503930 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | c850e6a44545e9227db68fa9661b9e78e6964a7a8cfc049f6ac7d6fe0197b4db | 2022-04-12 01:38:53 | 0.00536663 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 46a57ac1df66230ae351679a2a52a31e81607af1044c95117a149e4f127faf0b | 2022-04-12 00:42:57 | 0.01638944 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.01105745 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f625fa536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813543 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | a1c0aff1de7d6156f7acfe770801528465fd813aa62c39329cc7a5b46ad66006 | 2022-04-11 18:54:50 | 0.00403286 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.06202360 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04430578 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04245262 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a91cce032fe070d660a45925d6048b9848775ea8a7300c06aa2e1e146521065b | 2022-04-11 12:46:27 | 0.12798494 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08607479 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0eae1a31c07f431674b39fac7376b05089576b39d5840fa90c344e3d781ef0fb | 2022-04-11 09:29:56 | 0.02679581 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f63678981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840577 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.02924584 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7711c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220284 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288560 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.05350655 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.00953959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f2121a363da583e725c093dc30e758dfe48be79c0867a095e39749e4267d04b | 2022-04-10 08:05:15 | 0.03931988 | BTC |
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | 30d1462f58ab73d3592ae584a3f90ae1370bc508e5756d3e0af88d1fe662d5d0 | 2022-04-10 07:17:39 | 0.01509173 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z2l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 5892c1a6400bc4ed6c30f4edf76a1a5ab0c6eae3cc5851f443ec30c5ed124f19 | 2022-04-09 19:13:07 | 0.00520907 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284900 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00575363 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.02320463 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | ddfdaac6138385c8198a6a534b7e469f80d5b803d7108fafb65f5320a6ac1b36 | 2022-04-09 09:00:58 | 0.00731860 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0eecd48d54c3dd024b9e5919098eb9f3137c395db455007f92a1a9f4cb4f6962 | 2022-04-09 08:12:10 | 0.04842177 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887434 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473c856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435139 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19128897 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d6508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 12.51424022 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158178 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4e572b1a922ddd24106ac8463abaa6e9fc7b05ae072f899ce7ec5c32e8232ed3 | 2022-04-08 10:06:03 | 0.12972378 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 021de00af744cd6de41ccf6990eafb5ef689df865c3ae4afd29bee42b6997bee | 2022-04-08 08:57:54 | 0.16318511 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f9e89d26bb943daff4bdd5dbd3bd6772b053756b016179c99f0e2b2d9500c7f | 2022-04-08 05:33:14 | 0.01623697 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944271 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43178418 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.01545991 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479001 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950878 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f183cc4d0b2868807edabba59b861c68bdd650d117071d3963250d8151376da7 | 2022-04-07 12:17:43 | 0.11836536 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131664 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40451876 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693669 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3ac4f831e4759483bf6b601b792156db3a9720593042970f883562d21d2851c4 | 2022-04-07 08:54:18 | 0.00623733 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add03e60cdfc0cec | 2022-04-07 07:44:37 | 0.01040982 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 97fab09a847906299cd962dbfbb27472762766510d21accc6134eeceb682a83d | 2022-04-07 07:23:30 | 0.01694038 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b11514daed82be1eb9d1efb64fb0d7d75efb14a3bf6a71ed38e3344484b6678a | 2022-04-07 07:08:44 | 0.01074262 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03246063 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb3178464f540009a63f61f2149f106a3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162713 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06393289 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b1cc8df29ca70cb0c7f791430c8f06360392709d2178f6f7335f5bbfa4629e2c | 2022-04-06 08:38:06 | 0.05684768 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118a5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470407 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03285949 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644555 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275781 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe20e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004489 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18ace8bbaf728c18420b0276363ac8648adf23ec99ab6c676da23e8d416b25e | 2022-04-05 15:25:04 | 0.00222658 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226056 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 8d16d5a1602ece8a436f30fe22465fd67e0f5b168391d66f374c642041f14db3 | 2022-04-05 01:12:26 | 0.01682976 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183319 | BTC |
| Binance | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | 1f234fc292e353b71c38a092f21ff08f260fd339928c35eba2ef338d6f30ee9b | 2022-04-04 18:37:27 | 0.14617468 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314370 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781525 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867548 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601800 | BTC |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 | BTC |
| Binance | 1rBg2NYbkDNZ6jU4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415876 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 2ffb50653f787c2fab715ba939821fac644004d17c06e0eaa9dd2b723652bb85 | 2022-04-03 23:47:56 | 0.03808043 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762471 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b76f6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eaee9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5715e6a579941b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 8c30c3baf8464f2bcb0e939b3d2c8850f402078d8f54bf3051a263773e5d4298 | 2022-04-02 06:05:56 | 0.00448389 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01582637 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768698 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04316280 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584e51a4e924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.02048696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | bbce6984efcfdf05d590fb3fb6d35fed5f789269938615 1ef0d7267b95eee90c | 2022-03-21 11:38:53 | 0.00274926 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0ed5db194514859b9aa2b16c3217612805088c2098c32c321f8c999ac2c444 | 2022-03-01 16:37:15 | 0.00309852 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f7ba295fcc84335fe36e8709d8f6f39f1c40ef2cfd21a2307f488f6f5cfd9adb | 2022-02-06 22:09:05 | 0.00283907 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 367427ce572529f34bda437eef7244b48e7ad446baa3a966b9b9c189389691ea | 2022-02-06 21:25:18 | 0.01000613 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a71c11cbc3fea3a60144e2ab12add76483296ef84c573faf9003010e4a6b15cc | 2022-01-31 23:41:09 | 0.00431386 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 303eacb74851a38052472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bancfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 75e7a22fa3885ba274c0b07056a0fa51d364382da482357e851725bcd99b9e55 | 2021-10-20 07:11:13 | 0.00206815 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e4750405c044456c45b2f99be0dce2647c947b3312abffa468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:48 | 0.00360940 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f19454992f4853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 00b192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-24 05:21:29 | 0.00251823 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | 42846d69a34558facb4661d448f814dd508b50c4d538e8aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3hin | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 49c11c8d96384e0448660bab0146e372cac2846c46e08e99940ff62fda282d13 | 2021-06-17 17:11:28 | 0.00000366 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 57b748d239c2fd1533930c76f3f9f21bf431273433bc97be931e4c542b4e654d | 2021-06-13 13:02:27 | 0.03215139 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | 06fcc66aabf214acf459c534d2d29b51ec1ce734b9587494826709 4cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1cea1b169e40eaf7f8d65d35c802661ed70d7b94c1bde9da56a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f605202821fdf5b7e7853f7048b1973a1bb1858e8061554e4b5a945f9471d227 | 2021-05-24 18:33:20 | 0.00505890 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 | BTC |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3LFsHecAtFCbh1B9QMMxqsWCnPM7G5XWja | BTC | 406.76641482 | 2022-04-20 04:12:21 | 2022-04-20 08:31:30 |
| | | 3NFhbERAQojaWW71WTdVXyL8A4MrZh9kxW | BTC | 209.79934016 | 2022-04-20 11:43:53 | 2022-04-21 09:57:48 |
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | BTC | 56.40695190 | 2022-04-16 06:28:28 | 2022-04-16 09:43:19 |
| | | bc1qagwkg93sxs2c2zpc9f7fkansaus3vj99gwacdd | BTC | 34.81406752 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qy2gpvyhqa3qr76vzy95efq00j8zedkpwhmc98w | BTC | 26.29076038 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | 3Qdt1GPkKox47g2yzBDL2BNeJ5WUHMCJ9V | BTC | 22.37543254 | 2022-04-21 15:42:50 | 2022-04-21 15:42:50 |
| | | 37unnDgFyYmzQYH9LVn1dex3rYis4pxob3 | BTC | 20.35760805 | 2022-04-21 15:03:50 | 2022-04-21 15:03:50 |
| | | bc1q4knnv9futs5v8qz92tzrgg7fzhtw57yuzsjdw4 | BTC | 19.96630681 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qm6rqmazef3rhscgpnejqlwhx5ycrx9u2gf454q | BTC | 19.96401214 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q7k5txal9g07snr8pgt9wcy0a98fpvg872f9etp | BTC | 19.96245848 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q36p39n9qls3nl0q9r04u22y57ss99svge8y05x | BTC | 19.96125254 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qcz3f2e2gkdmszh5teurvjzmh4a0acjtm7c8dr7 | BTC | 19.96116935 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q2gkqmmmc7fe7nfy5c5ufymmtqra8ujut90h7fa | BTC | 19.95733156 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qj2klyeuvgwrpzd5y79zw3fkak9kmmr6ahnfajd | BTC | 19.95657495 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qm55e0gj94xkd4f5pa0jfdwwy2wcrpm89ayp4q2 | BTC | 19.95632583 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qe37kvqxr90xq9cs6yl5kdqs0d9u203tg06tcu9 | BTC | 19.95622676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qus26500ta5savxgc55mk00utu3r464uds46ycy | BTC | 19.95500765 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qa07cr50uv0ju87f4gtkfqgshwgapwplvpn0gv6 | BTC | 19.95413658 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qjh4zzs8njpau5pc83m052eqdt4zckwk902gtrc | BTC | 19.95325924 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qheguppv5g0zedfqyghmfzkkdzcx2c6zjnwxklu | BTC | 19.95174295 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q3wf92ytsku6ymfdpsmrrzr24juz7vz5wmwpvvv | BTC | 19.95118440 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qyulwtm9jldk4jctfj866czmc7zuck66weh6yvj | BTC | 19.92102036 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd8et78f4a9jsc2cv580peuwx42n0gj2h3rqer9 | BTC | 19.91651815 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qqxu4k9slzqv4vz9gznyvdqyta5p8w0n37lsxyv | BTC | 19.84699538 | 2022-04-25 15:33:24 | 2022-04-25 15:33:24 |
| | | bc1q5wm60uk3lhx7q29fcpzdaym5h7jrm8gyhzjwqy | BTC | 19.83869771 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1q3l8dkh08sk4syhr3sg0va3c0cmqg9ha4z2gtvf | BTC | 19.82476141 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q5d3yu4amg4ee2vszm77ksre3w6022j6uhzxj42 | BTC | 19.72178383 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q9528y6vfh98pzmp9633lxdqha6k5aa0rvkcasx | BTC | 19.65182691 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qwrjw9xs07sa7semc402dn9fgzz5gg0jr83xelp | BTC | 19.59080134 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqvds6l2fpr8z89c3vhfzwtwcr8jwp7pv3h3mz9 | BTC | 19.56785985 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxcuww6c93f7rw4aw9rmjsv54grjwuthg3wxyn9 | BTC | 19.56780368 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4qgpdgzau6v8fs907q82jn087s4t4673sjfenm | BTC | 19.56778579 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q2wxu0cww96656shjwmz6c534trdjzdretajqzl | BTC | 19.56737194 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q5cjj4y92gtgnjzngj6tvpcfzj4sk9n3zcz9y7p | BTC | 19.56670997 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qxdf0z6h0stuy8fhv86tgm7lpgsffkn4j8rr24h | BTC | 19.56590521 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1q299hjkx7ksz9m83jjd9j20dg325z6zxrd8f3wp | BTC | 19.55538503 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qe3wprlxk2lxcx4nx8kp6f65jsg4ehmrl0uucmt | BTC | 19.55260334 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qrffssclxyn7my3lt66pmmdhvpvu53w8lprwcgg | BTC | 19.55224613 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjzc0p559t5kjmgtfe74lkwhl4a8d069rrakpx4 | BTC | 19.54072625 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qv7tt7cdzrlz2ke6cjxgg27dtp8q4zr64dd67aa | BTC | 19.51957591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1qtz78s2sphwqagrl597h4wt6yp85w6mtjxc3m9y | BTC | 19.51675779 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qs6rqq56dpdkd8w5y8erj8fle2ljh7ymx6wzedm | BTC | 19.49217967 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qfytn69k4ptm7wam3ac99sevrhw8xw2wf63lxwc | BTC | 19.45578430 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qjchvgdgdzmrpdx92vlewcng22wnztm0d96w2pt | BTC | 19.45574617 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qe6wxwqrz747xtfcryk7pauwm3009pwv435rcyz | BTC | 19.45569270 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qymd80hzdvyeyayzg0hvm7jt7ecjtjlk3dnjax3 | BTC | 19.45566220 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qxc7dp0ukk9qla48nsdau8lknd9dyz9qqnej7rz | BTC | 19.45564994 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1q2xz6l9csn2qplj0szw0lu8wnvyzv2tpaf4u423 | BTC | 19.45560130 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qlf8ualgnrwam60q4yx7rt4arjaxf826zw9zmnd | BTC | 19.45507498 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qk3r6q7c0rxz7vgkfq2jd7xzq30fpvs4v7dzt3z | BTC | 19.45496697 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qvavwmmyktcmzsye39zhyjy7lqxv8ad3k2a0m07 | BTC | 19.45371984 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1q6ttkz0nnfv5jw7m7lzvdn9pjt5ylccfud2v7yg | BTC | 19.45335476 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qp8neq0phq5l43cpnvn5xj3mmxz0cwfc3kq6x8a | BTC | 19.45309288 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qtndq5r70yyw9l22n5dqwmvacmrtgn8392n4ldg | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qwy867d2sgc5sd0h44sdxm3hy0a3u9d75ysdpw6 | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qsmaygf9cs0kz54m3fdhqh0x6h7pjgf8qkyd5mw | BTC | 19.45235665 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qdjz5vfzceutn2pwejag3qgdcsqfvucq24gc63j | BTC | 19.45222138 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qh7a7puqx9dc2u7esjj6tap23mq3ts0qepa4yjd | BTC | 19.45220411 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q8gsuvawanvtsl66q375q8a6q4glfgxrcfttmdv | BTC | 19.45194037 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzfkvas955ytlhq9ahsrqm3au2vzfunv8j83ad6 | BTC | 19.45165678 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1q8sah87wq8s902xz5f9ky6yzdwpw6xv8jtnx2ck | BTC | 19.45160337 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qk0fda2efuxv36udkwwhm6pssd0xdznuvhd7cx6 | BTC | 19.45082384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qm9az69ygfc4v2jvtvh7ercxp79cueld82kcecx | BTC | 19.44891162 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qtafhzc5pslh6u0l3lls86szt76x862u704r69x | BTC | 19.44827489 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q0mwdvlywzkck2vu8radmwyq6tvzm2052r0rhj7 | BTC | 19.44598148 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qxq88awchrpg4yq9f7swqlaxsandskvxthk5a4f | BTC | 19.44445234 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qyz9ypjy48cpmm07080nlfv4vqu34adgsat8a44 | BTC | 19.44427247 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qsuzlgjqkftm2dtpc3kx3yuscsgla956n89phdm | BTC | 19.44419588 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qsnyvfnp024f2yefvne04ur9z7nuh8nqhkpjmgj | BTC | 19.44033147 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qe5jj6dsxhw5336uyg09c5r85lx7wz72u4ffgzz | BTC | 19.42947176 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qacsq4gskyrcn446k4fawelk2gke56ns4sqhyyn | BTC | 19.42413224 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qd4uzj7nq0c8hcxvflghqer27ng58ky85r5mucy | BTC | 19.41769438 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qr6ylth4lnm2lxhvegrusm96lkjhu2gp9m59quw | BTC | 19.37929819 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qee76erx687ptvmfh22rny6nmcna23sms7pktdk | BTC | 19.36435224 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1qupfshpm3jh9kx4ysa3e69f6zu590aw264qvj44 | BTC | 19.25982821 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1q9ha7dw998m6wg94s5cgugegdu3w5qzfx25y99t | BTC | 19.25748306 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1q6an7n69yx6sx88gk352dnn83cpayec8vah2vkc | BTC | 19.24673000 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1q9jhqcq2ns9duys58dchwu4w0mnshjfakv8fdl3 | BTC | 19.18903846 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qnp9ee9kckjjsgw3y9w2sdvmpqfy466d4dlrwnt | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qw3aq8z2ug8zp99tg553ccpdstfgd7wnhpxwgja | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1q2zrkyzy25mmmk9708m84463u6de6exe2g7xwyr | BTC | 19.18433525 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qdlcpgxwwss040mz7dm53kuwvwa8aamdl857ymw | BTC | 19.17786037 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qd7w3hjnzlus2mpplxymd0yv2fwurlp8ngfkpup | BTC | 19.17694507 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qll4dufqy8sjtq60y3shyar9zl0wglhq8khm8j6 | BTC | 19.16799068 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxe06m6te4gy9twzthwlzf2jjmpvr0qhfqz6de3 | BTC | 19.12032484 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qtqk2l99pk06jcr3t5yhgd8gejtcj9ctuyvmyh3 | BTC | 19.11702942 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qngmxxfge9lxrpf77xk23ga9h9g9dkkupp9ywcu | BTC | 19.10817430 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qnudj7ehxx7a35v20cc5jxxgne9a2c3t02wmk20 | BTC | 19.05603379 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qhuhz5h8g7dgn2fj0dzvxmlvq77465lxfwappwk | BTC | 19.05580547 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qql2ku4lwcgt57qjkveekuyjvqj5trr8uujtw0g | BTC | 19.04316000 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1qecs2erz6dy2nc8v9v2v7vey759u7l4zncyaxzq | BTC | 18.94378430 | 2022-04-05 19:50:19 | 2022-04-05 19:50:19 |
| | | bc1qn48u9h50vdchnetl6h7w3dhwrsk6xw92z4pfuj | BTC | 18.94300703 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q5pc9mdw63mymej28f25tylkhxtsqfvnzeqnk7f | BTC | 18.94221451 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qvl6xvxh03m9nq2l3mxnwh65lgjr8yu9xv64vpg | BTC | 18.93957649 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qlt8jm0upd7aphu4t8fv55desgglgupg9p8y806 | BTC | 18.93451674 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1q0gjknjtrgvpupnpm47823uq8mgule04zvq66ag | BTC | 18.92755770 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1q3pgg5kpe7yxsrrqk9sh3z4snxmvuwlqgx2lftk | BTC | 18.91488775 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1q4vn6rueh896uzg5qk6tsze9rvu40p8wa5q7m88 | BTC | 18.91445954 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q0grpvmlhw43p7vfuxrdkuhxa9u32dgk2x7sg3 | BTC | 18.91415217 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qwqdw3c92wvj03ja5sgpncz9w8fvj869efl88rj | BTC | 18.91294225 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0ef2th7yrml3jwgj6m0wlxp20d2e07yqj5rn23 | BTC | 18.91030397 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q9t477a7r7yj5rg4fld44kg6qj4vpzduchj5jz4 | BTC | 18.90717220 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qpdl33tpysk6rl49x4plrw7ue25xa3zarfsrd46 | BTC | 18.85017879 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qavjy2a557wk9tng3ujsn85tc7j4v7zwhksczyc | BTC | 18.77806176 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qlhquylnat6kljvq5aqjlt3nquxqma9yah42qm8 | BTC | 18.77406199 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1q4zpk2sxv6qlkffsnzmv644u8mtvzawth7nyfsu | BTC | 18.76673022 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qturhyntjth7w9h6qz0np7rqklkak0a3htthr6m | BTC | 18.76381096 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qcxs75xc7rgdsmetsxzdss0p66ly4v4scrseltd | BTC | 18.66179411 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qvr0dhaqwekc0g0m8xngvls4v4ugja2frnvelly | BTC | 18.65859696 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qnn7lp7060q4l2jqupukdxtkjszlu664nk48ue3 | BTC | 18.65373257 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q5a9grpw9u5jrjhhh047shk3ef88788azndtcw2 | BTC | 18.60930875 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1quh6x5shxl6syyywe053zdl98urf95hgy7uzp7z | BTC | 18.58368775 | 2022-04-25 15:33:24 | 2022-04-25 15:33:24 |
| | | bc1qjkuvk58kvqv7q6xeap9yzg8qcv93kcz3l9w5qp | BTC | 18.51952398 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qt8hjnxd5xj04rgfuq9j3mpnwwt9rp6ypfx3wc7 | BTC | 18.50337658 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qq4hfasdv9fy8uyq6ax2f6zy9wqqsnxja7234q7 | BTC | 18.44018263 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1qvm2f3dxngykvemv5mnpenddr4m24y343qnm80a | BTC | 18.43188570 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qfpeaapcxadefm3n9k85dj8d85r6rvtrssq5ydq | BTC | 18.43184520 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qh2ne7dcuy72vcv9sq48jpdztgzp35echu249y4 | BTC | 18.43182480 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qhhat2eds9n0l6xqvzhwr609lm84wku6hy9xezt | BTC | 18.43180440 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrzlc0dnpdmkhra8tqpnmak99945u4e50lc9g5q | BTC | 18.43180440 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qran9a7gc7vsj4l43jhj6wz0fvl6qgu9ve0j4aq | BTC | 18.43178430 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qc0af0gkyd6ze3df7jd95jq6vlepl5xtl62p6ts | BTC | 18.43177646 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qupaeazhaue9kpp7ffexk5s6l4rf8xwd6wauvc3 | BTC | 18.43176511 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qm455hct6cckvrzryrfy4v3etrzyfrsum8txvl2 | BTC | 18.43176390 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qeqhsntu3r444fyactwahmwmtdp5zrcj5kj6zj6 | BTC | 18.43174853 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf3f5s0m73qfyuku405jsccqhtdu928te53j7uf | BTC | 18.43174853 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q5kr7u3537flkzccsuhk2drzkl5vvjcyu54vfxy | BTC | 18.43101793 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qfxwg6kkmxmkxunwczp6l2x7chw3j98dz4wev7l | BTC | 18.43098998 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qtkyu8qegqg47ue2034jlr26jcqerzdu65a5w44 | BTC | 18.43098998 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q3k7qpszvfqetg6vth7az2kr6jwysv6zn4m2w6q | BTC | 18.43096204 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qucwzeaeldv5zk7zqrpafnle9g7ggde4n3vlcjc | BTC | 18.43078796 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qfanm5z6v5sjclgqkwd4xpvt77juckc2gm8feh6 | BTC | 18.43031152 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q4yw0uammtae5f6x5aa4ww06gzlv32rmqzm84fs | BTC | 18.43020351 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q2zf7ue3x0nqqp9dh27f5k8shlt4y2gw4hk9dl7 | BTC | 18.43017558 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qs4fffumtyrgxv3g5ujz8g86gne3pcmxlcn7yaq | BTC | 18.42950510 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qms8xceacre7mml4kdkqkhnvxavanz48qc2ws7m | BTC | 18.42944496 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qwauaj7h973h7sr7zvfn4nhj5tzkwlx2x5lp20u | BTC | 18.42892030 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt08zjxzyzs3zycag6mz9pwjnl2rmjged5vsynp | BTC | 18.42868179 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qa8q67dpt96vl7yhf99ex8vp6plhjuqdzv3as70 | BTC | 18.42796493 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q3qsexhvxkew47akk74mn00fjqz7xyjtzsm40fn | BTC | 18.42773301 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1qz6fjyhc0xt292svpqhwcj9y25jfyg3gq50dcah | BTC | 18.42766168 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qzsjwrj37dmr2zdqqgqf4ndv4cqrwan2dqsek8x | BTC | 18.42516583 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qrutqvtv3vx6dc62nss73tr9kg07xrs5x7du632 | BTC | 18.42452177 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q9c0jgswu8f2as6kuqzepkjv0qlmtdngxsj82er | BTC | 18.42364598 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qjr9ldly4su90z0y0dr5d98ut5gdgnlmd5qk674 | BTC | 18.42355294 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qz5tn83lrnc8vn09c9424ykx38tz6gvek3f6375 | BTC | 18.42310554 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qqas2a4c25k7f25yktnzjj7ayd7fecu6vqcee8q | BTC | 18.42041415 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qqzaz7gdr7xlrmpt3y06ntmde4uveh50q7heg2d | BTC | 18.41637899 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qc8gxftnz9uqw7uz2jwpr0raez306yryfte4236 | BTC | 18.41230760 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q48wfaajwh4lyw5w77la602gj695u00dwte08x2 | BTC | 18.33726519 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qmm8v8xqgaenemt77yg4lscjlej39plecurqj38 | BTC | 18.32297846 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1qw70exctg8ajtqn8emcpwvr856x5dms4x2tmrvm | BTC | 18.30780392 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qgtqpkh0kceetzcq7j30fwl7cpqa9v7quhlc55j | BTC | 18.30038440 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1q272p9svqjk8z8nvjjkujf6fzkhu3s5mnxrfunc | BTC | 18.27254137 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qr228pfahtm05evl8225k264u7rsjxf05leedje | BTC | 18.26051061 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qzyazrc3p4csfx2r3ahzp36r2wncsv9nwuj5tsn | BTC | 18.25628811 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qm0p8zfgkujy7l5kss98rq3l76393ur2h2wdxll | BTC | 18.24905805 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qdtga6v0cagq5ysr68jysqnunjas9f6ycxfr3nh | BTC | 18.23595047 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qhk6f3kagt77ac0jnggzynptkxzjxzduekpf746 | BTC | 18.16108691 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qg5j2439gk6q0pre0h42msn8n69dmvd2mf5caup | BTC | 18.15383140 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q9zn5424fk35ry0dxenmujfpg8lztcgwwhjvwgk | BTC | 18.15378570 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qcvzvdufxazcmpu5w96lv97p5ueuqwg7hq0lh7v | BTC | 18.14978701 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qsp52rryry5ue4854ympe5n53urj7lrtahzm8e2 | BTC | 18.14978701 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qnq0r2nlxhrld75955lpdanadshq2x27qyk4dt0 | BTC | 18.14030184 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0xnxh7ktt5qgz9ccd78kaajwxj3acltxshuqqf | BTC | 18.12631910 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1q866l3ptsnyxu6zhk7quqs26am6nwtu0nhppsv4 | BTC | 18.10185170 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q4t5kejky3thfmr54m8drdyylt8j5y04yqjnpk0 | BTC | 18.10061474 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q0nt3wfel77nhufycrws6rhynwxznv782ufpn83 | BTC | 18.08975771 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qulc5k3r6camygfu8f6ahydyem9he7pv7uxcrg8 | BTC | 18.08647415 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qj7x2kkfyn8enmnd4wrzhat6ludw3aug28krts3 | BTC | 18.07571724 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qjh2m9004z7v63ev7pcwke2ht6m34yfpadec0x4 | BTC | 18.05333330 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qzesg5lk6kyz6lu0sefqr8hgfxxj436sdnernuv | BTC | 18.02471852 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1q899d56ts8ya3e6xhl4uyw3s5k6s2twk0g2r56c | BTC | 17.99901750 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1q782hm8z7g5697fq43z7jwxjrth2nmtg2jjqctt | BTC | 17.95622273 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qp3xml0zhkw7amcwzvp8r3mh0tduf30tpl8wc4v | BTC | 17.94681680 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q4sm8spmtzq7hrxyryldrzwrd85nnjun0m729u2 | BTC | 17.94249362 | 2022-04-22 14:01:11 | 2022-04-22 14:01:11 |
| | | bc1qryqnmu9yff43rpdczfr6wnmgj2ym6pa9qf5na7 | BTC | 17.93247942 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1q87rl720qqw9lvll008gf870krpxsu839dl54u3 | BTC | 17.93069760 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qafjxcsl76jfn0jx3mmt3fzenn5hm0l7r2dmz54 | BTC | 17.93068628 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa0zxk5kffkmuvxts893rga9cxhz34qfk8r2h2d | BTC | 17.91412989 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1q2gevny4jxfnsk0zp47qvx7q82sv26hre480wsv | BTC | 17.89782342 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0c2as0zxl3gjg6m007f83d79nk2gqqwudu44c8 | BTC | 17.88168574 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qf9q0nnjr3gk9636mtzxm5jchtmpemayvg8c7yf | BTC | 17.87912367 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q8ptrq3plg5yx37xdd08c6r4mkrasrr7fua5ml7 | BTC | 17.87383903 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1q435pm0ne7a22qegur3zufqmxkfmkd9t3hedutn | BTC | 17.86897718 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q7clqjr8yvx53nz6r0hp5dm7s73m43xlcl7jj46 | BTC | 17.84374029 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qqm4nquw5dqttyw0cqycv3y3ucvsnvy203hpjj9 | BTC | 17.79428745 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qcq6tecdy7vg8rquznypkemsknkd9tz3mrxnznc | BTC | 17.71914685 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1q5vetflew0qn9m4upxeflgere38sst9knqelg57 | BTC | 17.71092288 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1q7dxs5vsz2v6julnsg2jjxt0pnkwwlxpxhh5t58 | BTC | 17.68048136 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1qp9tp9v729989cun0jcv0ma0k97lgugenk5mf86 | BTC | 17.67253800 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qa69pz82sfvrsuyta5knx67d6tyg5mt8n036qqj | BTC | 17.66343200 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qnnzg3x7aqgcgap4gw2y3gqfmj5v6dxd09zm48d | BTC | 17.65434280 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qw44m77y7wgrqc7y06sa9vd5e33zjuju6xncvuh | BTC | 17.62501241 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qnmjy8742hpwdzy2z4dqysacjg4dc4zvdxp5qus | BTC | 17.61256790 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1qha85re3lggu9ur82zjuwhs5v9lgc8txp6k9ejr | BTC | 17.61253169 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q08a2p8wc948t764nqa4dtt0e2xe9xh592g0ndk | BTC | 17.58779852 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qthcn7zzylcawwtvxxvypz22g70t67fcfl88ufk | BTC | 17.56921761 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q78c5nemauxj5mu9pk50x0vsvmgqzlwz2z46t5x | BTC | 17.56824684 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qwzpgesfeqkaewc5vhywr6n96npdv4lagpvztjq | BTC | 17.55880440 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q7wph0s3k84xp9zznczuysw9t9qrjha6547965h | BTC | 17.55508855 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qrrzddwgu93ejhfs3nxfwkdv8mqmgu2drry7x6j | BTC | 17.55445244 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qm29luc0yymqxj6ylhx85aa5s9djdgwf7cktn7a | BTC | 17.54256617 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qw2rww9tl9276zjc0vhd0pz63y8r28nu4nerak6 | BTC | 17.44885538 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd5pp5aaua4djv8axsg08qnknkqfu4psfget28q | BTC | 17.40788603 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qr3yfq2utgnqufc7ezfhmkkxqya2spyzdu78y64 | BTC | 17.40788570 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1q6hnz5fur9944s8300j5urz52xt8dl6a4zvgjvm | BTC | 17.40701920 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q96mp8hsuhx769mjfe2w7zg8r43xsgnu0n59e8u | BTC | 17.40660717 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt9tttzpcev7qtjfeshnrzfk3xyg7cll8wkg6nv | BTC | 17.40522046 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q63fn6w8weh84x9wvl2mjv46kqa4whv7navse34 | BTC | 17.39905255 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qm5wgqaeedphv7ez468u09hxhl9mkym4v92cfyw | BTC | 17.39707682 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6u7fdlpaue6j4jqa5g546sdmjssxm6t08j735g | BTC | 17.39590490 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qgw3fd4f65xsyahf445fkz05lv25ccz4qupefg3 | BTC | 17.37849376 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qmnqh67xvgyvswda70al6wcrluzzjsxf289t0ut | BTC | 17.32264556 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qwleeqmnswnztrx0jprxm8jq2fwyyeq5hxmqvgd | BTC | 17.32102272 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qrx22xjase8y20eqmv3ut0d2uy8tmd2magqsg0k | BTC | 17.31904300 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1q2uyn3udtvj2f5re5x90vw8cxam6knfxpr6wtsu | BTC | 17.25421968 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qqa3fednjp5hsnff3l2gcq4n8yj408tnygatvxz | BTC | 16.89580420 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qsnrj7l08qzscaugj4c6cltwmf4ffc08a2zdsgg | BTC | 16.89374743 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qerd953gzea76d3zhxfk4zu54gk0ffp3cfegw4s | BTC | 16.89080710 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qjp9295kjms09dkx9q4h6z0pngv03n8x63e324y | BTC | 16.85794026 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q67m0qspz88gv85l8t6pq3hvcm8y402pdtlfsca | BTC | 16.83652524 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qge28m8gae8nkxc3skv2qft78h7a2x64qqprlcj | BTC | 16.80261387 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q9kfnctc579ffpqfhj8udks8nkerrmqh8ls8966 | BTC | 16.75610242 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qcpseypzu86q7uqze2mv2lh589k8evcymnad34d | BTC | 16.64943950 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1q6kc3wg4gna932e2q4g3f6rqzwry7jrclf3h7dn | BTC | 16.64009957 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qk3nk8taypxfqqgkwksdjwgrqwlgp6tt0ag0fuj | BTC | 16.49217303 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q0ajrn85e55mgv00tvy3ep5fj2f296gkszffmdr | BTC | 16.38390610 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q38qu2rhmyj7yc79r5aedfvl5vl3k7yadm3v5t5 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q5rr8jyt3r8w09qcqrtpauqzpuhhfm4ea6jtd0h | BTC | 16.38390610 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1q6fqz4dzfwas4aryyxdmud2ecvwtyh76y4cy3x9 | BTC | 16.38390610 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qcz2x9prffs7klukck3y28rhfxvnzepue8d6ner | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qd8r425reu78wqtwk87r0eefau2cwvyca36rtyq | BTC | 16.38390610 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qjedqcjdqlw5y66hdjvyvcxfffnpefka2yql7nw | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qk7whxcal5qdv0e0hy4cv84pwh7h9ufku0p9qga | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qkmleze4436z5dzhem6r0hdakksc38vf6xj7mt2 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qltxq2g04nfe95vckrhxamzqzsdzl6smrc9n3kc | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qma5mxwg2dfw3u4s5mk372du7jslel26l8qye3m | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1quzfqammw8hv8lv22glmwchwcyukstmuc5un5fe | BTC | 16.38390610 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q96057tzuc9ntneldhl4utat3z4s9gwwla6jlqd | BTC | 16.38390068 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qj299zderf0lmzdjfd2tgfak3sf3jf7xmltchsp | BTC | 16.38384520 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1q6xruzezp50jp42r7uz3fdl68rzz5s00rc8uss9 | BTC | 16.38382322 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qe28a4jksufultql7cpn7agdhwyp3ytjcaet26g | BTC | 16.38382321 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qxxq0d0s6q6rd5fn7y3u67rw64l74ysce9nymr5 | BTC | 16.38382321 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q3egpvdltwudmwjp27yl6cumrzadww0tc2ad8ya | BTC | 16.38381042 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qyp3n90uz2f02je0uac03mr8kpcjn60fy9lla88 | BTC | 16.38381042 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1ql6drsqwddhlehejpev580mueg027ev0nxklylw | BTC | 16.38381041 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q2l4sm7kqu90x8h9400ev0ldz6vstdk8q6rxcm3 | BTC | 16.38379690 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q4s0vu53mlechff4fjf6vh02w2hmu7uxl3te6pr | BTC | 16.38379690 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qmxt8yjaxrfvc7m47z23re5x96hehvs9pag852g | BTC | 16.38374446 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q496xx7tnmwsu844nr9rfx6q3x32ky2lj3qd79c | BTC | 16.38374033 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qyyq30wd3njmahhan2eny6rwyz2s48tp842nazl | BTC | 16.38371473 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qdcn2eed0sfsqdk28ytjnlcm00z2g6qwhul3cdc | BTC | 16.38371473 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qf7eyr6n47gja3f5lnf7sws7zdd056aj5qu9dua | BTC | 16.38371473 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qqc7gwmzhyzz886s5kvmpgy8md7q24d649zf93d | BTC | 16.38229206 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qkdxhcvl4e8480qajj0zwz37wekj9qudal9jwnx | BTC | 16.38164858 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qla3y9pp6f2sgw2tyufwae7d2lq5wr3un7hrfqa | BTC | 16.38136100 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qwhqlvqknms44758uer8cv8a6sf5wx6r4f0dczk | BTC | 16.38084375 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qypahatv9yszvlwqasv9m59qk20n9f5njltmm7h | BTC | 16.38079751 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qhtnal7td8wje8z8yw2pvp28n7wadrtnfrktu44 | BTC | 16.38079750 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qlswylamhd95mdh39we0pqgkfq56kg2jqf0sls9 | BTC | 16.37997922 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qjpew46n8gj207cz7ezac9l99gv75wxd4aa9w4y | BTC | 16.37995900 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qk2e85sctpeee45qrdr68h0wxekygrzxsvhxrzs | BTC | 16.37969749 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qrykl6vvqqwwsksh5znjdqs4487ahyv7ffppmeg | BTC | 16.37967029 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qyemj5fny8je4zu46hvj9pp23geg52fntznxmaw | BTC | 16.37882327 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qngx7uqpkdpynvl3pcesdr56pwlxz0dxh608stw | BTC | 16.37882327 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlj7rep6jd7gxx7tyd4ukz0aufutp6pppu7nsc4 | BTC | 16.37882326 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qufymkx4p0gr58sllu973lj3f3u7q6wssmcetsd | BTC | 16.37882326 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q0jgnesfm00xu0njcsps67u37vmg8emxta45zf6 | BTC | 16.37881733 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qaafjuj29c7fjjydhh7ql8f7p52dkkzvf0csr40 | BTC | 16.37823069 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qup5ydm0xq8e9tk9jxrznx7fueq4zg3nqjnzg32 | BTC | 16.37823068 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwzxkmcx3s30qlpw2hh8g282xvzgx8xfyav457u | BTC | 16.37823068 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qtfn9gkz5r87all0hze5mfpjagalauzhl0fjurw | BTC | 16.37822222 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qf9ccl7uv6s5v8jupg8klx6vqq09azzaafhnrur | BTC | 16.37721122 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qlxv2a9skxsqhmy7nc393j6t3kvp7gqchsqmj65 | BTC | 16.37669952 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qh64pgwet0fjddf6q8qmx4d5kcs0n93ajm4hve8 | BTC | 16.37669951 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q24th2qg9el6mgdxcv3vuc3833w6k82hsnv5v87 | BTC | 16.37512209 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qqjs7zd77mvg45cx70np7fz9w5fx5pqyvel42vn | BTC | 16.37468049 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1q2yye3yjzvmpm2e04pqw7r2a2j6yalpa5kg4d5l | BTC | 16.37359094 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qank7dcd83d75q0jkkne0phesz6tz0f8lcdhrhn | BTC | 16.37255527 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qpj2ex6h26mmgla6sxl9wtgzvsjfve3vy2w98zr | BTC | 16.37191726 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qwyad08s7h5x0eacqtkt4s4vtzjlayml47yc2na | BTC | 16.36936379 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qhkq52zfqd7mufpvx8j4rlj9u955e5eh0as80gj | BTC | 16.36648148 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q59gphu4p62vw5r2fgxzmgncuf920t4alnafjnf | BTC | 16.36589153 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qjvnf38t73uueaa9dydymrde2nd2v4p83rnkyn8 | BTC | 16.35779099 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q7z9lg4edxmt39ls5r8y6dgl8uan5hd65zcwf7v | BTC | 16.35772343 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q6dt626hm3egd49vc5rlf42cqtdfuuyx8ffvehs | BTC | 16.35760759 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdajaylfwlattjjc96a7xk4rsjdtljtt7na35wd | BTC | 16.35400445 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qxn5c2d59k7gcgq2zg99cfaslv8276vdk3dp8lc | BTC | 16.35287398 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qgmgfm0jd4u2rdfw00awyt2u6xcf4qeru6lpkch | BTC | 16.34354183 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qkrsq0phephn0v5red65zcdvn9nt94t92vefa3t | BTC | 16.34352413 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qqh9t7zc5zyv092ywjfrrqhlwm9sdkm4w3whr3f | BTC | 16.33026904 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q24jm8g7a7pnm79kxqcsuct393m2n09aelvj929 | BTC | 16.33026836 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qscajpnf4kpf24kqnl2zsjzafvl69z0ef9qnxzh | BTC | 16.33021495 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qwwm68c0llswdknj76r3mzhwrdkum246tgt57px | BTC | 16.32504778 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0qjhynhv7v7mp6ct8dd23s79dqyw2rr6rwuxjs | BTC | 16.29653046 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1ql38wc26jgy3tcg5z72g3y6nje5nfwplltsl0v9 | BTC | 16.29501894 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qgae7vs4fsyqzcfypjua9wlsd58vskjz3f0ljn3 | BTC | 16.26917743 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qljx6y4mylvarkxqxajmxduk8mmtz8rpypjx3fl | BTC | 16.26894612 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpaxkx2zpdhxv0dhxm9hzzyhlattvnj85ww87hq | BTC | 16.26440146 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q4yupktv5m2pa5raqe4u5yeepe2x6mtmm8sspll | BTC | 16.26440146 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qqm7wqxpxsul7hv4qtqkslncyr4707ruxjwsugz | BTC | 16.26271162 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qecp4d0r700lzlt3a52sw3umq6hw43fkwc7razp | BTC | 16.26151731 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1q36w9ndgzhkm685ynms8ka3tnwg0jupepgl3z2w | BTC | 16.25931863 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1qeueta4juapp2qqe3854etru3htjj7wpmlzkzzx | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qq7e4ga8wtc9z3shh400t5swe00vaupem9u7eyw | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qc02sweyfmhaafd9ysp30uqdwg588tpzgc0h4k3 | BTC | 16.24925220 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q593wdrlj7hqzhxlcppypje3dwtzahrkj3zfx0q | BTC | 16.24440428 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qgevczywdj6m0fmzehxp237d0x5rtz5snh7sutw | BTC | 16.23928346 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q7lhtav9lj6hve95mg8y4wjgeg8mvwyphlshgw7 | BTC | 16.22806165 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1q0yc9jyhscxa75ewk9awzurw8x57qtjmkfjt57z | BTC | 16.21019350 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qndf4qchv7xvuaswf85enxuevse7e5w2aeyyxtw | BTC | 16.16358885 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1q8ry92jlscnccuelag935h0yu5lyr7t3wd7y6n3 | BTC | 16.15280144 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q9k5yfam034tgwx79yvcvfuecvscuj0h7t2l7vw | BTC | 16.14486118 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1q8lvzswl4jnjg2k0dmxqje39dd243lt67yzlv3r | BTC | 16.06577690 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qx6ry9fs0fc3lvmy3uzgm5e492knaahzk47l92s | BTC | 16.05246874 | 2022-04-20 16:05:56 | 2022-04-20 16:05:56 |
| | | bc1q9t4fleqcnjkl38zscruvd25y4k0uhs7cudp0ys | BTC | 16.04071832 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | 3K4TSmLPgA2WfkkS6SyQ3EYJvXpJaMzisr | BTC | 16.04058076 | 2022-04-21 09:57:48 | 2022-04-21 09:57:48 |
| | | bc1qqphwn5rfgjk49dvrmqrj722xawnt7w4unk70je | BTC | 16.03446430 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qeduzwtrdl0ffkyw7ddzpqayu7l5ae2hxrls3gf | BTC | 16.01209628 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qdtchm9fx6cqchc63p5kwuztm6x2yj0hy3tt7xu | BTC | 16.01208919 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qzn72670tnuc5zype4epjc6wlh4h3wyv402mzdr | BTC | 16.00773952 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qe9gf82tz4ryv5867t6z36j69nqjqkpxp5kfss5 | BTC | 15.95230471 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qmfw8zygm66ruy3myma3qnjmfyezgmefccmlcm5 | BTC | 15.92629880 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | bc1qutv77hpa3auel49f6ruqyt5jcgzmpdgsh9dvm8 | BTC | 15.83871283 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qr6e56gt0c3krvq8g3yqets5ah778czyhv9sq8s | BTC | 15.83687013 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6uf2xgzyrxcpmr43nuthml8tagmx2nqmnc2rwn | BTC | 15.82584591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q2vd5xgjxshlvwzs0g5s3punfw7n76wyx6nvr26 | BTC | 15.76470354 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qrex4frsxeq3q2a988sxs4xdyy9vzrf9kuc2ztl | BTC | 15.73822433 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7saz25p4uax76ar842z0eg7xur97qnkwlqfw7x | BTC | 15.73583842 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qwnuh4khn5qgesuc7chhh56ztjaq9gzmk7zvrg9 | BTC | 15.67849092 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q7876wwn44aatwfwvml597a8lq6dwyhu7ne7qs8 | BTC | 15.67715277 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q25z45cpnvzl0ngxptxafcym38smtxk6pxpkqcz | BTC | 15.56918208 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qlkxj5fg6pvfxmde53p3hkwvlyzum8ztzmyvlnf | BTC | 15.52008061 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qxlfkqgltpqqt9nu06sypdgsl8afvqt6ru200vh | BTC | 15.42294616 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjae8me7kxamx7ja888zfxmcm886jsjfdnuak5u | BTC | 15.34909187 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1q947znkhkdcemf6zl6gx3dx6032nhnn4dvtm885 | BTC | 15.15403896 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qwny9cjaw3cqs5ye0nxthwew0nqlk0t9yvc4cna | BTC | 14.70810783 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qz3gnszs0s85uqdehmnnvujql4my27q8x8sq8kc | BTC | 14.70809417 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qmqpuksht3acpx8x3wvl5rfsjd08w2y8unnu3p6 | BTC | 14.70049912 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwspwyh5luvv4pgyv4pdmnls6ucm003npd2s3nk | BTC | 14.33590610 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qmfg56azkuc8rghlstcsfh8zncuhds7k6uaeq4w | BTC | 14.33503124 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qw7a93aa08j7cfl4wenve2kgdyv2272a86yw4np | BTC | 14.26414074 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | 37zZN5LygtATRUubLZyNmnXM5xCF1vY6Y4 | BTC | 14.21101189 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qynsgz784gf3hw65q37e9wm4cfdm0f495sxyyx6 | BTC | 13.29908243 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qe2lz0wam9wk6q6ygezjf2jc326nksqz5empnze | BTC | 12.79981476 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qzwkamrj8nrhz6cgyydvfsrduvxljucrnyv0ezw | BTC | 12.79806307 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qp47lsdng37kzuxeqavlr2scn5q67msav3wp7j7 | BTC | 12.78759990 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qhfamm2pc4nhur8x6457dp8swt778rxl2zfwvwh | BTC | 12.74345412 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q5rwa9un5mekuk5gz94z58wp8w49evpedqg52lq | BTC | 12.28794690 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qw5d038zhkawutpeuk75nnewdwnndljuk2xw0lu | BTC | 12.28792080 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qmlahth4ccme0mdlfhjyru29dh9e6s70047juld | BTC | 12.28640995 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qlaf3ytslz843zx3a7skcw9ugh9u3k7v2x4hqch | BTC | 12.28483025 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qcz534fpwjt4ehy3es2zzed6ez89hn4ksnxuc34 | BTC | 12.28474416 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q92xzc96gtrsydslpcr0j53gy4c8nn95gpg4czz | BTC | 12.27963922 | 2022-04-23 13:32:36 | 2022-04-23 13:32:36 |
| | | bc1qks2xeutr9pnkahyn07jyfcfn37l08mmfxjfvax | BTC | 12.26173228 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdaxqpzsxa4f4qrmcv7zpwlta592lgmejnavx35 | BTC | 12.25191480 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qqrpuufeck46fpmpvduymlnkryth83skn08lcft | BTC | 12.24753842 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qshd0dpptfcj24u7c0l7a8j6ynanl33uc92x429 | BTC | 12.21154315 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyug8wt2ukzapv6tkv5eanxyfhlm2036zj22ery | BTC | 12.16842362 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | BTC | 12.16608237 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qgd5nax50re7e7am7vj8zt9v74pr6jv408ucav4 | BTC | 12.15150512 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qu5y6vwx88s3ksyn4upxgnste4s090jj8vam30l | BTC | 11.89544071 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qdaa7mh63lmqj94msnnsmd4ptgnzqp5arhsv3d7 | BTC | 11.58665906 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qr84y4cnfyxx6e334c2mu7rp9eu4a3x5q9ps6ae | BTC | 11.26151676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| | | 35hxPhWS4adTHUNbKSFYktyhCujjie1TEo | BTC | 10.22250003 | 2022-04-21 15:45:07 | 2022-04-21 15:45:07 |
| | | bc1q05qwzu3qu54wjhc74800nuz6mhmpvs3rzzygu0 | BTC | 10.17335335 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qtyl2jpyt7gnexnkf9dppn5987q6ncwwk6lltvc | BTC | 10.08701063 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | 1FMgXohEiG99wgGsFHs8n9WGyJnRacn2gF | BTC | 9.83980867 | 2022-04-03 12:30:43 | 2022-04-12 16:23:31 |
| | | bc1q6aghc05gzdyyu8t0q0fqmddnax93me54qdaf6d | BTC | 9.24720719 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q2h69f40eplfg9nhffkr6wxnsl3zf4vgr86zrru | BTC | 8.19199954 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9wllr92ywtqjn6pxdnfns8uk2wjntw5u907a0 | BTC | 8.19199953 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quzm4p897f5uum38dds84pww4kq5wmlahjngh6s | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr6ft6pqhjkpxa3ajqrhwc86m853enm2n9hrw3a | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrs4x76tyd9633aa3tt5sr30u50jpraunh9kkwr | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsaqq6ztrg4qwpw6lmekzpqx8my7r2cqntyvn9 | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2xv8yf6d8cahlwtw6r9hj342wccyr3j0mz3nlr | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qj94k6jrclp0j84tze7qv2ndyqsaqu7x5aevzc2 | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnh95hvq07ssqu49sa335q75gu9rgj4xc0ywjam | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2xjznwwmlefy2levklzla5ax3u6us3qvgz7s6u | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q28rvhszjhw505a4tdvf45jxwh60cnggwldurfa | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnmmf2tjfdwpsxm8jvruwqmr9zunepm6slfe5pv | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqunf8e08qdmg60ay2wcz9esrwzfhgpa9dfuhq6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdee7hmzhajjqs90leftuxx60ad80gvs3qarttu | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wqw5yym4zf2fd0yls5fwv5mqsnks40u420mpa | BTC | 8.19199401 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvgay9nh2n4zghg8e3x4cl0tv5kzaadk5r0dnlj | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4g7aa5e202zv2g5gn77nf95hsaf5uza5xgr3un | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjut842dqqx94slz733hr4pmsynjy49lezpaqw3 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjtzxakcv7xzhe6pnlde6myqcrdda0nw0kndl6h | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgnl763pfr5lgruml7lrqntwrwjflmyx2hewzs6 | BTC | 8.19196700 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1ql0h75h72tpnuz2303d0qp3lagm7mrdq73xf8xz | BTC | 8.19196214 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3fcjma35efeh9ycrt3e6ywk604r8skyhnjgqk0 | BTC | 8.19194690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q9u422u28taf6k3zl9mpaqqr4lfjhkqtmypp0y7 | BTC | 8.19194690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qdyh82hrrngpejc2kghel23szryx7tu5ajkmcn8 | BTC | 8.19194158 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q5xnvzsha09v59pc6mcfmrkppngxpgrwrlakqqm | BTC | 8.19185245 | 2022-04-11 17:45:34 | 2022-04-11 17:45:34 |
| | | bc1qkftx4xwsnzcq49uj8htdfrf9p2qc66nv8w5n5h | BTC | 8.18991065 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2q9vnnsg6p8w489u5y2wmlpv8lzqt7cuy42zen | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgj0zqtytpk4trmka0k7dqyh3ddvdd0jmayl24p | BTC | 8.18967580 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzrtu3qprwc7eaxfv35mxx7npz9d0m7kcprsgu | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdwnamekwa62k9qlufcf4fytlzkn3a4k4l5splw | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdf4ufffq07mjj46tmylvntp76tv20p2hlxclkm | BTC | 8.18898124 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qvjrkhfzms6tyqs63njpw2mesvxddfy4hr273we | BTC | 8.18895440 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2ru883d726rajlcsvrxq9k0ger3mqgesm57g8y | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq4kfdl5jhqchgsh8e2zgl7hrsckgpyrx884wc0 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5gjjsrta3l5rq96edngexvalvwrhw4j3nvtja4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnd694r5kkwps6j0us7cp07k042ghps6yajepm4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvg4mny2uh99uhspfjzmry0h7u2s5nlet0qpkws | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzwe6j9u2wk0ppppd9hau03eu4vcr8ll46n5st3 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgn9h0k7v6862m33qz9j07t6dnmfaujr7p8er7x | BTC | 8.18772472 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxxn2q0md0l06spkfk3d48ccdvhljrfzpl8errw | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q76khku0enwtqjxpgv3ysn9x9arvqurxx0qtlwa | BTC | 8.18686714 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qu6adpq3d0emm63z4hne0jvzedvk4y2t382cc3p | BTC | 8.18686714 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qup3k9vjwwvk0yx3v5ysmhevr23ddm3cxsgy39z | BTC | 8.18520338 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1q0d0j25yt6gqw93vu44ntgd3uk04v4hq08zqyp4 | BTC | 8.18348573 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0sj3500lveyvlympt075r5u62uwmrse6hs272a | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvxdrk764hfdf3jg2sfvywsazlyjkh2py3u6uu3 | BTC | 8.18273491 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qesvlmjre2kgp3ujzp5005v0dm4tc2g2um95na3 | BTC | 8.18019242 | 2023-03-31 23:17:52 | 2023-03-31 23:17:52 |
| | | bc1qawchkddhuk0qq2f6uq8l0ej6r22jlrz8s247mr | BTC | 8.17723446 | 2023-03-31 23:17:52 | 2023-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q02elv73nw2ppcumyyy9r7437hn5qv6f6hj58l7 | BTC | 8.13987438 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q5crh9m0rxal3nwuhka9jea8vezc46vk8qdggg8 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | BTC | 8.06830994 | 2022-04-09 20:46:58 | 2022-04-13 14:54:15 |
| | | 1M9jBgjJKwRhrkSuoLrpeu6FnmrCdY3xWt | BTC | 7.99809842 | 2022-04-06 06:57:43 | 2022-04-27 11:02:56 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |
| | | bc1q5q6hy28n5jpwg93he6zdrz8un94fwla7ataxtu | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qeh9sed63h9aamfutpzn78lu93q49ufetm4wk6d | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6ndkmduvf69mec37pvc6mrr95glmll09w6ehfn | BTC | 7.88165138 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qgncp6r2dtzvahw4xklxy8htx7zrea080apdzgh | BTC | 7.88165138 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qe87qawjxxy65nykdsslnw33dp7uv995n7t7lzg | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qejufvxqj7neufk7kcvj83vwq2sws8xxccaykd6 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxuc724zk2zwdl82ud9s74vrlcytz0xukppn24 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qj8crwn3qqelvm8mmmlylwljs5pu0uu76q4jyl0 | BTC | 7.69887905 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4scnjgln8w78w8567v6skqp4k7gxgxqcx85x8y | BTC | 7.63562808 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qygcmc4v2exwsyxs0zwsv9ld6fysrt2m9hhru79 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzswpg2n4j8m7m7hndmjsqt7xenjljx8qn0z29h | BTC | 6.91126492 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qsx35rv3h93jj72qgr0ugkptdztfuszlwy2s096 | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcesel5y3ruc5uj7zeygaa60uyc9a8yrry3vare | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdv48x25l5f0y7jjxxrqz6fktchtvuz4uqxqzvs | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4swhwtgjg7drw2yptl9mddqj74fv8p24z68u78 | BTC | 6.58595248 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qvnftlu5rlyzdj6dnkmlvddls4a6cqv2nxk7phq | BTC | 6.52289079 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 6.23543615 | 2022-03-23 17:12:18 | 2022-04-06 16:27:40 |
| | | bc1q6aflcdm3eaaq3wf0e4hcuak3796anwnjcgjmzw | BTC | 6.15177096 | 2022-04-16 21:59:03 | 2022-04-16 21:59:03 |
| | | bc1q05844ev2xcps7rnswqg293wfaql4j403d3q996 | BTC | 6.14392650 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1q4jvd0lsxw934eptpw7g30wnpp89594gaqhvv0d | BTC | 6.14389262 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q9m0zyl7fqjth7flvlsspkf5d975e6xgnxl0xl3 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjv26lk645ze2hu8mvse8r23kupq45e0fjajvfe | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwt2e4q5mjsk6ehxp97pq5923r7kkt4r78qksp4 | BTC | 5.96585300 | 2022-04-26 17:20:45 | 2022-04-26 17:20:45 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q03wg00uv8vk2vll5dwqafnqz4q0m9jp98xdegg | BTC | 5.37178226 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtaa7hs59dzmlxchkf00y99m5p33erahtqygugk | BTC | 5.11992650 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qjf6duzpk74rd52xvmy6wujnj0e5y3wlde5qsj3 | BTC | 5.10618078 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qlgkvl5ycxvyspezsdfewk6quhgdcdzsn9sxju7 | BTC | 4.86388703 | 2022-04-09 11:14:06 | 2022-04-09 11:14:06 |
| | | 17YSfscJgwdxwvcaJroth8EFiqdqVNkCjz | BTC | 4.47997329 | 2022-04-19 13:54:05 | 2022-04-19 13:54:05 |
| | | 3HpSztbWqZoahfhuQxHfqyuwuLyN8HM6YM | BTC | 4.40108579 | 2022-02-07 10:57:26 | 2022-04-26 12:41:19 |
| | | bc1qpmmhe6kd66zrlh3fe0mtfm9c3xgp65ucyl4kcn | BTC | 4.38835546 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | 1M4QRZ8PzbNZdpZ2jD6dQ6eWpAmwniMuDd | BTC | 4.36875552 | 2022-04-14 12:27:52 | 2022-04-14 12:27:52 |
| | | 1ChT4oCUmerEvV2Z5Pvxt5WsXUvVknNPR2 | BTC | 4.32658469 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1quh0dvprku9y3ahtjw2kgn2fnfgwuw6axkylndk | BTC | 4.10152559 | 2022-04-26 15:06:24 | 2022-04-26 15:06:24 |
| | | bc1qkhqrjv29ygl0a30fkmq4kukclds0gcd5uymm2d | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qv2uzwq9n36md9jjae8qvqxtlsj3lja4kyxe4mg | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0f348juzuhs3gn7lhw4khnyje77620gehyjnau | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmhgfv9ftwmnjt53sal7gdpvj3xhvnqm5xcm7v | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkm96sg3znqlcwwsl5kcslkzemdrtu9adkvm638 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qshm7sfldx79g5r09muj6mh2l2cv5n0pn93qfca | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qa3a9xuuu46n0gncv5fpw3rxcfmw0vs795gx6xv6 | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx3n0xyckmmv849nck4ey34hl9r56mt0y2xfcgv | BTC | 4.09599960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfxq4fg4ahm4depxn5xzvzwdunht0h7r56af2k6 | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qp6s90eljtds5zljq59f5pa6302wqjzk4ufz06v | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwn2jzq8l6vwwlpszszktcd2dgfeavd8f60magt | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzdzrckvnmsjerqve2fr3xuj4qlmy3qt9zfte7r | BTC | 4.09599958 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6geeffswknvcjtp0cxu9gknraf4cjysktte3nf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3c33wahmquurldqlpnmcmm2rf7ph8ej4gunskk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3wxna0zs0yv048zwl7hjup9yuagup507fgm0fd | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8hnlpmhv4xdn383t2w8k3sldrgeug24wf6nsj2 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qenjtw9dmp5e3hpym7xak6ug38lhuz9kt52l445 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp797rp2g9fv7uenq7tc5flcpv7fqvagzt0j5x3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq4apf3sc8pl4c26ua7tuaqncz03dkerutf56hx | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quygnnlglcv0z69pwfemvcky7mfpme643jups4n | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvucyxf6qzlnlvhu3xfttxqjd4cf47xh60kvwz3 | BTC | 4.09599929 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3cr266h22r2rremxek9h4cdeys9xhvk8s5d7cs | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc9yqkkzv0wxsdufrwj74pcf3m4xdxvrhv6x0zh | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx7u50gs40x4ken3gz0qhq7dtdkycddr2crj4hp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q98wxt66hmy39cyj3rdlahzd0tkfw8px32wawve | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgxzzh7xe6wffvg382pmes6y7sgn5mpytt0uq65 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qkycm02eas2gqrkwqmwcer0wwmtga3942k47wkk | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq85r7lu5sht8pl0a34urmzk2fmhd6ug75rdknp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwyx3r2h9ez4crnnd004r6ffm7x2rwunk42sckj | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd92c06kfy5nr8dfmktyur6qtj09hezcs774yh6 | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qql9wlxx2lv06cw6hf397eyq3qjjj0n6xzvj83f | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr5450zcld0h5ww0zm8xgfgm6q772fhjvykccjj | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgcdv4lfgktz2jzkrvmgj3cv25mv9mfacgqgp4l | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrpx67eljcupsklhf9sdf9h7twu9p5prhsnrjcy | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa7383w607crtmanuzne5w084gvw44ek8ltxjdz | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf4hxx7yyh9rkez5u7c3eszk5eqdgk4fqvhldpx | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgffmkuks5tntrrxun5vk26t4rwauhtthyrdhat | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhyjr7zpm8ltmt2f22h882r7wljnc4pzx0yjv0e | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxw3c6ctn053qwyuys5fwjy753rm43pn0xlfuc9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg45er40790k05ll76r4yxjwnqnj0qkw53m34mx | BTC | 4.09599835 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67vscvzzm0qsw3nr7jk22w7y339gv8xjtcj8n7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcdeps4ygul985vhzwaky8kayv93u4gkvs4luu8 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdu00cj9ewhdtlyd82246lkymkv9rpllq9y0ahu | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyu30cncef4qw97mg76dl9zxszhaly4rsvkefcd | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q78044r29fxn89avql6swy2wqcpxjr0hp3k2cnj | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqkt26wec98upf25muwpllmnyt7kv98agm3m36c | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwhj2hdxrax0a6c02klsq3tqf2d3h6z8de76s72 | BTC | 4.09599798 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qf0vylhh6ktu0lrp7pjhe65fccs9mssksj6yhsu | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsms8hr78s9ska5vyffkvmeuqarln204u9ct2lv | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvtkg5huzkwz4p456n75mwv3ht9vxy2ctr2wj9z | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxafepw325fsx0es6j83zpduqdr90a65c25axju | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr2rjw7s6s3hpj7q5lv9w26y5ac9klm0ntz3e9e | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs299xevtkqdw5wmdv3zz8m5ewmhj8tjgnh3ccq | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2j3vm8fhdcjnckxhnu0skdgyf207fxzkz4q4zf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6rvggst3mde49wjv358mxmlnc74ss4xwsaskt0 | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa4a5nqhfc0myhkezzsyxr4n7cwrm2pas7vu08d | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8rujh0523m8qt03sz8aykxml8wcl368sr6yfkz | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qhg5x9uxtuyuc683hf8rwmmktk07prj9mu5q8jj | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj5r5ss5ywpdqwd3594yyrse8yf04cuk87c4z3l | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmew84g4jxe5vgt6heq63myajvqexc6lhdvfp9w | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qn5zvjv8j239xws7yznzwhw6judppawl7tfg0yll | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmgfntk8vns8myzrsp9klwdcvaa5ymekpj9yrhm | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2w7amzmk0f238mn7um6fm9503c2394gjq87sev | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjlyavzz27s40y2d0lr4mdl4he9padn0qhxx3dp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsg6xd5derdxv0amw23xwncd00c7rfkskl3f4wl | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvyyaezlrw5mrgnu4hrht0wxsd9gyjqhyg8efse | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yx4lec4lk8tq32tau33h86sfxwtcaed43qfqs | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpv7g8mu8wyd2a9pazl4sr2zvlj6d3j2ryauv78 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qesar37u039e9gh3tqwf8ujknj7ax5z73ejp8j9 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4p3m3mkhmhstmws4y9eph5d2ckawq08rm0q87z | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7jvfvfw8v66ud7gu7d3vemkzh9ss249ldc26jp | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlngktkls3y5j2mt05mn6cqj67xcwzmp80qhpt5 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvdcmxxft8c5rq8r8gwkmu7ejeupcsuq5asesst | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mavuvf82xmes4f025ae58cdvw9fz4jeaw0022 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgl46c2t8scdfr7cgve58w6lxhmzhg787y9rv7w | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qen673vj7dwxhszc23mrg7rzjy2emg6fan6k7lc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9spygggp0jl2qsckalke0tvf6caghurrucyghv | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcn4zrgx2r6gmny9t4r803z73d7xtz20zcwf0ym | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe732hwl6remcgqz4wxp0d6vq3r9zm57h0luaxy | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt38wrv56jaezdktarxmudcnkrrdqqu58wan8sw | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtt4qj9e9vpuhkva8664kvq9qf5v49977zedhfc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv5ey5nn4272djpvqr9qqv9x2c9nnvj685rjwk7 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx35v2grxuylp3l3pgwrqhd0jwxdk85j3fsdn08 | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsdnuzwq9404hg2s5zctt83hmf66mewptk4avxz | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5s0zw6pc9lcaqcjjvvnpgw7qangzyslscwumzv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qeywp85nw4wc8hd4q8dz05rwxuxrq9fqmqlsaxy | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qka3wjlzacwvujucs65dkjal8p36km5j7te3h98 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq0fthvzh0x6acnd8v8mv9hwgudq2jyz4qexdgh | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug8wcht9wfc46qgzme3w4fy67vetvf8ua6qhgv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvgecxnpeuzjjd2837c8zynp987hpw9tj9sfd0y | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6e2ussd5dgh7s099pnsegp20lw9jve0u5uuncf | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qru752c6qgcn4r47rwv3vh9v54h8tr4apnrthzy | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrz90pl7k8wfj4lgkt6q0rg5ct79kp027074y3j | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qznqy8ddt0vhkjfp52h6xh75zs0n38jqp9j0nv9 | BTC | 4.09599738 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q84482lr0lyussrnlae9x8us4k33p88lsfyzpth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql5k3u0u56m2cw4ky54jjy94at8eh9nyvzz0e8t | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc4wyljz9gg6pmg4hj2cm2y8jrzdjkjrc74ufar | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qmm4w33rnfr2r3nyk83jygg6a6v6p5r594g86q7 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqw96wln26n2t9xsyz648wxn0k5neurx6m8y6r0 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qse7tw8xv552k0tpku632amplr766c2e0ewzezv | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtakcgyfuz9vpyhuvdcmjuqtt85n94jhsvwhzrr | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q95ku6fux4x48ddawdvvddse5s8j6fna5zsu649 | BTC | 4.09599698 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | 1S6QRiRULRW5PUQrQVTB9rSJ6EaprSC7c | BTC | 4.09599607 | 2022-04-07 19:30:38 | 2022-04-07 19:30:38 |
| | | bc1q33qxrr99v7g382r4frg4ut8dt5knxzednrsm7f | BTC | 4.09598827 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz2saaekkcwzdtxqme35syg2yvr308hynkl9upg | BTC | 4.09596984 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q336qs6u2xctcgp932kv9gjdx63csqprssrlj2n | BTC | 4.09596700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1q43yxqsccan2q26wasz2jxl2azp0g3nfvw89xkl | BTC | 4.09596700 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1q558y7ahq6yq9fxcqs527k6uhr2d7mf9leu35l2 | BTC | 4.09596700 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q5h72n5c0xlalth7ky62n0h635fr6g6hcc8t4r0 | BTC | 4.09596700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q6fskgrcx9tq7auzc5ryty9p5rs3a3wt8f769me | BTC | 4.09596700 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q9n9dn97u9z3f2fmx6jurg8ydaf7gt7p6un249p | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdgm79rt8nycsc4h5yq4dudun62z2exge02s6qz | BTC | 4.09596700 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | bc1qdtp5qn070xww6qu6auaunp2kwal0nljhcclm75 | BTC | 4.09596700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qf27nr0g4ej5tv66tx6a4kvtl7kzrm35ryvd4eh | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qk0fv2ryxuejtp4p93386s85jz7y086vxdlls5n | BTC | 4.09596700 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qk7t5cj4gd7d0n9xhkn5d7p9fy0l8j30us6t7kp | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qvt2897hev4lzl4l3zcnwfhcnc97dl4rc8f28pd | BTC | 4.09596700 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qafk2gurnwsjznfq37dlcvpyztswqs3feqf5jyw | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhh4d3qxvvrl7eqld7sd96txszxnhx5u78rgg0d | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqtx4qtkaw78zr4fgqqrtxpzqwtrrna87qt0u8t | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzs89pcv7jtdc2scjgvg793he6ufavmvsmfjh3m | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7vldjn5qqfh69anasrqmwzfa2wzk7qcmzczq04 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qej87l3wv9rcagaxg7cuuc6s2ctg9xjc8qxew45 | BTC | 4.09596261 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0vxj46jelxax5rmzh3k7pxyfmqduhm6pewtzhh | BTC | 4.09594690 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q2ufaev4ncd2klyk86523vf8wm3vplgcyrmzau5 | BTC | 4.09594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qnhtpv4p4uyrm3ks9x8mm060fjyy2apjs3rcwnk | BTC | 4.09594690 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qtuskh3hmujyd6cfcn75s04tl3kgxurzhqn38sm | BTC | 4.09594690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qv4h4vxeqgt2evpm7f836mec7hxuezcvhdpgh56 | BTC | 4.09594690 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qw2lknyqyucgj4w28s4muegw9ypf3nzg422w4q5 | BTC | 4.09594690 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qvatm3l0ves45vf9zg7zksctgxnmw3em2cyvy7e | BTC | 4.09591572 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q04qk7d28j0m5kypvqwtuaplll37h06myewtlxu | BTC | 4.09591164 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q8yyfgewh0tlewr5gxmdlpdc4th6dptmruefm8q | BTC | 4.09591164 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1qgfg63cuq80sngkqp452dx4fyyqa9mtere58jtn | BTC | 4.09591164 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1ql0x09awqlhp0tfgddpk0spnxcvv2h44c6t6mld | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q22rxwn3ej7ldzsa44rgnkrqn8euyzk9zn295c8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6ez0jdylpw9g0xnkxxyu3peaaw40maqx7hw45c | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyz3lamrj7j5y88jjft5pan4rca68umpjk2m0lt | BTC | 4.09590610 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4xwalhr5lyjdfl8u56x9fujhu48effthp97ugv | BTC | 4.09589806 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qakmxj9pxmxku22lwppt68nvk6j7nrfm3t5jfkp | BTC | 4.09531121 | 2022-04-26 23:20:52 | 2022-04-26 23:20:52 |
| | | bc1q2acukwfgve8uqcuq06jf2rnau873lq3hesrya7 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5yy7x7cuv58pcztdpzkmrgd2lh0z6x6vkxm6l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgyu3sxhfdrnvl6l78cdjs3yg75a09zlwzjsdsx | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5x8uz4zl7jc3jnaju7h6za97j90h350uf0wl4q | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa7tqzpznz8gun5zacyl9egp2m0968uac8zx9e8 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qum00dert3guk3er0u4enag5uchj89rm6shqwjp | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzvvedjuvv942qfszk4m0xuvuyzxejv2xqrkpj5 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q528ftxa32x9hk0er4fjje0u4zg5tquhxltrtrz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q29hj23yngwd3m9hdm7jdxsfwdwf0qsk7fwj3g6 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q82skhrfqtgel3jqa05gt9zvxnhzjz9yzesapdz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql3tk0jdge5qyq25slywl84p3njl62sqlwfnc7g | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw767pjxcrcqk75r94k524en9fpacrqy0mxl7dv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh8vn97sq35tphhv7vw7efdvpv5d0wf3qf309c6 | BTC | 4.09188033 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qrrzncgqltsymguq88t5qe4fdspulqnefvz8d37 | BTC | 4.09188033 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qzu9nqqudy4yrhpw8m6aheu8dv7jhdvk2qcfmwg | BTC | 4.09188033 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qy2qhuzsh9uc6nzx77k6h6hnx9jum7gj2dsxhu7 | BTC | 4.09183187 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9cerkxpnlvtg2r8a563xy3tux2emka5geugrm9 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu7yxk8mn96a62s8egnv35vepuksqlp2mezwrku | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmkcscr4fgugrfzykstajtup0sk79sa2f6wrzp3 | BTC | 4.09089369 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qq4ywje7mrlhwff0y8h0urcxezz59etaprxdswc | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdh2g3dcz42j0njzqlnudxpwdwkfwdygpv0t5n6 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvayfhrv05hesxh4ppfx8rrzqvu2trxgtn797l5 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwe6hnadyz79n0lcv0e59y348xfl35q0vhppszs | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdhxhrg52hh947l434a7xvqctu90gsxjn2sc0h4 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkfqtwz0faxvqkp6fn93z34gsrg8ey3frd7rw00 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmtyvazhwn3npdt658q8j2u7cy740qhw02k7s78 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrszrx3f8gezcnvesedsd9k8wq7xyd8d4g8ht87 | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qzeatujnkkjt2ls625yfg25vqdlfrmep8s98zrg | BTC | 4.08983295 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q53pjrnr8sst8qu3n5cmnxn4sf3uyg2efj66xlf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg8lw0m5dhc98l4avg6q33s7h6gu9wnvedm8wtd | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwr7q2rzw8p2hatsv7p2379x29xvym83enmlfjf | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyxmglsd6qx60wey20vcv6dh5k9ulzmrpn34kl4 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzj925xa6wnuyqhxlrru9kapclavfexwkum0wm6 | BTC | 4.08218816 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnmfmd28wnj974gr85tsz2wzsdy2v9sgu8vp7xr | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qykrm67lkv9kmr50jn89yqnmuhjz3y08nl07tfk | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy86eg0hn46ek77m5ntjqp9f3n9ruq2at3ppqyd | BTC | 4.07758475 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | 3LKiRXR7dxvQwn8ag9A74uh6cBwoZiKQ2w | BTC | 4.06788987 | 2022-04-21 19:23:40 | 2022-04-21 19:23:40 |
| | | bc1qx2xlp8qptlahvllr5wupshadc4x8qzpnk9jple | BTC | 4.05559899 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfeyndhq5wleacsvdn0r5p88qt6zdp5xxj4qu3v | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4gfmwvq4pwdpamhmvtqnxnvdnztrfa3532f5ql | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qau6z0uszzuknm02ml6m8ms6ljzt2klkdamnr2r | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtwzrqrzc8jh24zvgyfaanyk7yecg7ns4dznwcg | BTC | 4.00963958 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1ql5eq7e78xf923qmpvw60m06a47l7t8dzgjjzcl | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qywka4t6dmearpvlpasqq43t2rxdlxv5z7asw80 | BTC | 3.98790299 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qcgd8egln59ylu6c4n0gw09lyn2cmv0mrzq5jwc | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpv0mc5e2zr9t4rvnd8nyyfx54g5y4vkv2ljuzs | BTC | 3.98790299 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1qyhc2mvtn0g8a386r4hdkyrd7ekpr8kryfl790e | BTC | 3.98790299 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrkce6t7vl595mr5ypzaea3k52u9zawwskjuq8v | BTC | 3.97647189 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qameg68fnyljk39c4mhw3df02pgtth3cnhhztp7 | BTC | 3.97647189 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1q5j85jxh5mndfqfd47786jvzzxkchs7un2rds8a | BTC | 3.94156710 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd74eu4jqvxw2dhe6dvxzu3l4lqcm4ue6styqv3 | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qgq9akex09rax5x4k7aq5cn55t57ya0jgep6vac | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9e44vfy3aga5dq2jp2mzzknxlawfg02llr06zf | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qr5vfqe8p5jyg8frefpul5j5aj45rmsyhn8m3u3 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3fkxtjl9y3an8pdhzkf7qv42ck3sld0xnhml0g | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe77fwuyfs0zeupchwhtpj6pudvnalvmsmfzctt | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrkaxs5z75t2dgl2ed84sx08etem5jym7m6yt65 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q06xdmfm50l342m0rkqm97h9ardkk4mg35smz52 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwtuq8s45tdzw3le2wa37egxzeutqk9xtqw9xuz | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q2ddh2swzdmepd7wwmzhspvf2p9vhpvr4sta0qq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q40mcexcxjg3nvkhvc4d4kx522weqwqcsfgkgzt | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgshfryu7ncsrwejj8f5s58f9eyxent4h8wglea | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkter8v99tfzd40l2r744rum9xz7lqe46m0lreq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpgm2yttefthq0k4sp6q2452428xvtkzx0qus4h | BTC | 3.70052020 | 2022-04-12 05:40:15 | 2022-04-12 05:40:15 |
| | | bc1qfqlsvtzfsmmpzeykfulqfpjxlphhh344zyvtke | BTC | 3.60126320 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1q36w7crx0yr3sg8cstmx59zppf49hwm3s8m7vx9 | BTC | 3.39627999 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qn076r3m5axhnjdsskxfdd4d2yk6h3jjhdvzw6a | BTC | 3.39627999 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 1AUGnA1Zm8ZQAjmuQYFLzrDPq7R7eUfj4 | BTC | 3.24799272 | 2022-04-23 11:50:55 | 2022-04-23 11:50:55 |
| | | bc1qclln2dnxelddhx794pcj3faem6k2as5na2xv59 | BTC | 3.21367113 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1q9p8awqsj2pactg78naql8ugtxu2tk9wg7x87y3 | BTC | 3.11821453 | 2022-04-27 02:32:39 | 2022-04-27 02:32:39 |
| | | bc1qqf5qypeyq90t8pzwdms7lqyl9k0d6kxhu05xap | BTC | 3.07186534 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | BTC | 3.04736840 | 2022-04-04 10:04:48 | 2022-04-04 10:04:48 |
| | | bc1qjfh2cd0r296gza5xlgg9cj37734vl9aprplrun | BTC | 2.98829134 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qlvk4vja6yh897l8jfsx297rxye2wans039hflw | BTC | 2.93980035 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q6fd4gj4cdpwwj4t68lhuyudxsj9a69ejadhr7k | BTC | 2.90096800 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qymhed2v6yeanwlvdjch7xw478t82hlaj3ag59w | BTC | 2.85646106 | 2022-04-03 13:14:27 | 2022-04-03 13:14:27 |
| | | bc1qhu7llc3mnwgngv8vtgtxg6f6te76x220ugwsxf | BTC | 2.78493455 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1qklg3dw2cxyk97xqru7kkml5gvz4yu28grvftt3 | BTC | 2.67392999 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qymxfedqypyv357lslamvgzfju4tkuqlxph886c | BTC | 2.66479328 | 2022-04-03 17:16:10 | 2022-04-03 17:16:10 |
| | | bc1q39sl8jpu4t04eakde3k8dr45w37h5xve2d8c9l | BTC | 2.65392612 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qawxkl8wdlfqv680maq0nar4m3338qx5yufvq83 | BTC | 2.55999644 | 2022-04-13 10:59:49 | 2022-04-13 10:59:49 |
| | | bc1qtzq5gl0yz7e9qd9fq9nd228u0qnsna6t3wppcx | BTC | 2.36631832 | 2022-04-17 17:15:50 | 2022-04-17 17:15:50 |
| | | bc1qx7xgcq5c3g0p2cwpthvgj2mlk0gcy049vc26495zkq24 | BTC | 2.30192637 | 2022-04-08 18:04:01 | 2022-04-08 18:04:01 |
| | | bc1qaemux86g7rvd7mw60c3jn7z93fpegj5tuvnpfn | BTC | 2.27976004 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | 3PsvyrHnqoHZHtbZScp3YocRGvuGc329RJ | BTC | 2.21317115 | 2022-04-14 09:52:49 | 2022-04-14 09:52:49 |
| | | 16gP3LnCrSfaCjm7mEfaUmiZMU8zUovjQc | BTC | 2.10852037 | 2022-04-18 07:37:48 | 2022-04-18 07:37:48 |
| | | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy38pnp | BTC | 2.07993687 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1q5tyajtqh57e92cehahdnmj7hnphhwh5mulfcdr | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qexgw40j9cg3mqydt2ludrwr42jqkxzv70s9jhx | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhlmhxhkx3g2wk7qkjjjrhl6mzs046py699q4eh | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuxahpxxd2f8pvkc4zdjf5sxajflkrrdumagf4 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpfakfwczf2u8rlq6gddus007gpr9lxckjat2hd | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt8exneagt4kyf0pz4xtrwgv29h8fezs220dq6s | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv08qtv4sdguurgcyd9vmel0srmaa74gk40f3ks | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9mqv9usnef0xtk6ukrm7mrruxxh09cfwtqhg7 | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzl07rph349ahy700u3ahlp664pe7754yl8eagg | BTC | 2.04800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2z2uzzzkccy4g5k9ktwhfwv28gs3hege92naxa | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7av2435ynmg4ucpfxqrdx8857azpyqztjdh57m | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcct0kty670g3gr9tsw2v552gmqs6znw5mwq5xk | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd04zuv83uevkheukaldap2mqm4a4muklnc56pd | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhty7cxtcq554gygejyact4s0d69zs7v4l45j9e | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qk5xa3cjl0k6e6eupptc795vun4j34aqqcrgfrw | BTC | 2.04799980 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2qw0 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9z7hl8rr227rclmq4nmkflpz4d44zx5j6yzcwa | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtlegcaxyc5250zqrratdmlphgfns7qxklnngvn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtv9wrlaqnjx9r5z5vem0l5rxdqw38zxuaerds5 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qupnglgecdl7mph8wmxfsw5qj4dcd394nqs9gqs | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qw4efuww2kmswjd3xm6830t4ksvd6lyjsv5ttn2 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhmgn592nyqsr73lefa6eunxuaj2nhmsgch9fn | BTC | 2.04799979 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvc3r9qvdp7rjz4khqczscw97gfjzzvg39xn32a | BTC | 2.04799972 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvfk2f4j05j63qcw3t237fhxskrxjeaxx88z6dw | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjw7h0qf85etejt9sfggpd8gpfd4skuqhqjh75a | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmrludnc4pe4zprwkn9snf842f2gdnzum72ulcz | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyct03m7vvxyfn4sm2rvks0hedh34nwc7psmurv | BTC | 2.04799973 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4xxuxhcya84erv68x7dlhl5ggc6vq3r7t33d3r | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfer2u8k60rmhffkewr7qsv4fyegtwuzqjnw5c0 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh93vysghfd6j75a6da09rqdg7yzyp5mxkeut74 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2y8jv3sxhhaxupxgkalu5d87g6pg896wdjtlvm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu69tggtysftq6s2mepcdkwsqvd0z50ssm5k9lw | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc82ccd5mvpwzrm93upr4vd5ukej7eh6lkxwx87 | BTC | 2.04799965 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4kw6mxh | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8r6hepqdcqz307x67affy47m9jrvkv625drtm2 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9un9cds4uultkm9hwe633kp4x8gedytjkde957 | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9w8xght59c3h24afs6vj8aesrqlf7jq6z8r2yx | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnl68h9u4ghyzgd0d0r4lg4gdw5rntzjsgj4zv | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhj8g0f3ejutpvvukq5gzv6knf2rkzqjm549wfz | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qq0fnx32u5jcpts5kz0utrpt648apku50ec56gm | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv27uqlduueg4at2r9al6edm5jrld9u7z0zftgn | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydsadwcdlv4qmcmca0f3ghhdjud8alvy4regam | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2hvjpmzkjdmpekmlh430edx8kxnfzn0rdq37xe | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5su645fa93ztr3wuxr794tqryv6tmsktclcm9h | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj9jgzpa2vml67zsrzpe05v8trcphfeal5lzmpl | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qk2vmtuff66hmudn2ud8k6wgh6cg7l6etmzdlax | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm5q2d9daypdp5xxt2h2q4dqmax2vgcal5m09df | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtj7qzes6rl9kkzkynh7g085dvdne3j6lj27mmg | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhf6a3k8se20s7ejmhcjssfpxxvf262gq9hrkl6 | BTC | 2.04799962 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd7z7xf3k3ww6plaez0v8qqqy3kzerrzpv98qlw | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2r5ep6ry3wf5r5gnzn53jnqs42nl4ex0lf7ahv | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4mv76lqw3wf6h8sk2jjzhlznyx2yy0g0kpvqpq | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8nd32vuujj0csvfamgcnsjczdn0tc0n4zpyvj8 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qazumgj8gzrh76wqshszdzfsjhnemx7mzzmla5x | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe80wrj9xvurq38rd2ys6mq96azal355lt7kcat | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfe5ya5rdjtz6085428qv0qzlw5amx4zt52r4vd | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qy0ra9vxfdhhq5x9mlls2sdzg3jnzjcyh53m948 | BTC | 2.04799948 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qea0r6fte3ev2nmg5jzupfqjpm2c8k7ya8prddm | BTC | 2.04799947 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejp636843t8np0xjuw0zq7c54c026k6etg7dj8 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp6ay4ggqa46pya02f8mhx0c6zlef2fakd74ef5 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvj59nzc4ynny6preat0lxk4vh0h8gu9zvk4pgc | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzv09ul6zwaqg277mejr6w2jn4d70ad5qxtk536 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9djslkhs9wyu00sd8egcn66ecndghtjsdyxrwd | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhka2djskt5824as5az732s0d92em6vvfdfhh2z | BTC | 2.04799945 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qytkg0zx03a66mgxhe65mdmumtuj5yf0368lnga | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3dgysxlnfsgfu6u0dgc5vjnzzdv068dsngyykg | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gww9wlk0pqm7qeercxapawjk8tv34sxf93kpa | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtj35tpmegzh5c8c4n4vl7v67sacnxwvje4l4dh | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8at3znq3lardgs9ngu7nw5w4chlfash62j545j | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsfjxwmcet6f8u3apytanaw2ukzafpfsu6l6wrx | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quymxerrvf68fcfkrf22dtptznekyzjf6z33ej7 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxq92a9zqg9eks7ad4r3r4lljejsjcj3e2j6n0y | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3jqvgpvel86vxysn9ss8uch0svfkxues5ezdt | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q37kd96nqrwwnj5hwfxr6vzr070sp4fwr7l4h8v | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlg8r654udjphz7ysh4kjhl97jft6v8z8jpzsdr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq50zdy40p9s5ahksqc580rfurene29un4guu5f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqnx53zjwlq3cryqt7quwtkxndjwd6ymezfhpeg | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qxeu4x3s2gw8upelzs32dff08wyavnluxy47ypq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzwjnmllzcexetg42pz0k5zqzu6jdsq622adve2 | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhltf3kq5s424jkerw63yqrpqdsm9f6t6hxrc3q | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtm64f4w73cgg0mcrmyrzthnwcvnfz2jn9ux53 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmwxuhef74layl63nwlhz70zhwp0qawmvjyyuyy | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsk03kcssg5rcvu2lr0nyr9qxck6kjpv0pc4xt7 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt0n5t3z25k7ttwcd0zepvkn2afhfuqgexynpdu | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qa0tvm25cwmgwl79jfh6phfheds55zq82kscgjs | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qcw8femat6wqcek5k5gzsu3zwk8q2dcawc5ery2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyh3u85lc39f22p2zk08vr7s8qs6mdk9z588fha | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz80gcrmuvv8emfzejvtm7apl8k4722almq945x | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhdqpg7tt66ramdfdd0dhe2wr8ukeryjwk2kwjr | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtxr5ygagvf52prn2m2mvvjrh6ue3fyle8902cn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4tjvjfqfpllx5v5c8xq5lj2ggwp4ts5g8wzhk3 | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa5qmg3hepqk0l3n3t66tuvrhzac58jgjkajlpg | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe72vkwqh69laz24nrevz7zvjgqpdnavter2sne | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qn9rx2cj6cv8vpyc82d9w7trupx8w8vc6c2h6dh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2jvlwk6zgygnhs29ndpgtqx5hzkusxg0awtneh | BTC | 2.04799886 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8uvlxsmtqdda2pphz3j589psed42nrz58mptu4 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaypghza67kj3klkzgaqrfcqtw2x739kesutlxr | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfm0a3hfkjhp6qpxrfhxvjmhsq9t8n8e8zwfetl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjcuh52u4z2taj9ntajn6t08l6essyu4z0ksemc | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkz00p0fy2nwnlrf4sua7cmy674m0mvkec5y02z | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlxj8l83yyfp60gx5lxe59ndys45lhadqkm9apa | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpzz7s2vqfrxfsr00vcjjcypxgdvua8r90gpgze | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrtcrqdezscrxd7td8f3wkj2jxljfz3u0dz94wp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsttg54c3nu677y4w4mw4gwwrxsga9gxa3d5p23 | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2554qx9u8pfzetv86clmz5pu03kx4s5a2k4jp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzdy2aht27nkvv070l3lf64gwzske2tqryldw3p | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2s47v4sx284p3py390makedp7s3pe2qs3kxdfn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32apyp7j44vls93pkjut4cefwalkt83t2dgr9s | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85wcg40h7urdlfvunsenmv7ta3nx6zqszkrrwn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9dm6ec9lkrdlkq08nvl484vy8amtcc9kxpc8jz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyf7z5tatq36wrsywkq9ndqqkuqjdghp5aulkz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffmv9 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlcmj6k8quyts4c4j0f46ta7gzts96cfa2alvkl | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqec4ecx8x2t2rw6d2gxztc45fazcx3f8rp8rwr | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs3augnmnmg25lm3m7nqpkuurcf0y5dstu5qk8l | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyr3thhafqk4ljvlmtdt9t8jh8n64p5cyz9hc5f | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qz4uj3eycrnpztjf9kys3h0c3ckl27n9gvn60d3 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzqz0grxgyy2q8wdl28z09nn8y8xt09md222qn6 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6qqd8k7h7l4hf7rfklfdyf57ujrruqnk630lxl | BTC | 2.04799059 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhxhe750wufycwa0euw7j50j5j8lu2kx7p524jt | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ke8w32640m5vfxnfylraztnzrf2asf9vp36eg | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9w97avh0837glej4kyslhzfyqxeymq7z2tawc7 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlp44aww5yzfyuvu5mw8v45fm09787769jfj4h6 | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2eyerv58vsk95ndxu4pttag3rew6m5x0kf6hsq | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1q4vfx5svjs608ze96xuwx3qkqp6c0fedphhylt3 | BTC | 2.04796700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdv8luugm6zqjnel44qhaatl7x3rv0jtkcfxqe6 | BTC | 2.04796700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qe7g57x0j0gttmz6gp2exr2uf5jgqyl9y2ghg3m | BTC | 2.04796700 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1qgsapysxdp3732y5l4sczzmxs99q7sygns3rma9 | BTC | 2.04796700 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qjvzmmeh6v3fxyrghdu20m9ae3vpc7prwkkxx2j | BTC | 2.04796700 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qmh7r27zj3wu6jejtrf7g434uq0az4z3d3acqsv | BTC | 2.04796700 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qnurwersjtc8lakcy7zpcvakz0fcst7f56q94f7 | BTC | 2.04796700 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qpevdvyw8ya9wm2csfrykm40qt60cgxw2gr8mlh | BTC | 2.04796700 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qqac37tl78wtlkd2qfn36xk8gegwa2vf5d90e5t | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1qr3x0wepg4tlkp8kl3hkkghlfj53fn0grdra3ws | BTC | 2.04796700 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qrwa9epulqu5sn858p7f2lvyuk8rw6uuzlm4w40 | BTC | 2.04796700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qlmu65efw65puc3xy0s7ffjcns9xufr76e8dmg9 | BTC | 2.04796651 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qep7c72atye2v7f5nkvw0az7xppnejpd9ydpa0f | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk8znmxfjhtkhfwqfrvx9mtquvepvwq0xazheww | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qn9g4pf9ea0pnju5lppstrvm3jgpumu0chzz8d0 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqj0ae6lf9n58a6u32g9esl5ac50u4dh3x83mc8 | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrkt30j0l3j5hlr06tf3mq9xlxx2jlx54rhy8dq | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx4ggeh8k59y0sj7mqvn8ewv7g8xrdguy3r6l0j | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyev2h3lttwf63ats9dqgp6xshdznl7xzj8832r | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6kxxjfca7gqzgnc8hukeua342mfp0jdgfj6gtx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8uy3wj32devqdh60dphej7h0aprvsm6gsnqmft | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcqspzgnmfvjzgk6f8r7jq64qxdueuxg43eku7s | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejanul7m0j270ksp92cnr4g2uldkm8y8nufxgx | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwk7suct2l0707njpyvdgha5mgcpfazvs8jthm7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxmrz0tvggmchwexeahph7jp3my7ty5v5ck243k | BTC | 2.04795840 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qet8sf0q93fxxgwjrmtjledjudlzgpmvcejvgq2 | BTC | 2.04794690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qgwj6aeu0w6la8k486zmnxj3kq7mckm5fj30c8c | BTC | 2.04794690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1q5vlq8d7q0lcfwj8s3dwgx4f4llqzgqd330fz2p | BTC | 2.04794509 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qs2yf68a5ltrw2g6wv0ey2gzhw30n3ntm64v5zl | BTC | 2.04794132 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qdvtmvsv8kyhnfg7728uqg7fdwh9u38255du5p3 | BTC | 2.04793303 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q3y5kh6jj6dz2n47uylmg08ja0kd0vwng6cd0m0 | BTC | 2.04791087 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8wlm9rrfjxjdkzkh5fcvllnnm3576qnwa6gu0a | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qar0e507ttmd54kppjvz9dlpyy872ky5hg55z3h | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q23c7mv2teu9djw2mqtkmqyjpsamjpg3fyyvqh4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh5vaxltzw32xmgf23avewvznwh73p9ulk2xan4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq2u53y024vggjgx5fhjye86yls49zzfw36k3ft | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtx0wne7nt7mfcaw6jrwuwtzudwvh5dvmdcekc3 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd8fuana75xf4cnukt9npemjefkyhrwkz4c7pfa | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qznv37c8sj03eqsef5t8px9n9hx3rdygc884r9x | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5p6ze8cw0trtq9xsw8n9pkd3tpl8syrutv9z49 | BTC | 2.04719179 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qr4t4ewxzp330zchskumksrvppmecyx2kz63cas | BTC | 2.04719179 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmcrpkq8nnvgxn9zlvwv9ushxell2f8c32t8h5l | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr4elqjpzav482vemrh25wt6dtverm4gj957g95 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwkm4ymd2ys3vuc5rf8gfu2qmsdgm68r7zj8sny | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhumy8hyvppdz76pxwnzcvtp0k40u5nz0kee96 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhh74302qec59hpy2ehv7munsatxkfxlcnj0us7 | BTC | 2.04631865 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qtpuy4ej0xltj7acp9f3sg4tlaknfdffke93kw6 | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz6xhlltycx6l2ralalah5c58mn2k4msjefrf5t | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qj02s639rk2xg8zcwgyk94g3th5dcg2rpy04rvw | BTC | 2.04503352 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt9yf20cy290mq0ylddsgz9y6tnwpqqwkae440f | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvk0sf0jvsfrhee5l6typ0xvwcnj22cxxvp4xhp | BTC | 2.04073185 | 2022-04-13 13:24:52 | 2022-04-13 13:24:52 |
| | | bc1qw2xcekl670zznu0rqnqeenz05py2r92ddp6t4k | BTC | 2.04073185 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qx0ufnmmuny6hj9qfk08v50y6xsw0pfylf9rpm3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qdkys6t0rs888cf7dta3wtppfug7rtt2xnh9dsw | BTC | 2.03434411 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlyutzdg8mfsc87xqa4j86ztk8txtqyz6ck50qn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpp3965wgq8k3tp4kp2u2a9rw7tzfmwmt7jd2kz | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwfz2hk32ulkne9nmc6keynuxhheq7x2ynpm23d | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcqueppwmkrfs2evwm48xwlrhf2w9sh94w2ghk7 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qp88m2laq2klcpv38qg9t0aw4fw6xxl8qm4wg99 | BTC | 2.00493230 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | bc1q3z44c0y3fn2yk7rkhfaanwc87gz4jj4fd877sk | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1ELkn2hu12425M4W6FQhB8WNmgxjnt5aKj | BTC | 1.92781228 | 2022-04-18 19:25:22 | 2022-04-18 19:25:22 |
| | | bc1q5hh7aqmme2vvav3s80mhf3pk22uh8w3hugr5y7 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7lrwvgxpar0nw6v5j6jdpxtrcmn0s6ej43j9sh | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9ytmhnstj083txm4xlyuygm7wqx6ddmeyrkgk3 | BTC | 1.92781228 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qaqd0cwgqnqz6xvt78ju0nm7xshal7s0nnx2vy3 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhrh7uvfyuydxtk64ulqmcp7ax4wtja08ektzy4 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjwn8al6kzthy64yxxxzdfxqdlgfx56ujdm3lmg | BTC | 1.92781228 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qjycx9w9m8tp7vq2jllyv5907r5f329p43g8zg5 | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxq4nf7zt3l4klm0p4hjkdg4glx2vv4hkgjclqn | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6kwaf93g4lmje8f3ex5mlq3pkjkcjvz8v7rx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qydwxhcx5ttv8hw0l2uap8lrakz58ng0v6kl52f | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | 3AWoXxb8Aj6fzdR7FFJ7fzxdtBrH7wYuNY | BTC | 1.90917435 | 2022-04-05 16:39:16 | 2022-04-06 04:52:59 |
| | | bc1qacky0hpgy2yv45mykwmyuuay95vtcfvfgntfc8 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q49cvfxjmps0pvkeqvsfs5uam5klmkusakhjeuu | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qaxcgwm0f5hferfy9m3cn0702jesxp9uj9xjpg3 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qg04px8xtwlzc3gp76vjyrjlshvadpnnu3h7xt9 | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrzsl5zd5vncxf6977tdele643nkdhm6ylqrqrw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw2njt5ajj2g869zj8lnunnx6s5j9h5d9kkn0vx | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qc6zjrsj2zzhpywlkw722gx6eg505mra7v3qnt8 | BTC | 1.88403837 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q3hlxpj4fzqkz7jzk5cuhjwu0h94qxr2n9k6qc5 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4yx0pxjw4c6h5vrvhfm96x9jpclxlh7mzwj5na | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52w8xhqnq90xqtcj5hj68ykuhsve8f79pfpfjn | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qllxt8f5p3ql7nhqzxhhjqmqgvjnfrzx9k2fnvx | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf8jr22zrqwetmz2nz9qpzh2zhncn7928rydq28 | BTC | 1.87699711 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q5vr0ctjrjwwptvtcztzr3uexmtqtfuztjfyz5c | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcd54s84nkhyu653qe45ydp2cqdnumf90xpxrfd | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql7fe55xvxsfhs7c4hc6wz5lq6s2vjmnkwwnkxj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn9uqp6lar6fj99nje60edjdsvg4rltwt7e44pf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjlt2dl8ynsj6jhktzazxv2pecumgynkkrx7539 | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qhs9yh3d2r58wv4yz64l4j2esh5hg2x4c9u690x | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qudvjps9s0a70fglegrr2jr60q9y22xwkgtrakz | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qvvpssvwwjp9nw575gvlja4jcsyyvmrpac82qej | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3pql9t9m4u2l56x28rqfwz78sjg4ggyd0a3cya | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qu0dqu5lgvwhqmt56yh6laklcvmgx46svu4gys2 | BTC | 1.86843046 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qayvm0vqulp0e5x4vkcrc7kscgmg02qmeyk2as9 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmkfp25hzuly0d6snxg75vxf2g7emgysaxssnnd | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt39nu44pr9stqevjru3q8y72styp4y0w9s4g2n | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qg4njsvdu9rgtq87jpmdydfupgnzl99kxfpk0rw | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlscc9ax8mk26az3j4yd4ddlxmqskx70gtpxt6h | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q5y6wtt5h8clhea77wutqxkpr9lhz9s9pjesctu | BTC | 1.83062035 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qr9t8cg38kzf5erutkula2n704dd0hy099tunp8 | BTC | 1.80735329 | 2022-04-26 20:25:40 | 2022-04-26 20:25:40 |
| | | bc1qn0pwt6jzv2rsdtym753rxr0mp7zk439c3zmumc | BTC | 1.78916195 | 2022-04-27 12:03:33 | 2022-04-27 12:03:33 |
| | | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | BTC | 1.78278277 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1KT6iXWSQx1XhCGq7XRMLyUuSRAApztWQ1 | BTC | 1.78277721 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | BTC | 1.78277074 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | BTC | 1.78256813 | 2022-04-21 17:04:45 | 2022-04-21 17:04:45 |
| | | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | BTC | 1.78256258 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |
| | | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | BTC | 1.78255887 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |
| | | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | BTC | 1.78255610 | 2022-04-21 16:58:26 | 2022-04-21 16:58:26 |
| | | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | BTC | 1.78255044 | 2022-04-21 16:38:21 | 2022-04-21 16:38:21 |
| | | 1KTkjakuAXZvVjdsVLSBy4HM33ZjQUzw4M | BTC | 1.78191010 | 2022-04-21 16:08:10 | 2022-04-21 16:08:10 |
| | | bc1qlwx0ca3pn4w6ewf4pr9ay6q4vtchyxj2rum5d3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnnj4t46xunevft86gwpuztuass5q7mhmmq7m9w | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvgp4tq8sly28wldzyysj4tcf6ml4rgtd66yjf6 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxx30vfwjc8qaeq5xw5207tdl6cgewej3nv4zqy | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz9cvnt9g6uj3z40hxmz67haf0e2e6duww7aakp | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7lm9264kv5sf2du7rynms9mn0ucxrdyvq54w9j | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1ql0ewwyvc9x37np8374x2vy4e9kh05gk2g2ywv2 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qte5u8nrpxfedmnr7wwcdnxjf6chdjf0fzafyda | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6zfwd0a464v5lwj6ht68cp5k3l8xzr3jqj4e4z | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfu0lktpl34rx5zpp45m6vpmhmyml6umfy9temu | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk2vkmtqyg9j8zsvy39sev6z83sfj3cky799trg | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnaxx8zst5s9yse52hstx8k25422ny4t54mgy59 | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqggdm9dysc93mtwwwhv7ezvuvjsq00r0czuryy | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs5gapaqct2uwln0upzs29378k9ux7svc9gl3yh | BTC | 1.75393311 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlcvw9tqpxwdda5t0fx0shum8wxu2xqye8t5k9k | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpsn3cj6hp5zfgx7x3655gpamym77k7krvnzjej | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsryj5je7kzwqcgpaz5hh0msdnfsc2d2qmurkte | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsyxj4saprhf5s9a0yljrn99d7f9w6shahhftfq | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7g2v5gqsfrn5m3qzdhhpmx09y93zkxugnmzjr4 | BTC | 1.72789325 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1qayhy4qem3pxx25ceefh3ndhjrqjtmujjlq9h3f | BTC | 1.70700458 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | 168EGLQmTkGnhxiJig2ehAz4h3pmzVemhy | BTC | 1.62573545 | 2022-04-17 03:17:51 | 2022-04-17 03:17:51 |
| | | bc1qxp9w2y5up27k3p8gf8vytfu8tlcu23fha9dtrs | BTC | 1.61863679 | 2022-04-27 02:13:00 | 2022-04-27 02:13:00 |
| | | bc1q5nyl3shpkcspl6twean2akmgh8u60kxxfj4w63 | BTC | 1.56914720 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qgfek6ryhptuhe4dktzp877axnq5nw96yw574jt | BTC | 1.56795524 | 2022-04-13 14:44:57 | 2022-04-13 14:44:57 |
| | | bc1qj7cln3wr4gtny30hstkws7jdqv7rskfc5teg3n | BTC | 1.55198115 | 2022-04-26 21:51:42 | 2022-04-26 21:51:42 |
| | | bc1qafyhmxyp6cefaup3axtu7jreuhwe7rrm5euk6c | BTC | 1.53594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qr44g7x7xzudnufynxgg6m8jwhxkps44usqglyg | BTC | 1.50000000 | 2022-04-18 04:01:01 | 2022-04-18 04:01:01 |
| | | bc1qcf88pjrnsx65p6wewfn2qss2gd5fl4g3gjc5y | BTC | 1.49281268 | 2022-04-23 11:29:07 | 2022-04-23 11:29:07 |
| | | bc1qrr6fylnmsmrxd9rqm3kgnt0gg4f47ackrnxfla | BTC | 1.45761918 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| | | bc1qvpyuwtl0sdr5vvxrjjdxcqqznhxx37f74wng4k | BTC | 1.44916830 | 2022-04-26 21:24:51 | 2022-04-26 21:24:51 |
| | | bc1quwdvgp0umyqxlzjwn59lrhusaq8cuf2las0xz0 | BTC | 1.43984731 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qr2eucethhhjxngfqlnhnsy6m239c6fde695pud | BTC | 1.39707243 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qe2vmk0z9v55lq33yursak4lem03jhlf5rh5wkj | BTC | 1.38652882 | 2022-04-25 12:32:52 | 2022-04-25 12:32:52 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1HyXUspmEgKCjtH9pvpbwqUhwgeYdBrutG | BTC | 1.37828707 | 2022-04-21 16:24:58 | 2022-04-21 16:24:58 |
| | | 148eivGmxEyXXFu77UAvmEwwr6n1smRQ7s | BTC | 1.34391935 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| | | 18HSMjemRM3AaGYCWzCXrJVSq4uzuPBJjV | BTC | 1.33181123 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qt3er483nch8lufg0yuft4gchmxxhs6lsh2hapz | BTC | 1.29867338 | 2022-04-25 10:11:59 | 2022-04-25 10:11:59 |
| | | 1JM6cSRWZJAEX5xeCd6NGQMJ7je9uhoRyL | BTC | 1.27828361 | 2022-04-10 09:04:33 | 2022-04-10 09:04:33 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qpfkqrluax5eusmzz2lrm9klra9svm6uxdr04d6 | BTC | 1.23075879 | 2022-04-22 21:41:47 | 2022-04-22 21:41:47 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q3m02xq5la4h03ffer8z2drgl8rauad5e7vkexz | BTC | 1.18299954 | 2022-04-26 20:01:35 | 2022-04-26 20:01:35 |
| | | bc1q80nfxsqn0kjklmdhx25wg8mxwneledvvfepv79 | BTC | 1.17733697 | 2022-04-06 17:14:44 | 2022-04-06 17:14:44 |
| | | bc1qumfp4hmatz65rctw4wyxnxlx8f96v406nzsm55 | BTC | 1.15003429 | 2022-04-22 06:54:41 | 2022-04-22 06:54:41 |
| | | bc1q00xa8h7d4pqvsnl8mxrz0hvc99wpexqrhpr4vn | BTC | 1.13640296 | 2022-04-11 15:33:30 | 2022-04-11 15:33:30 |
| | | bc1q0h6mjwyelyut8ag6453dwc9l9dcnl75wht5gdq | BTC | 1.11914914 | 2022-04-22 06:43:22 | 2022-04-25 11:54:27 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | bc1qagpu0l4mp96a20p9k4gyjeld9e8g2yj5hudrsv | BTC | 1.08548248 | 2022-04-04 19:44:17 | 2022-04-04 19:44:17 |
| | | bc1qp6remm06yzxv9rt620kt7pat0mqqtvqvyzshez | BTC | 1.07887841 | 2022-04-25 12:12:40 | 2022-04-25 12:12:40 |
| | | bc1qns9f7yfx3ry9lj6yz7c9er0vwa0ye2eklpzqfw | BTC | 1.06341952 | 2022-04-22 21:09:50 | 2022-04-27 12:03:33 |
| | | bc1qsg7v6kszcaa8f5zhyeee2zt7e7rd5ugephfvtc | BTC | 1.06083167 | 2022-04-27 05:14:26 | 2022-04-27 05:14:26 |
| | | 3KM7iF1KkZJ5ZxQoaGemtFpigQ78R63xsW | BTC | 1.04797701 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | 38zbyXEx83A1ppboXZLibntagP2tYWg49s | BTC | 1.03998220 | 2022-04-13 10:11:52 | 2022-04-13 10:31:32 |
| | | bc1q05z4wz2qhcucu43qzrng4atx9mrr0nxadv0qxj | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q0djlrv7hk0krvqjxldcn0etvdzahm5lshyawd8 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0p06v0k0s2mtee08wzhzahfc27lf0dq895m3ae | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0zjujpkepmxj84hwlj39ym2tccpjng5advpwz2 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q29fu9yd4h7pyt6u6y5vmttvj3g239szx46hqan | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2c5equ4yr2jqtcj3q7f8ce4607qt5v5l7wvv54 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2esxhdfg4ufr4nrwkpcxpegqyjuu6szwle8wa8 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2gth9p2p6j7k7qvln83tkn255l9k94zupzlvnr | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2kwednprz4h74tzdrew2zqecj45g09axlqrh2z | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2pkxl6emzp6zay8fr4js0cdc8vgnhtjs72we8k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2t89xv6x4ysyfgnz2h9gshdcqakjskhf5azg8k | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3qzwe4jwlkfdncthneqd8lumq9m4vux2p9js6a | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q46px24tur0v9mafslfeftcaw7clr5pys0qrny4 | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4krr0l9s29l8xqyg4ef44xc2cqwnh7mkqapv29 | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4lcfcw59cmnqat82v87560deqrr2p52zqzeyht | BTC | 1.02400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4m325czrhux4n5eaw3hmwfe3kv0vez8nug2v49 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5j4jma00wrx89hm4s3dwqur2rk8wyd890qc359 | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5mjaw8jesnf7yhe3mkgr0sp82zy4tt7awc6tm0 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5ned2lujusd6tkt6e7qf34ha0nldwy7p9afk2t | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q646qxsgleeulv7umggu24suhgk7rechc5dkhgg | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6yct6k4qfwy4r3dmh0w6qwkw34yay0g0hyrv6p | BTC | 1.02400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7rnezk6canxctslgmg34tvq3z7eqltj8zsr5dc | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7v5nwycsuke4kr6cw8fm069mqhur040ylmsxff | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8s0tm7davdkyu9tl6l06valtvll7awrjeufkz3 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q995p2puc8ssf0vwufs094yzvdtg75c2ax2g8w9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9anl9z7wtqs94tkd744v308u92phft36u20fyd | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9lrk6dmx93lgdcmr8hwxkwevm2tdkcj4wglg2j | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9muz2dz78u67x68jtwug3rhphy2rhwyptnc2cv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9ym5qznqd3m6leqfwskprgsaenhnunznydu430 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qaawgnud9l56850rtanvmj92tr6cglu88j2h7nz | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qanf5rnj9mdaj80vql9rdrnts24urjmzlcc8hfc | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qaqwau0u5at2tuhlpv5k2le9mstr38qevxsftrf | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qax30h5ru32t9y43gn5cvhumdfzf827zhzl4wcu | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qc3u2cc5x377vcchztp527d2d6lhy45azhh3cv0 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc8yemeht9vu5hfuq8m4uy63j252srxwzndxhzy | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcnkh2s5vf96y8y4xkhfavm4rr3yhymvzlym49u | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcz3xware9t026wza7zaq75ck8qf4h33gcg4a40 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdcyfpvc9xm6sm78eucfhgh7a8ffwyllt46apl4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdze4d2md29gsexdm8q0t4ld4j3cgsdgf3rsj90 | BTC | 1.02400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe4703kwlmahntx4kn5d0dmnwe9uarceknx4fsr | BTC | 1.02400000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qec9sjsdvnmf9llm2ef0phyakazs4xqp445mevw | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qekdwts57q0rup45ttld3m3w9lvr56vna6mvm0w | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf2mtuv7hwsz8dpe27wy3dkl4mnz40ha6cwzdmg | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfdsnnzv2m8zchlfknv3xllvch43wynpl8h04wj | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfe45emxx399wy26knr8l2suaydm8gldthuns4a | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfttt4nyt6m40tcnkcfr72ufsvjpqxf4kvsg5lce | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qg2d3azf2ndkg5w5pq6uy3rtwj9qnndfxv950r6 | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg69npkpk99a2fwwpdq33q24xm5ed4nx22mgd8g | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgcsmsrrjm2gfgcyzpaaykk7avcqyvlw27svdpw | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgn76kl4dcqfqnsjjgala8dr0j70hp5x6fut9vd | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgna7egdyjyrd9n44tyeudcl9dssustdnexamk7 | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qgthgyxdf4yw07rs58xz76fmfjqde5parfxv9fj | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh2grz3c0qyl43qfcn2j7m3r2dvs9uvu86u9py6 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhevkz33v29qam6g69ypxzm0mr2ekyk66mhqj8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhw73rupvn5k6hl3ye86y43rwtzc750q5mxyexg | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhxvcp7gdq5yuy4qnz8x40kx5vwq3cukdv66cyh | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj98hd9nuaja862cz5n9e8fq0n5xscdfjmgfjyc | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjgrr8ruagc6ea5evuy8h3yt0uatpzha6hxy8f9 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qjq6jjseuhftxhrzkmlky78xfc8mn9v0p6w0wcz | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkhd39rcx378sz9re8fk982hy4ttsxln5ryfzuh | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlaphr4aq07ql2ya5k0e6a9njzedfruvw8wu5ca | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlhspwpeaysuvxp76q6ywk58mn30vgjeejwszgw | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlyx2h6up36x09r9tcez2t98rtle8p8u8vndp39 | BTC | 1.02400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmhs6dv0f5upy2g7s4ezytnhcd328jdr5rhdmc0 | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnaffk0ycfhudmcxcs2x0g7wn3kcd95ky3x547z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnaggpu7gwfh4acy7zszgwakvej0m3pjrss86hg | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnw3nd5cham9v0rqs8zhzgck2ggpymslcus8dar | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnxaucfgvw0ps52nz3jwx58lx4guld9ggm7jhwx | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp7wr9qrtc7u6akcfs0tyrqm0pfc6cevd95v4ur | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpa32w3wpnld7qrnjgkv6a9p6q2xrwssvk6hdxv | BTC | 1.02400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpglzsgxrktcurdztatnnaj3sfxmqen7w64lcge | BTC | 1.02400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpp6e24j294eeet36p5mcgvzap9phs6k7etjzuj | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpqadxxt2m7g4c5yenr488pspv93su3mvufv7t8 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpwrs7cy8g7c6rjcqndakwh80t7keewsl9nnazl | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qq6qdtmsywt92aqk4gr7scv3dwu84mwsltcp2ul | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqca2q8cr02qjrramcz8nlf5m4pgfu9plv0u6c3 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqx57l6vnp2dd2cguygt86ttv6dkpqhy43n7885 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr6wp4kqucch23jfkc6x868u20yyhpene9hjqm9 | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qrgletzt593yzewhmyzkfx4n0jrz94arrxff4sf | BTC | 1.02400000 | 2022-02-27 22:57:58 | 2022-02-27 22:57:58 |
| | | bc1qrn00vkwhsrwt3hmp7sp9vdcx49fnkwep2msyqw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrs8h4ssrrqprj8gf2sstzqhx96wetxhfd4clge | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrsafnsh7x7t95s9er3jx5z4xu6sg7kcnrlxcxp | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtd7ews0zglr2t0tpep8mn9duhd3gvjy0puyn8t | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtelc3j9eqqqzfxt7s5wn6ddtnpkx9kfvmwsc5k | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu0p5gwchfekd0cqh8u3792a5e4ke5rxjhvvd3t | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu3ev5v5y496a9sv8lqajm5qhxcf64mms0vdakm | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qu3sef6at4fvdckjn73nc8zl83szdmpj47gf3zy | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qucqe0nzctcxrlmpl0s8hx9guv6qnx4mhs6lh56 | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qul9c448r6kxj0qar8sumwgmkh83583zfcxwjxl | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quruunksj0cs3vh65qv7jvxry0rws24km8z7myy | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qv46axcn74xwps4ah5qn3cuwz8m6kplyu3edh70 | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva6mpqn0ryedp38p4k8d3keej8eyhkkn8txrq2 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvj3qu5kvthqw22wstur258jyg58xz8qdenfr0w | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvj7mcpuxv693pl36ykzgacxwzpjfm5fd9zgnsu | BTC | 1.02400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvprz3pplgt2cdw95l0f0yhzfgv6p3wqpfkvk4s | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvy2clw0nmnhtpy9lpxv9488k3y5dnnrjqva3t6 | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvzd5z5r397kx3ccu9e28s545kds922u8mw9p9n | BTC | 1.02400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx5y5x5v4e988c3quxxvx8nmtgd8nqmhk83aj52 | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx8pev7ggr299gt9jk5x2r0cs5j4cw7nn0r73sf | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxf95xaty5cpgjhfx5yj4g7yr9fwddrv6eta0a6 | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxuc5u4dzwd3zumzhd7ska8agda4xry273n2nyc | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qycktywl3hzjf8r6pwc3d3djsye2yr0pk3ysnzq | BTC | 1.02400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyda73aga9gdt02ylpgxllc4fgl0hyly787n6jv | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyhsky832s0a7hhjvjkxphe4mgtk83c4ad9wamx | BTC | 1.02400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyu2pqzfw6naxs6q0rqk7fy5qwtvzzg9a9r6usv | BTC | 1.02400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz3etnznkwsu63x76rwuy6qnuekyalg42gvf7s4 | BTC | 1.02400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzgy4gxmyp99kaxp63wta0ut4q690rtf3845c93 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzlpsuk02wuz3ur3qjqulf0leqm3kgxpdjvrnyu | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzs8anq3fysdp4aglwxd3t5lp27tv4wa663czr0 | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzwrhrpp43nfyxqznpe0t4zx72c6yx9rrnr8k9l | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzxkex37ra2vvhjv0qy4u0y52wvve4t5hxkg2a5 | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q76vpztnmp5x2u975vm7xxrs2vmc603cqqlmq6v | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s68 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0ehy0eekjgshh8q2j7vl23q5ptsyzj7vektjp | BTC | 1.02399855 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxxl9p5wnva93jdqdnnryuhswhhs7zx685gngyr | BTC | 1.02398102 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | bc1q3j28jg66zqhwqe5e3zs00hw8ecu2lqe0nen24z | BTC | 1.02396700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q452c9eewhhdxdxytzeknd45me7pvlt8vrfst5u | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q6e7ycgy7l8rn0x9z9cyh8alppvcxm8d2qvdmzq | BTC | 1.02396700 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q834x7ykeyedrg3grscnp3z6a5dqgh756yr2xfx | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q9jqasex05fk33dleltfd3j5d97ct0c7e6tc0r2 | BTC | 1.02396700 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qf2sntvjxeqcm57m9r2veazk3j6yf6tl2k5m40a | BTC | 1.02396700 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1qgpwvcqfxlsrwjvwg09nhe50u42jw5xkptznrcy | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1ql7rmjd5lzgkkmuxa3ek4fcrj7wmud4u7nj0p48 | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1qnl5xdxga4ackekn873mwemcvzzkgv7fw50ptp2 | BTC | 1.02396700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qp4794a0h4hs7my222qfm3kf6c4we3yec8qrhrm | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qs2748uyy97h0rkx0vc4fpcdq75ljaxgsmmaw6t | BTC | 1.02396700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qtu6y2gpk383sxaqnn65lhsxm793vh2sqlzk4ru | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qzn748n90flaah4rndjc09ej00k6e4jpxfe4xuf | BTC | 1.02396700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6t2hkugr9ewgcz03vuhdjdq0ln34jzyg5w6pcy | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7arvg2zye4lpaltr2c9f6vxs2jutq2uyvyfy9e | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7j3s4mu90t9cqw0zlj4dfn8ejfp4pysa3vuvyu | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qagmjtkrw4ca0dutjk23t3lsljsu45yj6wylnkx | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfv5f7rzyhemt6e6jrf26qk7y9y9c7cyqvcfqcq | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmf0vf4xmya9lf2eag7dadunnzeqsqqkjmh7guz | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqps9me89nh4y9mq4ll5qmqjmn6te0m6hcq3qd2 | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qslqpanp28jlwzmrcx930zuf34aelh9a9jph87t | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtfgqmkg4qr3n3mltqvhcqa3p2nt5jesnmcjaqp | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwys0g9zfy4mdjpx5lpcgeyrlngtlc8g8gjahjk | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2rru23lr8xjdqsl7uaeafhsz2xha53lqz67xmr | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4rcjlhdsw9538e67qztpmn9kngkc68h6c7ymss | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qctykx5jku0enqdugfp3tka0xu5fkugyqs90sjh | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdxljpj7hvjk3zy3s23f6r20e3et647ec9zm0vk | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk2c6xc6l8kt6qus5d8quphmy7av3a9h8hvgs5z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk9dekr9qfytlm0up2p65n3enn7puvyuzzs937e | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkkwyy89pwcl76ls6y8n4xp48m84lh93jr5k3eu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtxelmputaalz660j8fzlkw35dw25rq5nq33nma | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxmsr4xunh3dtk0tqrakrps3zzawk0xemlxgw0z | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qydgtrrwredpea70qqx0shf6kv5f4vxme25a82x | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7t5p9dzhqls6kwf3na3ez96xhqpx3teddzn6xe | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrz9emztw64q288zj9kh32sulet9keg2se3j23v | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs9msvppkht094cc5s4zupzzwlpfdsvxu6jx4l9 | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3gw4rkx0u3rdsd247nawcn3vnlslthwkwnykp3 | BTC | 1.02394690 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qy75f2kukumgje47mf6ujustqw4gxf4q0g6rvj3 | BTC | 1.02394690 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | BTC | 1.02394350 | 2022-04-09 14:56:01 | 2022-04-09 14:56:01 |
| | | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | BTC | 1.02394350 | 2022-04-17 16:48:05 | 2022-04-17 16:48:05 |
| | | bc1qclz5szpkjrrxwjaet5wh5y8nt2p23znrrvlqct | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv6tzr00el9n6nplwzmnak6spe890vdtvulgqx3 | BTC | 1.02319797 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | 1EToTZ6FuTtJxN8imog7uH2vox46DAEuNb | BTC | 1.02294794 | 2022-04-08 20:47:19 | 2022-04-08 20:47:19 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | BTC | 1.02287140 | 2022-04-05 23:39:30 | 2022-04-25 10:23:53 |
| | | bc1q0gknrtrkcwzk550h02lf7qxy9nl3gx5shk7t83 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q68xuk742rlle5lcfeee80c3qu3hvt3qpmq0ch6 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs9t3zagpla7wu8gqsrlt2qt22t5rwft8huprds | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0uz7r6e8e09vrdlucjqxu4r48f9wsckmxkkze0 | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9thvj2gjk5vwhnz94jldcj77966tgpyh0kyc86 | BTC | 1.02284662 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qjraz0q03twwyv9fymc0q95qpkmrlujv4mkf95n | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkulsw8qysjs5r3dmqmg5q5e4fghe8utaj4x82m | BTC | 1.02284662 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1qdj2x9n3fwelr5k9np2m0073l0qx9ny40ha8hqk | BTC | 1.02258250 | 2022-04-27 11:19:03 | 2022-04-27 11:19:03 |
| | | bc1q0ktvjftrwrdjh5t6p0st7z85pqwn8yngzvhkwv | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0llda6fkrg9ln740jd89cv69f769w6wsmhz68a | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q348fzp9g362ukyrkf6su2ptc69takpaf3c7ask | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92dphczxmql2se8te9c7jc22n82gu0k5gk3222 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qaglpcec40erfgxc787xtsgrmsk3rmaqx9gtn8d | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qauxteqn2cvxd08wtkzalkhsr88ltx23f7aemzn | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qda53ge2ar23egm5kjgagz9pjw859ufzq5lgjex | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgx3y932pc36qzd7576juydg8qx70mqvzjhjft5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlrn8kzgrw2zpgx36rxlhucakdpcaz35y39l6s5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt80zef7pejeswhaza4tw3addhlysxrprrmfg8s | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv959dpeyyyfvvqv4gyv6a8xm6f3vg2ynm9ycx5 | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8xfl9c5g8jy44xdh9fvl8lmenlkea8qqfmkw9p | BTC | 1.02143223 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q8ycw2d4azqntyyce9lf9fwf5tdgnzjwz8pdxv3 | BTC | 1.02112029 | 2022-04-18 08:58:14 | 2022-04-18 08:58:14 |
| | | bc1q45eev6cafmk7ykv9ygflau5k349lsstw9xv0up | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qazt3cwppm2sajyggcptxy3mkcfyhmcllmhkk4r | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfhqgyju7cs9mev3dyd8d8k57fvut9sdtlr4rr7 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhzdk7zhfpg8kgvsv8lx8sgjjcd67y9rwgw9yyp | BTC | 1.01873614 | 2022-04-16 21:13:36 | 2022-04-16 21:13:36 |
| | | bc1qmxvgwykxx2gmj9pugsaprz7cgt2n3fv2t9l3jx | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnzk5jetl8mxsuk75cyrqa25ut940yk4djhk5ms | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsme99vd8dk96e6gy6pmsyzf08dg3cq4vypway9 | BTC | 1.01873614 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | 12QDDyfy1Ar3iZb5urfPgZbDn8zF17FHK1 | BTC | 1.01864080 | 2022-04-18 14:11:36 | 2022-04-24 01:39:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q47gg0dwrh4tl5764ukmxl2klklhu0z8t8hrxns | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qan0wquhc02hmy220y7yg8r5655c32pjpk6xwcx | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qumcypzwkjp95lz4l7w8ym25ypgqzt9vygkjk9j | BTC | 1.01663760 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrpvsewc5jeaxjdevar28epe6wq8pjrczetsa9m | BTC | 1.01495130 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | 12Vbn8wVPM8s9BCoXcxcgtqT5NFqTGtjYL | BTC | 1.01111254 | 2022-04-14 10:31:49 | 2022-04-14 10:31:49 |
| | | bc1q7r4a5dcey09r4pqu3gfug9tprvk5upha35clsy | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qka984pvucvr9fhfjddngap4epq9m4teu3uyep6 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qr4zr2v7zpszrek3eslceeqyy5ka8mr4gmk6hgc | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsjjpgq3q0ah9cgmfaej25a79p7nvyf8lcqheq | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qsy0yg6zmht6pcga2gvpcht36v3shpe424apjam | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qujmewg6jgjs95mkkza6rchhwjgau6thp93nne7 | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyx7derwy5lxpx00ytaakl9q0z78kywusw6rzps | BTC | 1.00837495 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 31jv1qZijKnwrBwAkjo7Dfo7dcZ38SSvNW | BTC | 1.00000000 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1ql8kteevsnzuv5rjrjmnnegfz5zuknff73kx74a | BTC | 0.98484766 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| | | 35W9UTsnbkU56ceWQao46HKbRojfjQYg1g | BTC | 0.96422683 | 2022-04-05 08:41:19 | 2022-04-05 08:41:19 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| | | bc1qddulyuhqz2kat22t257km7z4agkus3md9wgj6g | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhk4ymjnle3khzr9z8kqh3am93gd5sjt7hgy2e4 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs9xpzefaq94ngwx0vgl4qwewzgfa6nryy72405 | BTC | 0.91565419 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yzwtx | BTC | 0.91195655 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.86837611 | 2021-04-29 02:02:09 | 2022-02-21 06:45:45 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | bc1qpv3m9dnvwpfvt7d5jwxx887qs0u0d457ah3g8p | BTC | 0.84373509 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1qkjgkkahh0twdl9p490vam2jxs4ka4p2ka9dzcp | BTC | 0.84243504 | 2022-04-13 16:49:04 | 2022-04-13 16:49:04 |
| | | bc1q8npydyu84me06xfym3k54a5mds90s6hp5t8daf | BTC | 0.80998187 | 2022-04-25 00:58:55 | 2022-04-25 00:58:55 |
| | | bc1q43mgj9hxptm356nycvuwje8l9urfawrxkpaft6 | BTC | 0.79880041 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1qwp8zshpxrwychrqctl8uhr9l8gjsupxeyxkk2y | BTC | 0.79023905 | 2022-03-13 16:05:01 | 2022-04-20 15:33:24 |
| | | bc1q3qcfmrjmmphc482rnqkd0vss0mnw5e4l0n4tcm | BTC | 0.77186073 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | 1NPda1Zuuz37Ac6Q76WKmuzpvxP8dX2oDX | BTC | 0.76653362 | 2022-04-06 08:38:06 | 2022-04-06 08:38:06 |
| | | bc1qctcw46cuxqrkpz9l9rsuqtzrevddfn7kacafl9 | BTC | 0.75884284 | 2022-04-27 10:09:27 | 2022-04-27 10:09:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7s4u5pqzvw8stvl7x8vmc6rtzlt7fp7ms4emsv | BTC | 0.75423771 | 2022-04-19 19:56:02 | 2022-04-23 16:46:40 |
| | | 142BgFGAPu8qzRPDQfNnbvBLRgr3bzV1EU | BTC | 0.74039605 | 2022-04-03 19:36:30 | 2022-04-03 19:36:30 |
| | | bc1qdya7sr90a9hlp465y5h9qxv80s3uh6nf6r65wu | BTC | 0.73597331 | 2022-04-22 22:53:26 | 2022-04-22 22:53:26 |
| | | 3AXn2Y3abhRB9Awc82FBC4cA6o8vPAwS9T | BTC | 0.73597096 | 2022-04-11 09:32:11 | 2022-04-12 07:25:30 |
| | | 3HQeDwDss8gyUjXMRwTdmsQ7VDw66fdRfC | BTC | 0.71100611 | 2022-04-25 17:46:34 | 2022-04-25 23:12:08 |
| | | 1Gy3f9vDFrFZY9sgqQ6gmxAko8ZRGyPaPJ | BTC | 0.70461396 | 2021-02-22 04:13:53 | 2021-02-22 04:13:53 |
| | | 1PujNsHqHcMrMA4bKPPqYjDLdHd74hbLbE | BTC | 0.68554129 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | bc1q7ujackj07r04zaqkjs0hnwcqjwmn4q47nax4xn | BTC | 0.67291465 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| | | bc1qf289mm3u4tq5jml8yu49q555ulkqamu22ekydx | BTC | 0.66998651 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| | | bc1q487vz3kyrlpum3uzz2shfzac2kwf3lvdx2rtv6 | BTC | 0.66805343 | 2022-04-26 20:50:36 | 2022-04-26 20:50:36 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | bc1qxqg254m5u3w9rfm7evzrd98r4xke42tp67ydvh | BTC | 0.65878309 | 2022-04-04 18:11:30 | 2022-04-04 18:11:30 |
| | | bc1qkkyd3xw8qvn4n02usu62s6erwrpl69tjx0zfrm | BTC | 0.65603989 | 2022-04-04 05:53:00 | 2022-04-04 05:53:00 |
| | | bc1q26rgpvcnrgfu3ay7rvhjj8hddlng30f9ld73j7 | BTC | 0.63084987 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q6xwzfvdrztg7yfqetv5qfsspxemmlqk89u50q4 | BTC | 0.63084930 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q0rlcf23njm40l35q979uwdlvykz2lahh5r5dsk | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | 1PvuN5qFJr37gFE4p1ehAp4Viqmyjxzovw | BTC | 0.62759025 | 2022-04-07 13:13:59 | 2022-04-20 10:22:38 |
| | | 1HmdLay4aRaVCZLk8kDqVk3Hqd183sSsAx | BTC | 0.62628923 | 2022-04-18 08:12:31 | 2022-04-18 08:12:31 |
| | | bc1qyv4tuhwymmrp7kwtlu4wj9gdp3k7u0j9s9hzvx | BTC | 0.62425746 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | 367w1iub4ZLUe1B2NXQL2eKzRViqDxbMD2 | BTC | 0.62397901 | 2022-04-12 20:55:01 | 2022-04-12 20:55:01 |
| | | 3GcUKLpk5KmS2EA4H7Dgo5SiWRghkPMwrJ | BTC | 0.62396406 | 2022-04-25 08:24:22 | 2022-04-25 08:24:22 |
| | | bc1q6dp3lyfjg0nlzn275g7fsa853n9lkyn9ks8tnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q7qjqqlcrjnqumxg82drfsluhewsj3sypnj8um9 | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcuxktn0dg0xdyjv3sm3d5eg6nz2py976hm0dmx | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qgl2tpgktkk05yxwy36etkwkwf9qp9078lvungp | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qmhxlh4wye8ygjfshgft3jhm8xsyvvhgd4vsz0t | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxyj0htz9pqudqwwluyrs8cxypar9equ3xcz0vd | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qv222fk78jcwcjh5ug4m8k9qz5vucatzrrfvpjr | BTC | 0.62157577 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q3evce706dwv4ssvm8lqwancegu58jl8hggz3jz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4qp4s52q0ty2s2fux6t7akjnwplxyyewlgsks8 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q76fuslmuze3c40rdv0pxnzldk2ht845akmxgxz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9snfp7nxdd5zzkrncqcq7ewpc97l8avvwrj869 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkfa2jr0mq548vn52992g3l3vs65dmkx06pdxnk | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrtkxjj6dhh7e9ehpfzqesvf0jzhunf969znsa0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtgu4twlx37ekhq82mnyuykt54y2aee9y3ztkud | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8n8fle59mjznc8rqt72etltha4yzlxry489tls | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qj6xkxsxkhcjrlq9zlh3mnghn66n6g6zqarfrqy | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qmx6ng3lj0masdaxlu2t47y59hmw3e7lvxa77x2 | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qt5efxv679gk0ykczartravxt0thyxgyatqclrv | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0gzlz9 | BTC | 0.61913697 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shphxp | BTC | 0.61793391 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2022-04-08 00:50:18 | 2022-04-08 00:50:18 |
| | | bc1qw3s6zumzk6wkey9eche5e399q5ruuq0p7qtrkv | BTC | 0.58204283 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| | | bc1quqmwlk7rhynuepm2kdz6rve7ugagfpf55j22m4 | BTC | 0.56892175 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q9eaad70d89v3xlx82jdp26c7c23tjszqwygyq0 | BTC | 0.56845498 | 2022-04-18 19:38:15 | 2022-04-25 23:24:05 |
| | | bc1qja9v2p9nu7srp43ezfhs773jhg2nnapj7az799 | BTC | 0.56400000 | 2022-04-04 22:57:34 | 2022-04-08 11:16:41 |
| | | bc1q93pddvarlqwjun6d72q38g5x3c0a0ar0m6f2auvy72gh | BTC | 0.55521379 | 2022-04-10 20:12:51 | 2022-04-26 09:43:49 |
| | | bc1qm6e0rajkvhkkzs9tt3j74wdeyxuvujsllqm2ze | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qmr4pws8ak73xfwu87ssgtzw5562ez70npazg93 | BTC | 0.54418243 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36234 | BTC | 0.54395881 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| | | bc1q455jtjqghcn6g8st4mka3aal833jjrsh427vls | BTC | 0.52885165 | 2022-04-04 01:41:27 | 2022-04-04 01:41:27 |
| | | bc1qw8gm4dhs64py5l9nd3mhvydyzuxpx2mlnnt06w | BTC | 0.52796299 | 2022-04-27 04:12:21 | 2022-04-27 04:12:21 |
| | | bc1qexp9squdm8j5fx99y8eclcra66mfwmpp7mjcwk | BTC | 0.52796076 | 2022-04-27 11:39:43 | 2022-04-27 11:39:43 |
| | | bc1qtlluxmvnym6ww6ez3re8jnhcvyuvh4ws45s783 | BTC | 0.52003774 | 2022-04-07 05:01:45 | 2022-04-07 05:01:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q00k97xefppjph52r7uw7gpsx7dvm43dr3hj0tc | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7w9q76e | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q062y93cr3snw8jg637zerjrl6wz9p8apcmre7j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q07728xtg6f98ufh7tdq3rleglpzk8sgplxcf4z | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0a75y5mhw2uytxhkjfu0xp7sd3grcyzyv0tydd | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0dcckwv48wycadq68wvmdmm3zp0lwv9xvrnnz0 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0fv5fz86m8fhturq4ywkejzzzrhagkqy37vrf9 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0kgn0ynjhqr78uz035s65z0vv0u7gkjwf7hzhz | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0xmjm9t9r04ennntmzutkz3agdl95z6uwa8zde | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0ya65efr9c84stvq7v674sy2a6rxyeuj53dpzh | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0yj8ampxkcsg74vzj88vrymwuawfpckjj963tz | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur7xnfk | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q26hhz36zwws7k52rvea6nzd4drqkz2rfz5yfyg | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2acglku0qqz43upcm4yhy4zcw7lhjy5vs7najn | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2c03fkplzczhlef8lpyg4al7yvy069pvkf8qgm | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2jus36g4p4wcl5yrav4trnekj2z7zp6aea4du5 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jza3yuvlx42fd2dkm6kdcxdjfurcktvtwyyqs | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2lzwlut60hm6g5hyyqxytzg582myy060aeycgl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2mer6kcx3jueulz6xfqjhcx74g8xukacu6t6xk | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2nkajm92vrw73e3vh7935j86lzdjh9dyz6l579 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2qjcxgyd8fhc3k2a2fmq5yern5qp9alfy6u8gj | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2rqf7dpalx6tkekqnykw2f0kz7cx3e2fv9xw5j | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2w40rsfnh3lf8lrgc0mqdrym6hlr285v22lp0h | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2ylp043yyslhkru8ldlmgn0cr6eumlq7e8cvde | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2z3zvyvg4l5vfhf66ek8r4dmufeusha0t49n3t | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q32cwu9cmsxya3lz72fv22swlm2kjfm8297j0w4 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q32m0faex3gyrzstzy9gusymmgz5ld8x3t3zrez | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q32m747nlkfumkl47he2y0va85q2lrszdmfrm5y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32vk9shvuha76rspd99ajgkw245yy67mcwq7vn | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q35u76fznpe5zu5euvwc6qjhnp8xtvv52y74agp | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3cdqfjf9nhkg3q2cffkr2celake8663sh85l0x | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3d3zyjwyeevjl05wv3zer632auvcnqjqu8lm50 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3eqlcl85nqxqee9ak3j7krfrgtj65mzpujkdau | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3g76dl6ey5v9k47mqwzf66qzn46u7xkasqjx89 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3g7mqhfwyu4y7lxdfetj9ds6zxe4rmfsnc6dcr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jtppdhma44frckuxmhvr9q89gt4w6xn3pr9h3 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3jz070wjetny8ywrs83dr39v62fy29a0ekjw9z | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q3t74hdqxga98f2addsgx9c07v8zluhd26whh7n | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3urhs9wk3gtpfzquh07ge92uw930tngz0hdhzm | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3w4m99dqnk9xqq5aj4ezqjm0h38el2enmu8n35 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q40trhe8fjhs959wvdsw0nys7wyfddsyyeruuq0 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q42nzdcuyr2auseth8myx4jvzva4m6ard8l40l6 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q45am3g0a49hwm99lt0s94n3y5kkh246z8jek67 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q45pngjnjs7cmjncm5xvaav00d29gdcqxchw97w | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73kr6 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q46evht0vsd0mr3wecrr2vxfq8cdmptcrdaq5hp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel97zl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4alav23mvy8w82z0tfsfjnyrldzy93hs9qgww3 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4fhx4uz78cn8vxm42tflrlnvj0fz0y04t5r50t | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4fkka4qddvld3rrlrj663jk59tq97gdx8g5yad | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fpana8qmpgkjq03rdyfx89nllrpnh4usr0v3s | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4g4klsxstlyv3n336v849w5hhrzp52t52tymn9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4gjg99zaul2kd9wcqjfhuh0h858w27jcv69fgx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4gv45n8vmdgxxwdyrxxwc2nazzm5zf606epg95 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4lwa5sjz8ndv9epsumg9lf8nqrs5vvj4dnqdfu | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4s4pngmm7vch8qcq8hqck54h2gmarsm6p0gzg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4sr02hh4jgj6g7uzxcrzkzj2pj2f07cyjlejga | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4syszc0m9gjg4890xsl00d3pvx50ku3w7ncmca | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4xwm4pzfuhv8ya02vc5nkf8g03trvef2ky4pdt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4zu6fhxxvdstxqpkajg0a9lnqhak9wfngts56e | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4zvnzye4ygpvure4jnxvd7ta6tyd6xkd9ns3ze | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5088jdj4p5z68fd43v0yspl8fx79hh255emkye | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q54x8dv0vcg5q03mmdldd4arvnkxvh3vspar22t | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q55w45trm0ynjvtcgdaks7gmt7cru05ylmft2h3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5757ehchdaqpq0ywk5nc4pe24m5tgh0psntsyy | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5fmc6z2ms5atvu2wyc35huj4pal2acgsn8zxx0 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5gnn5q7dqjpp8v4gnlypzwr59vlcd3v05ac97q | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5ha8cz38fdhcu3gux9qtg8a5e9l6gr9xgpctls | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5pz3gjyzpqfqn25keme8hqw3af9g26c4y0vghp | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5q0js5ftvfp3ufzl8fn42utn6cw676pp9jsx57 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5vhx8avd9rdu3kkzwcs7g0ve9fzc5s5507j3qc | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q5wqhc5nm5wy0watm0jlt9t8lxyql7cczc73zxx | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5xgfre3z0dz2v6p34jxzpha0epnm4mmwgyd687 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6f2 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27klcm97 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5yhgy3vhwejnemeunl4lhd6glnp7jr8rpwdavl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5yxcstpu07unlypswzac9trguxchdw5x4ajfp8 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q62ak60l529n2va96t3gfgze6nz9dm255jtrrvc | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q62gq78j65slfan6qp54a27t96dulsu0zmxhhtr | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q62ywwpxewdf2h8x8ckhmx63p7f44u7gsf5nn2g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q67l2n7rxags8g2el9vfwed6vmuxehn65wzu2jd | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q67qppf34k9cteg08muq0au0jv26jknm2k58l73 | BTC | 0.51200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q69l3ct4mxqegt39a2lnap6hnazukn8zmv57n5l | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6a5gd89z9m3890mgcxu9hn53wpf3u5hrja27w3 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6arqmwp7qeqhv04qsv6l4z72s5ag2l93t5jr4c | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6e7k54et4l9589gmwv565r2f3e24sdu83rkc8n | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6ffq2j0e5cuw0jl5psyz6evesyw3n74a5e4zpk | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6fpy5m9hdzzr0nqpx97cpqynlm350q4grhjhzs | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6jgastdax3qrcf3c9vwapvtsaflmmhyqalkhmm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6nfgwurkqpevmjx7u0mjdrja2ddd2yvxlqt9p0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6nhzk0qqgn6tw68ep9dln3rnt5a30uypj0pv64 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6nlhjeqnk3glk9amgjt844fg3fgkxqju8t9xs4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6p6e3sw2zg3wyt4sd7zfggs8jgldzx99vdrdgu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6rqcp08wcxah5jre5duwq3x52d6ap638xygr8x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6uf8cjmphz0evhykflky5uww0vp8frh29239dy | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6vjgu6y2jsjwz87yyfj3jewcyz8sxarf5zeaww | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6we6dv8g9fkp6v2cecwcp2al6pz5rlnn5tkuda | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6x8veat8ywjpn06d3lys0zmxglgz50fgtt3pmf | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q72vd8v3fkjd2qnmfngdkshpm4yf37g5sk6gdzs | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q734rpyt4t8q7lzftf3t6ghddtas3hgqdq3shqc | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q73ur3vxqj6dsdqlv6uu6aeevwp0rdqzx78twmy | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q77dh3rhvwkphn6lq6mxwyypuwz4cgu0k3den6m | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q79kg3yn48qx7y7cuy4edrhqzpezsyyajxtldhx | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7azgv9nt3lzvutsk549qmmlt84n8xu5qn7q6j5 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7d25phntgs4r40pvfh3xluxv2g0ps448vtyu95 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7dfs36etqvehhecway9qt94s3fm379ut5j4yqx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7fjya0x03hxjmmq08x52nun5umad3hmede8pms | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7gapw9n42w98k645mjm96ajj856ng9nt2qef95 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7h0xf9fh2vrw63updtkme9jg4mnd8lhlndpqrl | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7kzr2qz0gpj37ymrq266ul7065vlm7wjmj5hgu | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7l23ykthktvl4jagvun4up4d8u9arnqln75y6d | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rl9k8w2yc7yawjwrmanhyhrxaj05xkms88xp3 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7rvy9qrt74nn6e72k6sld6px4cx9wkrs2ca0lv | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7ssnqg606wp8ttn3s77w2775k8trtrthmx55ya | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7wpp8pmtuss3mcjdfwt5490dev8fgw9pth690v | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q7wssp0wzdpmjk572tewrucsmj7wutl0tj7m595 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7zpxszxfvvp89e4696sjhg3zt72acxczfll8pk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7ztz58rpxjjapaqevkp8t9s2uvtdhgdmpjtcvn | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80kx52l0lg7ydduqw0zz56frscj8ag22xvaxyw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q85vau8cgghlvh5jyt2w5jvtzypsmkxy4ekwt4p | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8756fhrexx0fgrw3hevuu047c9xds3whag9c0e | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8gsc8dznnj6nlawzty9c6fzln7mv0xm7sd3uys | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8m9856n40e8ayhpcumvannj263d9et2dlfvvg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8p0tglfrjh0xs8fpfr7kskgg6ygu59t4ql5p7 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8rmxw7k5xjevd7sal3695u4q2dh4da9xvgukhd | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8v9ndj04775crwjap6xjx7dqfgntfddggyj9d5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8z3p4lxw5ym9e6qrvfu39wsv9rrva0wykpgs87 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q903y3fu79x69qhgnagyvpayhw4n7qmgvmk2qlg | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q947fre6p4jqdaa55gjgpxwe7vdhq7qcst869rc | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q94y8m0jvrs3xv8rgxcdgqj96am23s3gqsmsjm7 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q98gx9dygwshlhphv83hdcfnay95rd8qhswm5zt | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q99c4030d86zlu5qtlve8grchgp237peyykzg2a | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9d2szzpx8w52ahkjua82rjdxtwad26xyjmjg9k | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kwlgydd998tgqc23pskmk9kdr4n0rpylmsrj3 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9mx3gwrg5dxs2q7x30w3lnek7wcrn8qquc2fmt | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9n0yld48yrwucpjdccz82c4dk3yxguj60p474k | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9nxgz2agrj8q66h3nrrvnrwr79au3fvgydwzfc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9tqmlylw43hptrjswq5lrud3w7g9l8qtvscfzs | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9vxtccwlrej74k95nvhurdhvl3ax6e4rqs66kz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9wvs2xtmdngq5lf862yt8mrvtzuz7c9cyql8zt | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9x869whau8arntgr05c85rpta0kveqruzfrkvh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9y9rllu93ql8zg06zz9agzkczmzuy5t9fyjcyj | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa0qnjsdktprsaqatdv0akvwpqjnudz7z7m6sqn | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2ffcmehmpdf33zr73qapr2z9sulnuh2tgslpa | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa383pvy3kshfy400zjdnx54ej6h7h8pq5tlm97 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa6z7y48r49txyjsns0am24rsfk6ztt6n52fcau | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa789wdf0qj4uhdep0327knanfc9yed392m0x9x | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa82288cf9qjr9rtedtukh9r8830ydzk5k8ew85 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qacruxqvwax6atzd4ghquuau89g2765wcre5kxr | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaenz9540864tchxevw5yv8ptxhw3kuq0d7ruw7 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qagr8nalfqrp6u7g53sk0h2rv6ewgqe538vpytx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qagrqrtavmktep4u4t5qdcsguhg7m6juja2dgl4 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qahxc9whwudgpu2xz9xp5venzxy55yx3yfkp08m | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qajwmjgw98607y33pzhgj4t6434fwyq3ey47j2j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qamq0cmp75kgq5gts2skl62z0pzm2kay0nn3pad | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qanzhcrcssvwsmdvh2p3rv5tvqwm4jhv533hp9g | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaxdhrl4dhl3zztfwcjqry0gqc8yte9ga7hxnpu | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc3kjtt4q499fspz79yue94dhrh2ulmk3dty5j5 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc49tple8zefy3jm5s3js3jl3wp9y0e5ea43h46 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc52clmmt8w28hqjsqktaft5q9apj982uscqv8y | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qc7cln7t00ljkpuqfx6srfjjlxeadz0zk99dlce | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9dx0x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc8qrvz02up9z73zf6485dqv43mpnhu4a5xhsjg | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcckxpazplejp2a0u2hj0n2j2zff9h3cryumgad | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcdvlez5eexdnkqf7uea3yqa9l889djv46ereaa | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcf8z2ap62rgvynyqsfxv2p0qn0d4uchr72jh04 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qch9r0emfd8s6jq2qpnyteuur078fv6tstdaa0c | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcjkncvkshg4flpc6r3vmvjyw0sd8rj43yae7wy | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcjn8ux87xdcj3h05hn54jrsnlqgurxw95zhvxy | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcp7vxk5l4kfes78x267sqhyqwqdl8fvncz84k4 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qcph8lnetxgafpjr2p8vvwsay63cvdahn88qnzc | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrt9lrfdn9mrv23g2phks0xretwk7pq3qs37gr | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd0wu8fnwnke7lm2xhxfpkef457yumljm0s462c | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxglucztn | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd2txgu9c79rudru3pv5ltv42dwzyd7kyfezqul | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qd5ydklrxvewcu3wc458nlfm3m253qhd6cqt0yv | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qd6v003lhmgh46t43wtlcg0s870w4e5ea74qhz0 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qd7ndwvts6fez0yx4qc7gl56u0fks9nhngjrsfd | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qd7r7hc5a9u7s827enqeqzu7yelv33ekmlr89en | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd7w3jz75e98a40cw2t0ycp5l3de9xkxt245fxk | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd85g9ncux7rh4w09a66dcnh9ne60wmg5hapx0t | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdayqh26765q8nwsft66yqmgd9c4ahe33yqxlnd | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qde7th8rnt2yzvsz4ny3gtnyvqsaesuretzg2up | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdf54cn4cv2h54ed4uwwxt5qknkkqnwnmga09kk | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qdga8gfxjesfgsx9epl003yrf52xmx9q85u8xk2 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdlvt97lzvvkruytwug6ys6f74444jw3peanfxu | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdn28qktz080gxjjwm7g248j0z9qvtt6dy67mlf | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdqj0l2xwcqefhjct8kgfrrmq57gxkltjuhhvle | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdr8qkncwa8e8mzq7fm774vv90g2d64xna9aj4d | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdurjxydmhqnzqspx4g7gklyre50kdpjdwq8jyy | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdvdq2zw05zm3fxjm5efr47g7ky99t5x2v308xh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdvfu0mnhra8cg0xyxuzjt59yg2w923yq8w80ln | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdw6thse2lvd0xqvycq6yushk3r0e2yna0thuck | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdx9xpynxg8u9tzvc90hzra9a8zevm5jrat56v4 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0cw2lgfz2np3cvqehvnm580lh5st64773l34f | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe0padxdpk5n2v6gv6d5le2rsmwn7jhaqu5djl0 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qe0svsmkjekggardflkaq7jh04s96nk806spdeq | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qe65ax3q0tlqfr7r5x3lztecq2yms2vsuf7zgk7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea6rcckz3r8dr3sgq5kvr4ywly8yfezfgncxq6 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qegq6dzrkhnjgz9z60splr9ap6md2a4rx5uzh7q | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qegyupgwntssk3ygrydewfm26grnpgp8lqp9m6a | BTC | 0.51200000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qekj7ru8sysymjgggsqamcze9f5h3yavsvvet6u | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qel9z49vvmny2reayht08p47hxtwq8qa2w2hnle | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelqv0608wa8zy7xjncsy67z5t6tn3uddpzz58e | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qep7xf6rtvktr9hp3xcekwhj6p2j2t653q0xy45 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeuw3redxht96ldc3da3pptcytc2r08ng89slqv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewjhj4zkc6veerw2tnpjcekgecyyx7qhaslfry | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qey4ad7tedraa3lercznrelka4dajhzyz5j30r4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qeyta5k7ssp3pkeng4dzee25qdzevxmfd4c89hh | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qf0764eleklw39yj62qtg0ppavt7qhc7p52l668 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf75ekukkk5rede3y4ehvhtw2r5fnlqtp4cz0ue | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcrrx0tdr7yrw2pw9zcsp023wu8u47h2xarxgp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfg27cuf8qlgey3tv5tszp4jz69n23rx4nu3t40 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgstjfaysurw0uwn9hpeps369xvddrzhf5h3l6 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfjucm5v5fd72z9dsfcx3vg859hpm85qqzque7r | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfk2nhtnuaj5c6mtgkvzchz9j5qzd5x5uxdnns7 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfl9en922fky8zapn3a042w7as8zaywdkd88va7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfw65n0hkzc6xhed72e9kcwxx5xxwhdsemal5pa | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfx7yu466atxlampsz9lqrunnktye4yxduska7e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfyvkm9pe8jfag7klpggl4t8uyaynumhsyrm0ed | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg2y2w8hdfefd8s372ff8cyh8cznt2cath2nth5 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qg3az7ec40thd9vcgv0p3sfcljf3pjtnxhh2tqe | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg40e6l70gp40yhs4gwmjjse330fs9v85e6lfr2 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg5qj3cm4knq3mq3c0lmhfdnx3kjkaj46qrunhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qg5rlpav4emk0cn6hjpt0qmn40x50us27e6unaq | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qg633lt3sl35qe56mtqktvm22pxrq2lw2l37e5n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg79f9dzqmfy7g2k3876rx95htv05yjdm55gz5g | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qggp7plygr8jse8zy0awnrfyhqey02rqwjpurn7 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgm36yrzwzpnmak0kkgw4ar79fh7k92ehed5xud | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgm9hhvnsqdr7ql0g2mzz7fw04x283tgxm33tgg | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgng424p6yk24eth5uhdwy7wc2rjr3l04fj2gt7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgqh0ml7q2wutfquqskkzq9qwch5fqntdc7pm6u | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgrhtjvskssnharr0n0rspj26wja9yhksmxzuqt | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgsve5w9aaw4qgm9endxw0vqsrzhdz9tdhcwsey | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgtgw5spsf32jn68x8g3vwqd545yrpp6kfacslg | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgw24ss7fnwq0ffra5ny28gccc3539panq6zjhl | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgw7zglgd88hp258yjy40j9a4wuf2s8n6eam3l4 | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgwcjv5lxfvcdh9un7weqq30uwgnxpk83ef888h | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgwj4e3nsr3m8kz74p9dzer0clrj9xn9nn0x8d4 | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgz2yzzg0af2q0arf825g6c87hq7a9p089de0pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh2fkufkp0t5lt7r6vc5r8ssdk88gzp96e98f6y | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh2v0nrgl47yg3ruzyl7nqqmyq34ww3aty64qch | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qh4tylm899let8xnrwrqxy8lqq0jhuzfeyuwe3a | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh58chhcnndfmecuryggay36x08dv2x4rnfvuvk | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh8ajuglqecjg4gjj0efmrw59h9wry9z6lsfcp9 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhhd8myfvlgl26t75yh7skkfre3xktad7m2ulxr | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhk7aegyaf4ue5npgq3wm4xfqtvns9rrm62pax3 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhlcvtfa47wej586jd5ukfds43zmy4d9tn8pqup | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfmz6 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhq97q0llt7klevahw8zt33dx7x59x29kn7c3au | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhtjgan99haspc5x0vqevd82urz4namgkwcyywg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu695crmt4p2dxvkvlpe3ptva3j53wz6x5f365 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhw9ewcjva3za0f4mhlmskjkj0h9eg0l32g88ru | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhxv82hw363kvka28xjm7n7hw582frv4km9hvrq | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhxvm09nta98zjnyt8n8wxaptll5k7ru5924rxl | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyzxpldgf5q7nu0x4zrf74aznzrjrvrnsyqx8a | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj7j8g0ehn404wkf5m6when7lt7zf6wcpq40s3l | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj98ar5qk5mjmaavpzxhu2kuks2t6tzr3rd0d2z | BTC | 0.51200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjcnp30jdn6fk80qjewfxzxslahwpldsufzntyl | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjdm3js0p8tmck0cq4rasc7c3g8el7kynuq5p7x | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjk7jwk4mc2x4v2wyjxhttkrwelsvyythyzstrx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjqq5ksj7d6m2agvyzc0hvsu82j7gwy38z7f9sz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjv6z4urdnd66rxyckthfggwrxsz6vhhck53y0y | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjv9hykkgkp2k9rzphgluu3zkfd6mzf26w2n7wn | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjwavug9su30g7gpmpc4hyrd32mjyre9drfx8yx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk0m88nf7l4dg22qr7xy3zpjryvwjg77qdztatm | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk3vc63aj0knajcs09p503xyzfsk5hwcsr57hph | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qk9f6zsek7ydelez9fuar4yjan84ydu8ppyeml9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkdltt64j38t80mktfpkgmhw9hsl5jc0aurmp8j | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkdtm04k4gh8qjw3jj8932yj45v755vqlf02d23 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkhqq2f4vu9ca60y8n33czw9dv9p9ax09c33lnv | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkhwacfpr86rn4kk5u2h8y04jch4vd8tyz3ggkw | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkjsaqafduv8y6t3drjmhqn43p2zjd5jz9n45ca | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qknh2jys0udnsrj60um6kcr0qrenk664tf3aaxc | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkstn9d4tqrzm6scz93duks8tsapgy4p3lcz9j5 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qku9a2n63d98cjmd49cxrvae5zccffk8xahugkm | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qky20dmrdgkugaxd6923uwwxynjdx03stwurxgv | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qky6d4nlq907a0usf6cw7qgz9zvl6cytucur93t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql280u7dncmrpevu0y6qrc6rl7d0ypeh3pw88ll | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql4rxtg68t7xzfz9h3l2xt7xjgc2tfjhh3pl3rv | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql5yuxk63paf2atwse0h4pkcc607n8hs9a77vj8 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql60gsympqqj9asvk247u8kpjlmqefpuz8y4ktu | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6daw6nprq6rafag3v5lmahhew6qqqp6s49363 | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1ql775c6dtc82qq6ty0g8llm85u6ry687fs477fq | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql7kcrpwk0yk03tzvlu9hatarwehr76ppfydhf5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql9qgrs565v99v6q4ameytugpp30fyvt433n8g0 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlcegl5r8aw6es3jhzrz6tqm8wqxu8jw3dz7mlw | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qldlnfd222psqzykk6zaez2khe752e22r4w5v5d | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlgd8dgk6aqyykvqmtck463aulytdkhm26texdz | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qljsfzvv6c5yqwtlqud0gm5uhalnh0wcqucu54j | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlk66za9ell99caa58uu7ys58e2r9h2lrhm0t6v | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlkahdajxp58wnzluuhypzlktsr3j7x0m64tfpf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qlnr75af05ynl8q8rqa872jg6pdf3m920sz9eed | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlpcq9yawd9nqny8qwrmn8n3rgg358lk779pfud | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlqevr76cglqy5n6sxh0rcerh7emqjrffdppaxj | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlrsyjuhkeql6kvur0napdsqdc3pjr8c3hs47vr | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlu5a9r6g4y9emgyv0znl9jepf6734kr0v56nu4 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlw2sgugau6zgc5udxu28h9cdfg5v0ces34tzp8 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlwjmvg7vm85mc3drd7qf5k8569fegmlgwf0mzf | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlz3uqswlkrq3h6r0jhsdtngvrzywus0l3kqg08 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm20t0xnh4gp0aryzm7u3vvk4kztpcndshghh8r | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm5r78stn2wehx4vc5y8akt759esynm6qj0chjp | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm65g39ujzu4dpt8wh7myrpjmdezvvvjsq0vufm | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm8pk0wuac4vvmvy6d5n266ux3kumz6c2f3nkng | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcqqsc00j7t6dzhaw7g9h2cg3dgm0tfme47wpk | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qmczhsve97pmjlkldxcfq9m252z2sgyxxs2zmf7 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qme59y9xe0l2wmjpw5f424hp9qxtjx09xxtlv7l | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmf3elyx8svs0v86j0suvzjwlr4s2xmspje67fy | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmfa7yhh6w4fuaz5c7atjups59xg5vwwnryp75e | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmga83szegax475chjr2ezz7vceaw8mr73mm34g | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmgvzpx4pv73wezqqqrd5dh52x3wrwthx2vvshn | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmhzwgz9jcesrfxlcvwtwmr4w42hgwzedu8msns | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmk56xmq30cac9qzvpuskp6vq4msvzeqa75xtxg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qml9qnm4sd8mg37zw7r3zwy47cs0zdeu8p75a04 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmucuwjrxw93ff080rxm5zjmqwfmr56eq9ytylj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmxvnq9uu4n0n0xsmq505v20y09e9ahf7cwwr7l | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmzg0j7sh65gc7pq78nmky4amwuhehzq440j77x | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn2aszpl5p2p7c0q45msthnc05knxuggddv6qqs | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn2gzq8fpkwysm44uckvd44yns6qfevh0n2f7pp | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn2jaxh4n9skqtvdde9lkmnf9vt9fl7k537x9nn | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn5zp7sj2xkd8enjdttrs8tc0scd74hl4g65dcv | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn62f9rhlhz7jukplqh94xgsv346lgkv7ejpna9 | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn7m25cyflf5xn4e8ks70ute6tudne3y2je9ynv | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn9ft87v3ef5xf7dcgvmkprayqpqysppfq79q04 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnaf6w8z3j9rswhksk3fr9x94jgtuwtnwgr85wl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnas9p8xsjpxhetnz88davzlp9c3xz24m3hm765 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnc6twxr7txetskq5k4n3h8ce89djxnxwy7jq4f | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qne3vlwfvnmktwj75wv9xvkd2j8hrns0yj8j7ca | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnf8zftjumndxwwmh5j7njw77fkkjrhyvehnplh | BTC | 0.51200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnhk6eu3d9202gqe5acuuzfv9m3y0kgexw4c8ff | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnk22e5nanzdvqpzf382dm63490j9myzuv8q9c0 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnsgywysq3lc6lp4lkd6kzl843earrj0qr3qvhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qnsuly0csamst0hprgznku999z5n2pxrx2ru99w | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qntdc7jfyypradxv5at3ul03ettxremr9e53kdj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnw2mp44xenened3zkqvj78j3u570l88nv8ql9p | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnx9sdqvpwce4fz8nn0m44x9flz5k5nw7jmxe70 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnxh4cg5t33q50qd8x04tr7pj6vchfsvdx884xv | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qny4vjcqgqrwkhlnp5s54lz6lq5u4j6ap24enyy | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnyend265r7xqcgxvhl4ggsgf65l0k424vu8q9n | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp03e2ckncu5809wsjwd880nm2xw8aspp28rm7t | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp0xysrv35jkxu7qpxz8zyy079jkh82a3y3yh5y | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp4njrpqy4e3xqd0gq882ler8xqrw8xpgpv66vl | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp4uefr2yljtzx9kdcfvkgj0d7rgf6nq5p9wm7m | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5grxt3gx9ja7ql092jl3r8pu6w5zvleqrr3wd | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp5j8c9akj7236wdnec3edsmujndfgr9u3e4ffl | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm6yl58 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpa3t359aua9snc0hx00y5tuv0rvvvd2nzc0lkz | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpflq2zaxv3tyaz2nfdazj9dave0wagkm4f2htq | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qpgx62lg75xcccyjgzyldjndzavpmy49399zaqr | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpjrkzwkhmceejknkwnz94z6n0ysgnhctkgdvpm | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpktgt26dyc5g9mc4cscr0kmv9acfrscr7svhf9 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpl3de0pq200hums25wvg4vapdac3me4ahm0rns | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpqfp55wq9zcu5p6n6ckxp34dxfvqznucljjwyw | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qps7j8th60acwt2ml3rzunuvqskvtsfv64ksmua | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsj9w5kmuh05v5fj6vfnutqgtldy4m389ra0sn | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpuxn0m03cfjqqekgwdzrhzr74ynlp2xffnjr8c | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvdj0mp5txuwsmvq2dt5y45l648peahdy2wvsg | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpvtf0t8jt86dej6gmhalp7u5nm5zeu94udykfe | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpw48jst0kp7tduutyn0p3wytng5de6qytyn9qa | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpw4zjsqr8tr672knhxw4rzlp5n5ygq6g3s6nfr | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq0hl3n70kv8zsycj68ef279zqvetqmret4avtm | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq5xqxpmkl98rqd0qc0w0whd67s27u763hg2smc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qq6gdf4g9h6cj4enlx7xj8p6eyjpv9ac9munfwd | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qq90jec6pg856m06zkr52wa07e4ankfp558xtqx | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qq9u7ug90pszll9vm0ttg450j8ccrqhtk9jg7uw | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqa69py0dzjntf5a8zrqwj85zshykn0ypc7ep2n | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqaddysjfmm93tp7dspczusettpamxk2mnq63wm | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqfylvlterflt5hk6qrzcrc2alvezpu434rcg8q | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqgljdw5sewav5uxjtym3lpyrc854jxfzmk9e9k | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqhse7s3gmm3qqj7pm29usaclechpdg3h93n3lf | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqjzf0ukmyzqfzjnc2uwrkr2d667fkkvt8h0eck | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qql72rfnd9z23t49s7y9yzrf5yrq9r5gu22tq6u | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqlsp3zd98wz922r7z7rcsvdv403u52v6c8klha | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqm0a9tqnk8jswqpu586xrp4tnzc4jc3p2mx7qe | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqs6a5pgrtwy39vzytagek37y9j2fjse6u0ecxc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqscpf3r639lyk72mfzyxp3wxwn2a4a4uh9c5jn | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqt6s9uqd3q3cz2qt3hx8nputzknsr4ddmvn6c8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqu7fv88jutskqpe99p7wn2rxazq8p5df5jn44s | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqvxk48fghfwlwvtfurs3d29az07vcr8qeg9ajj | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqwxcjqyarpu06zpwuhlkvw36fe89j689dyppu7 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxzpvcw9f9t80lafvzwtcyfc0d9wypz6m2yz9n | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqz9hhqgqcmjm94zxt26eaal0e252p36refg2lj | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr0fsj5sn7kcldljmlnmzr28dd80yvxlxvmwhpt | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qr2l2vzvn6lehgyemxlnyq825u9j2e6ff0ax795 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qr4tc2xgw58smp44xjxd6je2y3z5tgzlt2zg6am | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qr6tuy3k9cu2c0y0j9hlxa849293m7x5elmhn2l | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr8h8kdu4v4hnv4h4lhq5jytd4wp6j5rva4wj9e | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrccns685fmk5jvhhjgqd6mrhpqernaz6le7ysz | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrcj0me0zq4vsyyz7rprg3ddfrr2qqqaptm87m4 | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qrdyldwk8rz8wekpajhvlwyl34g03y4xagft8n5 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrf9mrm6n2q8lf9h72ysje2su2vuytgmrejpvce | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrg4n52f4ekh90a5js0dhxq0uvu57s3h2c4wa2q | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjmzag2su7xmdvgev5rckpyvhmmmsg4k48gafk | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrlslregvq4mlxjvtpsvjmzc59ut5hg2qxp2sal | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrvm822k2vhtehmmrvugh7sdnlxxfxtcj4r8xty | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qs5qlxfefajt03dy29fh6jf3kfv2whfkyx9cwh7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs69yqae34zhcnt0vhdpyvcnuxnwquhxu6hx2d0 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs6nu8h934vynwlqkwdquq528ufhfywzs4xpqvg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qs9uegmtf5tygrwww0l0w3fyzfmgsdxeg8f0gq4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qscv5jvgfa4qnmmuctc9hva4d5q4elr0a4vrczj | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdghgyypda3fq5qkw9gh2qr5pk6hh5dtpqfrnz | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsjgzfhv4ya40dzemdqpdxw43neqe976vp27273 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsku65gugh0dwlr2qq8syjx55quqsryps6h432r | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsm56avflep5gfjw59jgvvx8wvu9fe630xz58ns | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsq3fweyuheux6fdzdaln675h42hndsrzhvyzgj | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qsqcks4d949v648sau4d2ze3ewjpj0wlfejxzsw | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsrtpvqytdj3m3rvu9nxhk76rc4089uafjpfljh | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsy0uedd4z6e75zh54wrrzsvvncl6c23fqyxs3g | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt6nfkzvqfhxy6ft6djta06kvugzxnnuwyz7fk0 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtaxl0aaeyhh3s6jped3nmv3rvxk2vut4tjhkhl | BTC | 0.51200000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtc573zpp0hhl0zqqekc56ugar29uaak4xrkj4t | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtdkuvedf5g3rl2j3cpdvc9xp0dzsxw4c5lxa7d | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtek39mazzh840z8aucvra2976lywm3fxps3h3k | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qtjj9r54nnk82qwn37vv40w08wgkqdn9x7r82rx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtmgtqy7qpzw0q758tpsqy3qsha3dxzmudz9dm7 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5p7x2t | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtse7mfqcuazkwjhe7rneduk8c6qzu5qp2jlmpz | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5ufjnnky | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtsrvp0l42eulwlqq0v3tsj8kv8p30t37a5a9fz | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtwh4s20nk7zsk6xcl7wk9kyj4af3mk9l3tsnut | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu2r70gejhhfy8f8epuclnwjvln8k9exmkxgxa4 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu4qrpn04fevv93zqpcfd22y6c2rlu9hw0zu8nz | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu6za2x0wak0wy43g2x6q49rmgcgdcwsyhzwa2g | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu75xqshnpz6m28gf0556xppmwn4d7tcaqahts0 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qu9cp3gxqwp5ysrh9n5hvcca8q483nz4m6kcxwm | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1quc6dzh4zxteqaezrxc6l8apqzppmxvsvgcax4c | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qud4375m9n5xtqaum3vmxw3swcmnxmnvm2rx7xc | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qudf52gz6swjdw7j769ygrgfsygg9zf4vr854cl | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quh575uw440j7fwt2cm80jm2m4cyv2vdjwk63yf | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qukq0zyk3y440vpwqwyc2gttczutzayg4dlze7p | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quns3k4wlja9kw8unwqrezp2f3ye86va5mu98a3 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9pch | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1quw2rdw3kr7t3pe6vt48jxqf2r29f6cr60ncjs4 | BTC | 0.51200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quwx24pgwwv2wgyyz65d5gd2kyx3cwkj66ld9fj | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qv0nwc5wvaajvurpvr9ch0es3vr5vcc7dwy93t3 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qv204puz3ksfr6h74h55l9cceasskweulcte2w9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv25nc49kwhaf35rqczzydfk9n4gvjv4aatspkw | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qv6n9cvqrhj6jzpxxkxdcly7vk638ewueec4p5v | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv76nema0clgnvxmkrcyphr763m7zkmsddkt2a9 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhgc4f9f5v6f5ml2nvwyn8w5r7xas2rhnh66ct | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvhhszrj5lvuz3n8qlmyqv0p3qxhevneuy2vtav | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvjsphjsu2vdy5xje5tkmuk3nag9j6hvkgldcaj | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qvkkh99g23en5cegacmru6dett7ne6y5g4qd9sw | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvkwsadn69qsxuv9zetqartc0n5c749wwqhkxna | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmfs4eu8angez89el4gzsdee3fv2zxhvgjxjpc | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvmgwt6cut2ya7atzusrnna7ergr9jj6k68au0a | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvmnn4znrtyp03m6hnqyzadge4uqekcld334y0z | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qvpd002lw5pew3etya9w4rmjwsdsa38mkqprajt | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvsxsz53m2tkts4tjjp7dludeudqcee4t7nndlg | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvzqs07zw3s7vp5yghgsx3ukq543rnsxjhejg3f | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw2xl7thmqxe4grj4jzxhfkunde04dwqxe503kf | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw4j9krv9zl7jla8ujles5dv0uedmufkaw9pg89 | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qw7hzgycwu6l54rgkf026fzwrmr4hezg4l7xlze | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwcq8sgm432y6ee3ve3kyjreeyfvy838szmtcqg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwdq3jwx2djpaaasjqey7ed56d42r7dt4pvnfq9 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwe6t3ke3nhyap4r9qcr7lqcmcr545jk0gaqf03 | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qweurkersxde2ap5lv66pr7dsp4xay8vr29hsw2 | BTC | 0.51200000 | 2022-04-03 23:25:40 | 2022-04-03 23:25:40 |
| | | bc1qwf246s9cxknk073jd4xguhgzsnmm2cwzz4sqrx | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwf66fpylx7hx4rap22s0t4qsend8h22gsapesw | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwhmvxnsupcw52upq3y77v53ctfw63s5ea2a2ud | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwjetcx4l6h7fspmyxs25pkt5h7vy63nuy6c0zj | BTC | 0.51200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwl68r3ydc5lquakafhtmzqn90hr0purjq0q0j8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwlaag4zcaq66lcjr2dfc2zzng05ha97vr3fj8t | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qwn93f2rx8fwdkkxv6xch7elq97grkc42zmhtd6 | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwpqkpppm2vjp0yzddfwxrh6zenqn5acymwcry7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwtglz2ejt5p8xyl5h4lmwmsu5a6znt9urzwxq6 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwudxclvrvnrnvtxuzme83eldz5a9sna9vfpv0n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwvl895nydk68emkqgw8fjlnrpgvpch94ry8mm2 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwxz4l5ra29jnftuz0xgn48m7kcxv8ysj5amgd7 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwynpd5yg4kljr22dpzx70ash924c0yh2tjyv4v | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx0j0yg7gjxtrh3v6n2ek52z6rc0xr0a5fruw95 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx0x4s6v3kdfg2zrgqzwyvm976uly7yzh8wgg4n | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx43hjmkcep82rctk5gglwyv3m0w49r8uqzksl0 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfnevkhwl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx6w7vcrsswfupz33dfwwu8jsh5y0p365u55jpk | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxax4j850kd5kksqrtkn2tjpse0mz77ht5w9ku3 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxayryvtgfsdm36hqkvthdxxpwc8yx9ku0ema7h | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxeg34k65w32prg2xaqnxhh7w57092gv8fksr5d | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxfnycvx5hr4su7u82jg9umkvt0ec3w6vcecq73 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxfpzr8qx9q750ecr6yqtjza4e4y0nv3whw0ukk | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxgy06800ak78ng34xzeeum9f8katgxrmw0pl2h | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxkq4zuleam857ewfuy4x4rfjel0f3qz6wd8pwd | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxl2qhfx94q94sht85cqc6raee8rrhj8d9j5xmd | BTC | 0.51200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxm50dum4tkj9vcv39wqqst0tkr0kd5zn5e4g5k | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxn5tmy9hv87rjyng24783wc5w7hvw48wj7rq2e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxqvz6z4s8r5mtq0xj4hta7fryrtp522rm257h0 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxygf3cssmdsqn8l3ucylmvrkr807a2l75mtq5l | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy0xdhrkd0hycmt30vqspdn3mpsdl7nqkwsymtf | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy0zvrjg7my8sgpekf33q7ud8jecc2fjkqkx6au | BTC | 0.51200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy3wpr5pgv09sygdpudz7jyzh6q6tgg8xl8r474 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy529th58un4072xhw96uwrj8ep7rzny89ctqvt | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qy5kfc4ymnh5ktr23x48clnmgulv7y73na5q5e4 | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy66a484guw9v9gnna6k9jsh2a9zj2sfpwwpvw9 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy88ss4g26xn75uw6dj3d94fd4lhc3gkntas265 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9fp24n8dl3xdgc7hcyq8wzwmgqzw872k5757g | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy9s9p7jr0nt925d3a9wraalzkjhxu6408rae2w | BTC | 0.51200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyd6vfnxn2z0t4q6dfk5gyxlwknuemem3g7s265 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyfy9qfdf563x4cg00x9qxqs5jaj5h383a4d89k | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyg7xnxvhsl0m8qy0fv6372y6wkg7d6ujaase8f | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qygcuhk54qyzp6kwzwy7d4r6nh8fl0g5vm5gakc | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qygqallj6z3pdtwusfycg0g75hcphfeq8vdq7pp | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qynz7a9nnm7k6t0pjktr8n4wndzmnc6w6vd79t2 | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyp37dgr657x48qqfusqdr3mf7m60qzfs85ypkt | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyp7c2j05uczcsurj6vhn5rhyj54wsq78f53cqm | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyql38w8fdvhfk2dkf63mcte9vjvlwfwenlyvdf | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qysmsm7sykxauxvkffknzp2g2g4k8ja3xc06u8w | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvlsld4t | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyuav0mv8pze5lxvjjpcum4ftnxz2ez4d7qc92r | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyuhsl7cky94akm06q3n4wxynsrgzvmukjcyafc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qywy92m5yxfqlc5gc4elwv3kudupsafd6cdulwq | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz27e0uk46j2kdmjzs73qwp9var86g2mz32ky56 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qz5qqj5nxfwjwcvmkkqxrndg297tsm9fcvjruz6 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz7fsln5sr3m3z5jzhf83x2mk4vmuegxqkvuftf | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qz8h0tr4qr7l8h55ha0syzjnayhp8pnn85hv8ce | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzfldwfnrttwem949pz4xhk9v94wrm42vz2ewca | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzgx6ldey0yzsrrtdnrc3l2rzjpn4m6jjer80dm | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzj7ueclujx92qj05pj2sxv9h5v4g2k26rkp7zj | BTC | 0.51200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzl48pu07jyuvvhxr374g05qvujmqc9dz20wd66 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qzmwq426zt94qdy9c4mtgj097euy9aadn4ca09p | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qznpf44k94fyvnjtgqs4x825q2rm2nkvuwv2jjl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzsgsmnt937aagnfn5l4rrtez3g8kwr4vx09d94 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qztchd2gmq8ysnlsa873uf5a7x4k9tj5c6jyadu | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qztzssdz85zld003mrrh38rx0tpcmrkvdnvvm5t | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzzqqzwjw2gupsq6xxknhvv0r8cu3pyep9uhejz | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhvqpsc65lgkpg8lv8zrq2ph8m4k3zhlf3kccz0 | BTC | 0.51199890 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q4dxydpeg2mdx5fqcmj9w2ll56e23vtjrhfkxhw | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9mfaur65gax3um6c4q2d8qc7addsyv6t2d7zsv | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzt6hh0guqfwsxzh8jtu0l0hrgpg8xnaspye8ln | BTC | 0.51199862 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3yapk79aeedywfh956aktm79xkl3z80cefezu7 | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8g8zten6gvzk08gfar7p3mwkx0lf65z7yhkrfe | BTC | 0.51199861 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | 178QeEhksfWayRTzaEYxiDKNsewuUxKt4H | BTC | 0.51199737 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| | | bc1q5upzjhy4uxyckstqujx9ln0xcph0swdpznwdfd | BTC | 0.51199725 | 2022-04-23 13:39:04 | 2022-04-23 13:39:04 |
| | | bc1qr66rdfukwdvy6nke0hl0w50kmj4833z3zdvgrr | BTC | 0.51199670 | 2022-04-23 12:41:04 | 2022-04-23 12:41:04 |
| | | 3QuRpc9vVgCsisfqcUe6WEGWd5imozBXeH | BTC | 0.51199401 | 2022-04-12 22:21:45 | 2022-04-12 22:21:45 |
| | | bc1qwtkzja552u863zx5xy6qv4w9upe8c905xya0wk | BTC | 0.51199208 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qqnyvxpvgs9w3hzfsye95w99l60vj99cwkn00nr | BTC | 0.51199010 | 2022-04-22 17:31:00 | 2022-04-22 17:31:00 |
| | | bc1qrg8t6x5mm0znp4e45qctgsfhtjwtj8kv5c3ea0 | BTC | 0.51198944 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 3Je7ALccpRWnAyyHrLbvPERatPUJaSkRY9 | BTC | 0.51198801 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qls0qrqj3n9ctkepp5962xmzdkwl4k39g35lunc | BTC | 0.51197032 | 2022-04-15 05:33:50 | 2022-04-15 05:33:50 |
| | | bc1q3s7m9wjj4mztxavu7lj3gpxawae96jx8hw4wmt | BTC | 0.51196700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkf0jwyvm8kvttdjhehk3mq2yx4u3l9rz0yhtk4 | BTC | 0.51196700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q5350u8xcf0yak0yeextk6ayu8h6wpn5ypftarp | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qa8apptsc5076tjxyhww7tpsuwjz4l23n9g5lt8 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg65rawt2mlscgj8kjj8vnpf0f9nrln8edr4mg3 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnp78llzv3fguz67etnf6k6zujk42eafwd93jc6 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwz3vwuw9pv5j6y8uqwmmtjmckyptclep55rxgk | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | BTC | 0.51194500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | BTC | 0.51194350 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | 1CFFuCmBrRMpQzQfDRyAei763qmazcgAAG | BTC | 0.51194350 | 2022-04-09 13:35:11 | 2022-04-09 13:35:11 |
| | | bc1qk7skjhsu3guhfad3xs36t5jcapxays8x569da8 | BTC | 0.51193433 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q8jnyn20dmeegtj94dtlqvfvtle9r0xt7pg0yk9 | BTC | 0.51190917 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0tdwlj7ny5grxp2jzsnwkmelk5gf40mse7wv4g | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4jhhurc8f6f356srf5ledx8rvulg9fsqa7kz85 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c9wcu86xwh54a5ecj33fdxmjcdt8qdqh6qwja | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlpewn2ck69j0aplkzcmvd54s44g84q4u72ggks | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn70rtsuukf97f9y937tnzvad6h6few4xec350c | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr9ms3gg7qcuvzv76z3d5vr70ckyr5yx24q5c2m | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgqypmr6a7tpr32uc0560udvzg05v8tf3uf4x4 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qty9fgrl0w9weg36jm524ftyjh2wpgscn5hu97q | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxx0ecyfsqk735mh43a89jr8k29sxnarv0u0xm9 | BTC | 0.51190910 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyqqt7caxhywdwzvzy9jym6zw4desa645ey20du | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzmk544tyqt45yz9jtq3a3key3j385f2tvk3dya | BTC | 0.51190909 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3uq265pufyw8h9r6ar4guvjfmdfywzfkt25nrf | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qq03uw0vgr78pfklafs5ljl2zdwud5e3tjmcjhd | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqcx6xtn70cvnmt7cdmv8zsjywweu8wwj6a363a | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzkvt2fpxt2q9w2pqrm9l88ectvy02ndzrrqs8v | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q59m6gaut30vfyvx8378339dhhjh4h54lj9v0c9 | BTC | 0.51165891 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1q9qa8ch5wghwv7uhtrlgf8y57e8r704p2k7dnn4 | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtz38lujx3dz7wh9jthhnhsuvz4su5t6t9yuez3 | BTC | 0.51165891 | 2022-04-22 22:53:53 | 2022-04-22 22:53:53 |
| | | bc1qwft4j3qac9c4nvyc8eu59mfhn9wue5tun64uym | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxxh35dvuvnq57t0sy5mpax79n8ukmr6as9cc5u | BTC | 0.51165891 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q659n2pa7nmqkqnxrylnfzf4zhwdltvqxenzcw3 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf9uujv2yhr5y874ct7z4393a05mc0whassdf9p | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qfwtayv4lzk7glqve0ezdr25cgjc9k0tc0cqekw | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgpxqd89an9949v3gnv2ye404u650rh0dn7p0lq | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhv79e6pfca8e9935gfrtvn69rnhe9zh0y52ajs | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qruy5gnmld2mjyajchshzjjtuqszz37jxwglkcy | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv7mper59uwleru5lxfrl82nnj29r8rkjcd2ylt | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv65n8 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q00uq09rus57yrl47y3ls2dlhp538635cvc26s7 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6prfj7x2qnv8js38nzqfagu4c7lpppp34hwwmv | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8smzhu20mp2t06xme6nn02fe3rsdzuh9azfrkj | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qv9gr9ceenhsr5n3hgns6z2uz44k5m5g24t4fd9 | BTC | 0.51153365 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | 15pe5kfj1P8tc3h6PkhAnu7CDdTKNq1BA8 | BTC | 0.51141196 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | bc1q6kwqxzjy3lxcc0kkcjkwspn9rttq4pj4ad426z | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8hreh7p8555dlvzu32xz9y23rw993lasn2vau8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9fazx7v5u49g62qdc86tyfllvy0lnwekuvkuhg | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fpyc | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts0s | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkyjpagl6wwgqxw3q6wlg2p3j083glzxn65ds80 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm7rc2047tpft8m9428t0x4mh67kwqlm6xf93x8 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp8tstc0q8vwjjet4cgaky6kdrlp7h87xul29vm | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsh8dm359qzcnrkg79yg94hfryr2as4wk33crxy | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qsshw9pjx2wy78p627jmksnchwrvnsy6qpqj8y0 | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta99xlfczc066fxqcrmf4he6wkxwz90vwqqx8e | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qg4d28z0au0vvddvyqlhm24lmk6064wyxsp2vav | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkncnye44cp7pzgcdnqzewxfjn27px2rskj2yg7 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qknukrk6mqwh54nlt6skuwz9crqf2qsdzncm65v | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrt62cjkeqnqus0pyncal9yd94l4m0txe8xgpeu | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qruak8lrv4p5jrj3ymg5e7mt9sd4ax57ezhqsv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qstwhtlgc6um4augmx7ugzjk9seyct5s6tnua0e | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qujsvh4kr5shfg7hufymvmvd50qq685ywlf2ayp | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy66mf0eme3ysrauuj66jhqewnzym77vw49dwv4 | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0f7397lswv3s6lya4x0hcv3nmjssn8vk664eln | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0wkqnx7gkdcvnzwzqss60kpml5p557g22tmuan | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3f4zxgffjtg0lkavlz4vxjp40hq4rqupplqax8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7498u04ehppj808nncwhj3kcd05nh469sqwcfv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8nl7yhqwguuw3ahllx7rnhv5yqcjdsq698ttlc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qrr7992ert8yhexgc4rrzhfryu85g7xvmxmrc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc0xms9llup5gtpw9sz2gnatptmncn9a6sthns8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd6fh43dsfat4vvc83hru2yfaynky9t8xkm4qg2 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdp4r0gz9hjueksn46zqe28mh2dlarlu50vhfdt | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdwh9mnlldshq325lvdlp2lwwjhk63q0avqckzv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qennet7xef5vkhph3tg5rp2m8w2cjs4797luqzs | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfrdzkuyqsuweqqkamftxcex07n3wxjyy2tyunk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhajs6y9ke3lgmdgn4q9sdcneup3hy5ca3jttdg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmtk6d42zfs4pfyf70amcqwd0rpch6qwgzn63d | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlv5pjp9z76e7nx6m9hc9zrerg7dqh24u6578vg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn0pr9w3eeck27zl4zeavumk8xkmza6wee75env | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqnff849llffx2p092lxvchlq7szr68kms0pnjp | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqqhj8tjv2hswr8rv5ascpeh947ekw8mr0pxqey | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qr4n4yfyd0nzumjlgke5wnd479xp92m97vw3cyd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrnkmz4h2xwzser2qkxhyrandyfpx407fsh00tk | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqggwagufyrf3m3gu0krx2ux975epug5qzak4k | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt3d6fsxd6ws92g08gnzynexmswymn7ppw2humc | BTC | 0.51076063 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qt6ldtt02kmwra9wvnty7f45fgtljmsc50t5hkm | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtamcfhw04flp8rpr434cvzg0uz3mta4jm57067 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwdmwr0v9pj53rxu66z9vzgvgtyv92pcsc0elcc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwhtu4fu9r83caj74zqaalwz6d8cxtpwa8a6aqd | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwz6qe6cu4zkvtmmgmqyvsaha90jr4pt2h9qqvu | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx7tce0ekynra32vyautnwhdpnck9lqx4l6h8x5 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjvyjc72cu0j4dm9tcqj50hlqtqr7ju3uxgyye | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0pcp247karu5a2mxy70ctwu2a8qdzvasvpp8ct | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5vdkduzcj6t2fqdxmapus8ls305va8tps56vd4 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6x209ln6umwawj6x6w7eyynz22w0h3nff9xgv7 | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qg5560d6s2j6rlseqarl43mzzy9naaycqtvc45q | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyum8n520phf05shy5h3p0qagfk2mt48jmk3m2u | BTC | 0.51075220 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qscah7c2q2rd4898ph3rmvp5xh38xu7g8dgvh98 | BTC | 0.51069378 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf2fwrhckfefdrqqnm5mhs444k5qrsmpj0zzxqu | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsgpls07ywly08a03x97c6t9v98v7fw2evw9vmn | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qsx7uzpta38ven02dn9djuhapuw6ldx7a8yx3f4 | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qzj9e53pj39kyc4ap6qufk6mqfz66y53mdduwaz | BTC | 0.51069369 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qscn9w4qp9ptfnprrskq87msamgpc84fufv2ajt | BTC | 0.51069334 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2q8ps386rvm9lqa4e0as7qjeezxs5xlh4079l2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q2w3yrwcsqc0cvrrvfqq4wg3nt9psx9pjk0q26x | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4jlajwwgj5388tp8gdx5p9pyag54cn3us92u4j | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky0k | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5t2qm92chae8djetzt6l0p752s7apueswvj9tn | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6dvjskae8zydxrm25akq09d76eqkv4dufgkude | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6numna0xq6p6rdfsu3vaqnk8gc0rt7hw25mdhk | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q7kksc543cy0rla5szze26qqlvszzll909v6n9m | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8477m9209wacae2sex8dvsmcgjgx9vdsdsklty | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8d2hrn4udadz4gqrn4pyda5m2vu7rjfqm9cmx3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7ppd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qd4euyryaqxg3lvzsadr893064xuglludzpgm4u | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qerpyhfcxnrgave9ay0nu79yuyvrhdhvpluswc7 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qf37pq90jr3hf2rj3de6z3ecqzh27ungrl49tth | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qhwhc8eg6c09wdhsdvav38fy5ysjat0kcjdj7fg | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qk6fdk4ushf2tuqmsv7cqheexwtp67xfhcwlrps | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkf2uhg6vdt2aef8azq2rfsqaswpuwsreyzgcv3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlvle67salaljdh7mjkfddccyzulrxzg9kugl2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmue00t5ph7lwvh6x6famqyu2gxnsas6zjt5and | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qnwy39kr4mtr2xrqprrhlljaq9xepzp62eunf62 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qre8rya8pqx6tgmu96ea0txq07x9fus0nudm5yy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qrlxsuahtsj0plnay2ywyplvnh4w0hxxnmk5us2 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsz0ke62y88z0v358fkns73q54mg6zj7s8dsdnx | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu8vr5h506hmj6ncltzhevuf8utckr8spq247zd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qujag6f9h2kyff89lg2lvrxewjd8senc4ns6tw6 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvpyc894e84m26szas5juec0msepk9tlhhf2xwa | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q52zef3vf4tpk9url6484m6gtqe6kl7n73gas50 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6rpvc6w7tg7w3drgthsa7yxx0uzg46rffcwxpt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeejc309thdcqkqm6ervfpnznumqnmq7ny6ycgf | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqpcnfdg70l09pduh43ehjre5p0xpr8l4kk3ecl | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsne7venk2gfvt5mytk9pzwys2h9u967clhj3pa | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwafdk8c6gvld2zgfmlg97g9e6rp9zqe674pyzt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxs7l0dusu9xlnk8a52p3y0huk9wmw9v7m53e54 | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2wqywknn95wthj2zyn563rdde9g32rjm97n7kk | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2zl09cu3kd04n8ywc8h2rh3p3dqma3trmzehrn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4z0uhnffc44xqrry0dkt7uuwa8lp0f0upzzu5s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9esl3upka5f48nj0457lyvpy35yvgjf2yd73gd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qengcv4yv30h83mx4je6nfchn2c0hue3c8z9t0s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeseqchc70q6n4lczzwczecsrzay45gzs5l4j9p | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qg78pde0eqna8umtdqwpa78ecaddcppv0305u50 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qh29z4h36kmrt7hdtpu9z5pt2ha4mpdqgwa6534 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhcz8n2zrcfuwc067wjeje44v9uv22xpal476yu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3lqh7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmu82u86q64nw36flrued3v2agmlze57yassv0j | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnzdvu5rxm3m8ny2zgkvmhr4nve7gnm486h7r9k | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqlnxxphqw8ka29ctx8d7lh99c2g7xz3cggqpud | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqzu6gufds9m5xxyahtyvuzml54me8adp5lwspd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr6702allslwsccc2fan4h93xvk5fccy289whgd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsd6vy3d7qzv0fh7uqnjs4jnfa5swmrtm4z5fpj | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsf0r84m8lzd8mzsctcqncunezeg8a8auk6nv4s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsr9vtya20lpc6k7q2jelk3czuwwtrdv668vq44 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qv7rp0fpydvmprckudsl76stzem456px90cmarw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvdrj6mfhqu0tvfpduww8y6rezzc3uz03f7kr7w | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvg8tw7xt0grvzw86q8u0uf0eqxl8nvgvrqhtsu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr7du2xcy7g2h5uwsvceqj6d4xcyf7gl0c06x2 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hm2gg9k7h8cz7lt99mgerhwswmdwn04yn8u6 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8frn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc65yp6fgkww9zh2p7h5r09elcwkqsyt8qmr44y | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrdz42hxpvjpc2hfv5nk6gjjecfspnkf3jg7rgt | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzql4ddae4uuzg7kcj46wvvsthlzy336g2vtvcp | BTC | 0.51010000 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1q2hcxww40tsee72mv8uf8u5atvezlu37yvusgrx | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2rtvqsr25cgaxwudzrvt70a57szphfm29tr7yd | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4te339dk3dnafw3gaz0n8gzl3va4dg5ezl2c3c | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q5qjyqhdqkncvrm6mcnyl59l5plts4wpzeahxeh | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8t5dmskejx58gckx4al654pwgpvr0wckgx3e9l | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qad6tna5u6taqmtp42p24dhe3l56h8c2u64pk7v | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd5hhy3k0eenrr38642ejn7wakhedsn7n06klaf | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdca3ht6c3f2hhj0ygqznh0797ghy0l4al6v7f3 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdgh84f7yyjqe6wm74ywfyrcu8857n5nujvh5jd | BTC | 0.51002960 | 2022-04-26 06:11:41 | 2022-04-26 06:11:41 |
| | | bc1qeqjc67za6zvfzaa0lgl6wfmhuldhlzskh8nwax | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgmeh4ru9ed7azdagkvmtwdcqj5659g0upxrmds | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhmf3ayxx6y8x3tz6mg64uxgfxrv47zy4qjpqk4 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjaq7sfmz498af9a7qddgs3kjj95zjmujg6qd6x | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkp43d83y9jxf4s0qjrhkqr43my70zm2pqe56c7 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkz92a5fl7at85htf32cehm02lt4p5ddmvkmjxq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qllu3xfj0h9fsc2ma5d359lgzt9ux40ydghnd2n | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqgpjst0pet5t2kpqkml0gwzwuay302mvfuhw5f | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqml2xr30y0dcc4d0exak52urh4jk8tqrhjn6aj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m7qm | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qryaned8y4c484kjjdq5wa26v9emvz2c0lzuvmj | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtr67h4nw3dztkmwhtrfrlrd9e3v8rj4k3x6cr9 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quccfcnqc0vc0xj0rrqkqh6qyzpzdmfau28gcpr | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quzcqrzrdqvcf7hu0ea8mqe488m9uq6e0lyz6zl | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv9yz44qensh6xrd3qmz07j0apmn7l93rggnkt6 | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzph826g9xu2h89tpels56ryqvpt8824yau5adq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3fzu0c75mmg9u2yhw2t3p7tek6aya9wdzxefk8 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3q8tjv2v5aa9rexu7g92hhann5hc89mc7le3ru | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37amurcw | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6qgm6u0z4s7j9l2gvyawmat78ldj50kpeve4rx | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6sq40zpa440qqeqvu5dnws4pl75kcdrhpf954s | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8u30xd9c5nc6y6ehq3jxpsjf6w0fuhx7hqun2w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0xpw06w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9fedqyfwlrrxuyv8f9y5j8euukykxkucs69xcd | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcphntgqjelr5n44728kkft5l76rvfzty37h5xn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhppx4ngjzl3gxquqxvecv9glumx33qxwdnlxp7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtlqamklxyqfduj4kjpqa0rdgr8zg37v0kvg7x | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkv8tcvvrnscu08et4hnhtw63khfffq67qe7j6f | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmmah8u3503mgr37aqygdesujmpcy29775lgkv0 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qn9re976m42q5fl8sfzw39t69ufwd7y6ujfaudn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqqm559ayd3cn0vjcu93s86pr3sw3fcpaeykevj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2rzn8x5a3tk5pluwt0zwsevxhrh2nws5tafc4 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrvcszvwt32awpkkz4qfjehrkg3gxnfl4gd80rq | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qshap7npqwzyaaksp06laytspq4nv8n2shy8e4l | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsrd0289hzs0kcx8p2q78fk904k8zpt4aqmv5ms | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qth9gswkln6xfy83px42eq78tdpdxeq0sevu3e7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qum9t06jjvc73l3xcpknlxvrse9tegacd72dgas | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quwenj9wny70wzly05mss2mndlw7u8a076wfxdj | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvp6xmmpqz70yewadsks39ddewqwct3nn3hhxlu | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwsmstu3cuzr63zaek6qcaswn5m7tpawj2eyjzn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxgj58k48xsdkn4rm2k7fc3yw4rsrxjhws3um9z | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy3xhuc350yxu89lcfgfjtuvs8en573w97kdzvs | BTC | 0.50923656 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qygnfsye8vjpc6v2jtcww0x9lxppxvn7w5x0vgv | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyrqnmv93feu4gs4f88y86mtutwxm652ml2dx3j | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyynsh3xxeunc5pc4wdluh85y3dc4kqqs44udxf | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz7x9036q6vut9gg8a95rg72zsuc4e7qwur5ptt | BTC | 0.50923656 | 2022-04-10 17:00:43 | 2022-04-10 17:00:43 |
| | | bc1qfjq0c5l24njfzfl4fqaz6tnmsvrk0a0rnkgqa3 | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qrx394jxdunh4zey3w6h0l2ftesnnqjdxhwcmfk | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qyn2rd0kucnq9s9vjl79gcqtk3kr32mvc2s3r5e | BTC | 0.50919073 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qa5gf99xfqy6aejzpyvp47ladmjpl8ns3rye4a2 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qfuu2s80cd8jh65ewtzg4x644th55xfuqsxch4m | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qkjf63xvzrsjtfuc4zxhrx67tjkptxzsjz2s5w9 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qlp0n39er07nxqjs80s43h40xp22pfjfa9zar6p | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qplgrt8awq2ghnwuzjkrse7cjw3zl4e0m8xtelv | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qtewupql2vqv0zqam4j9tmy3tyms0aaardldevn | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qv9ugvyu2568sh2y9sxtpm4ztxj859yg7pprpg6 | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qvkdezzaf0a837kdcw5je5wass8jn9w57frc63d | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwfkcq6z7ckjpnszwnvav34vy6spzcyg3f94z4w | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qd6xqvv5pl9sde57etwz587prz5vcqy5vcn76ch | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qednyugm7zc6yy9h3qejfnc9e8rl2w44vt8784k | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qw9dkmhshswh37wvyh6703rjqmzkcxex6rphxaw | BTC | 0.50823754 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1q026p6jjs23d8sumeh35060jxuh6r7s6zauxyjk | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q25d8tpa8ehky94gu45eghmhm4lr4hsdunsstcp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4rykpazdqhgfgwumk6wm7qs6tnppkk4l3crdlm | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8wj6elkv0ze2wp8altw6n56zg9lryn59cf6w0a | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9rakvfcscaq4240fmnqnygkhlcklkwlrwehk52 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9ulv9mkwtfs4zm07cyvx8j62kkfrhynjrqrpzf | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlp2j4w77wnmuweufvnw2tpuaurwf96m4jxcaa3 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnzq2ty0kxefz5cza89llkvr5fu69lesw93f8d7 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qpu5m9md25ud7agzkc8wfthzd6p393yxafs549c | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qqm7gj3yuzvccsfuw276j8qcvwntsnaev0x7qfp | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qwvkqrq948kqgzlc0zpvzcu4x39tmp0a78uelrc | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qxee4puplkr5kjnvzgv4jckvtn5ydgvvryjkje | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qz7qklxek535355uxdsravcye5kaqxqqc5azhjy | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qzdxl7jjezzxxc6ynl50qka0luaugha4xx0q4cd | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q24e6ufaehgtngehfe38lq40k9c3f9eamfeufzp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q35qw60w9n42qnfwhsmf336y3n6nwquljsnm2yp | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3qwnrw4g6s6manu6gqa8e3fd49a94dwmjs9mzh | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9m6vryz7gymac5ku267nzfww4uhvcja93njg3u | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcyhtlzddy8zp5f35thr6en4t35qd9ygxfd655a | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qdtd2rrhrrgck9wa5uhk6yp33vr8mv2cl3875nn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfc99f3hlpcxxneeydye7atuhlwtchpg8audzrt | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk0e3n6ms334a0mjd3nghq20cxqckh84ugw588n | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk6hqc93nx6xq82hup8ywhn39w3evlns5yytrth | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qka6pfcfakye0ujelt8aj6dd4wl4xn4st8a76wv | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkkj5cxy2jdpm3f46asdsr780qs3uk528n8zx8k | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq44020udrgufsma7snkjfzzfmwvefuwl6vz9dg | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxl7xdreqedkt7z0sjunww008lvlam8apzwpun8 | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0uee3wflhwefpnwrccy8clsss46actjc0r5hqc | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2fknzx8qh3m78mf7ujwpp94lf5nqu8sh4rh3t8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4ux2as4uqyg9zfa8xnc5zfxxn56akz59vwjtxh | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kr2s0yx0zwfa7wft263z48g35qyerzve7735c | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q82w3dkgcu92yjtyv6j00uzxg7ntqm9hys9qjmm | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q979unkx77272qtwmnzg660p86krx7rep8nfay3 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9x6vzya62v7smwzfs2xsjjyuted2m8rttat0re | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdc5wr4fnuzlvqymecgldpy7y0r58cmwx38wszp | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdxel4e70et7clyfkhptwytszqjq9u9cz05rga7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qexpu9nyyppzjlp26h4hd2vfvs6p0pyfu2vve49 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqhgl2cupqpd6f09f07jyztlxn4y2fu57mlusu6 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrf9drf2h503g99erd54jw4cmm5ml0yjue8gy34 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs7sjm68cfpnxlr374rf79ycdcshc5v6wy22mja | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsdmxjnz7hdlnvfk4cnm9a6776dtqp8nu59af6w | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qsmfav4kuz7f5ff0kezefq5qaz4jxfjg55g9wph | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtz9hvfx67lwtrqxex50vr2uh2ngzlslla67xn5 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcm8p4a90vd2r6alr0qyrq33l6du59k33zjrg8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvxf2ep7ugk96huqhjyppc4vm926q74flzsdyt8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxkkwywwpp6mkrf0c5cz3cr68gmmql2r46tax8r | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxprw80rtkra52mfgren5pqzfde30cvvc0zyajt | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qye4ck5vc6uu79kykgzwqzsh0jf3ttzdr4rv53j | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyk6wyydlr2arze6dl7qv2s0qk358qwgvur3au7 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyt0mp9ewywp6fhhtz79ghmslhh0y8p0plnfh5l | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qytwmejwp9dmawk9n86h3umzfamg86kxjxvlrjf | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2vlqxzyxh6m452vq0txt26k85xrg45d0zp07ss | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfrfmqz8tc9z2wgpnrdlplla0rzzcykkencht2g | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjcm4av4z9gd55jsw9rqa4t57pau32t4yj4ukq7 | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkhayyfaqfm6xzng3ruevxz0z4dug34ae7lyr0q | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn04luytz9st32a96czmfgmwevuvl5zur7phsed | BTC | 0.50567399 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5sv7vl07l6c4mj90skmvz6x7yj3mc90llndzfp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qekkunllnktkas3x4u2mswj3a5qx7y6j6e4w3m8 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf09835s7r926rxmrqav0wx4md4agjm2u6n5jsl | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkr0lwjku5gg5cvtdv8jlrtdklazx8trk7lfsm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhn94j0ulhmww7kgd6hd3d3kf5v43cfyea5ym8n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlu2zq0c0armqdfvdr7cvepm4ng3k9jzyruna03 | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpvyej6rcxwkjjcel8rgqtn5xvt4qlj5dc2eler | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrt9lqk9qva6d6he0da05cu0t3p5dc532m8z2rt | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtyq3sza6udqpkdjkehyfhxrektmecrmx9fz3cm | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv4zlzxjd7recasr3s9ktt0wle4j02hszsx7k3n | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyjjagwqeqppmj8vz27zxms80aktaqkg8l73dan | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qynq9geg7wwj52fyhxm2nk80swjfw0a4yww0qnp | BTC | 0.50362535 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7p0747vg22x3dwkzduu7yz7huzy44pkj4h2k75 | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9r4rt0g8qq8qrfjnmy93wc5g8ma0dqarszxyfg | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdxq6shdr7ywk60xe2r49vvee32shj7mv5dlt5f | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe846ral4k34v9ha0qlg3fp2v9wdmnh3a4x64vw | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnmlst9l3a5qzzf04s903s0r7wae2mn20lllryx | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qnryem86xuagqarxqhyf5m7kz6t24fvx8t8nlag | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qr856r79hhr8s8wyjxjya57ntcywx3fsp0nhy0c | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu0dt9lxrkv84l5uyp3eyucz8hmtdcmfe5jyypu | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv9p5rrf56w8g9aal5wcrzza3tq7nkmz04an87n | BTC | 0.50087169 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhp3vw8evf79z6znwajdjp99ljye7hmhfvzmxxt | BTC | 0.50000568 | 2022-04-19 19:43:55 | 2022-04-23 15:59:16 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-01-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-01-08 01:14:25 | 2021-01-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| | | 13oMD3dNamXJXcC48SKxEDykireacN3AjK | BTC | 0.49877677 | 2022-04-04 07:39:54 | 2022-04-04 07:39:54 |
| | | bc1q2w84gpjs3n5n8580x7ywycvs68q3rnuufxskcp | BTC | 0.49788879 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1q9yyk4j9k0aecz5vr38m2pdhz5cqz2azwvu04f3 | BTC | 0.48915954 | 2022-04-07 22:32:19 | 2022-04-07 22:32:19 |
| | | bc1qp4499vwr3vm3nrtls3ky08apd37alhzxmuzv8t | BTC | 0.48915954 | 2022-04-17 06:18:28 | 2022-04-17 06:18:28 |
| | | bc1q03w9733sxvn2xcr2m4mxgc2sa6h9vhz9h0wnjc | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q0y6ef40gs06ent6jmdstuzt7fl8qsrnvcywlu2 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q33hej9nvhdjqkx47kpw0dwgg3m8cg4s6g955k0 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6sq76lc4t0swdfgfxkyyp70gtgw4myy4taphvv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q763spu9j2qm35lkhsz2qghynnjdhk5am35hnwp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7nwrdav3a37s96yggmgtpljar9qurdvnfzdn0k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7q97lann90q3vz2r29y2g6su9u6xlps4eh9724 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7ye5hunmhhj7tttvw2wvcc4mdc3t572tfusrsk | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8qnjmgv86xvywpvd0uhfthapds9vq28040rgxe | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q97cdguj60knkj5j6kwtjy73u74ssxccatqa32e | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9rskp9n566n96tvf0tnphz3sqmq5cy6zwdnt9z | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qe9g93ad6730n438k6ft5vlp3su84yy07ljpucw | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeakn90nh0vvw3se9tm997nzkr8ln83qazkx9sv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgh9eqvn0qg5ve6duzcgv2u9aunczn79de7645t | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qhuuv4lnj49w07m2ky4mmac67vwlkk4zjp56mtp | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qjflk8l80al50m7ajx6pyuw58h7qcc0jnzu2kcv | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmc362qzaas654g4278hv8nehu8j6zrn0455fgs | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmfw4uzhkgzpsnh934643tpvwx58znuudzf3zpx | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qr0afcu9d7f4kmdq76n970w00us4n2mtt5p0gg6 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qv28q2mh72ycfg2664e5tf5avuvf989zq7r7pfz | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvhfwp7ft70043xdcjk9htegn4q9p08hgc8kz6v | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw2sxgdpaaz7m8nfa8xtdjk0r5lphq3nlysganh | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwqkud5wcfvc99auggje86kcl8g27cajfscl555 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qx0mddf8zury2h3lnklmczdzkknrjgnchfdnk5j | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxp98l05q0s54z5xarvsvzv3u34v52gt4crsr9n | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qycr6u9xvg63ty2kju7qp9rwatqg2200g2jd92k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qyrtne98mgatpa5zzlux8k878pyvfxmkvgx5dg9 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzwrhdtxgh3m5rs2nkxpauq94gxtnlzqfmulqc4 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qsljhpyjlpgrshn84g7p3cqmeddzmap9znt0qru | BTC | 0.47695249 | 2022-04-26 01:34:16 | 2022-04-27 11:59:07 |
| | | bc1qugm6clxycrkmgzydjz00z3hrcdwprlceqj6cuq | BTC | 0.47421274 | 2022-04-25 18:34:13 | 2022-04-25 18:34:13 |
| | | bc1qn7keu33fttjstvg2d3mje7rdamqtml4pccqzsw | BTC | 0.47362734 | 2022-04-17 18:52:09 | 2022-04-18 01:24:52 |
| | | bc1q3xkg523g2e8fuu6v2hnsl2hgnx9p3mzgz69u88 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1q4enlt0wmxxs9mphxdtk59g22l4v6zctsgw9hhs | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qa64nnpnd8saltw35n378xz0rywsuy75pexrgna | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qf9elym9vt4xvyhzmchqzdtpkz6t93y4856smq7 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qfxy2d56mlusu9y0qd0qam5zqwkr9tfsq0xkjh6 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qlayhwj7p0rnez9vx9xm64aqcwqedmc7g78smg3 | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrzltvvpef4v2jr8625ar9w6kk6kya894s7kv8k | BTC | 0.46666489 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | BTC | 0.46399399 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q824z0ha03xpgqhnl7czp4728untjh2tfhqw705 | BTC | 0.45760653 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | 1EBZkwouCQuexqEzP58Y4WGddb7vUqagdS | BTC | 0.45091576 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzd0tzugju4y8sg3446nnzn3pmmp38ru7ccmxk2 | BTC | 0.42994916 | 2022-04-04 15:56:33 | 2022-04-04 15:56:33 |
| | | 3PPZHf3x994dGcKV6FbB53KWZ8v4SBV3LY | BTC | 0.42443695 | 2022-04-12 07:44:55 | 2022-04-12 07:44:55 |
| | | bc1qq9fagtpejw2zwq5getmzvua5ld7vn6f6529kqc | BTC | 0.41818126 | 2022-04-09 00:25:55 | 2022-04-25 20:56:33 |
| | | bc1qywsvshq3wztef5ez05hnnkjjppt0j7vmk4uxfm | BTC | 0.41776030 | 2022-04-23 16:46:40 | 2022-04-23 16:46:40 |
| | | bc1qzdyqcxyjfnvk0zv4nvyfy9e37vu5tc0v3lx03s | BTC | 0.41769667 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | BTC | 0.41246891 | 2022-04-16 13:13:05 | 2022-04-25 07:55:09 |
| | | 155KjKmmorBgMRyyBAvmcGKbNdtTmRVmv9 | BTC | 0.41019596 | 2022-04-24 11:48:57 | 2022-04-24 11:48:57 |
| | | 3FEms4o9XguLHdfu9U91fFcJKHn3K3Ao8D | BTC | 0.40000000 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q96j6hc4904kphd2gvsx57x322haw2mdlqay76d | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdjuprfvrs22kk7czn0yhh3eahfe9t9t82j720 | BTC | 0.39992764 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qr934s8470qs8wads889h3km7dd470nvu405q99 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qrcj6wdr4ndh5ztrj5g69gxyvcsmqgck0ercdrz | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qs5x3saxf56gagrhyeety2ye7zuufh6rqkqqk25 | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | 14yk5g36Ru8VJMkwDiKuSrvHeMaq5VYDEZ | BTC | 0.38919099 | 2022-03-30 12:55:57 | 2022-03-30 12:55:57 |
| | | bc1q59ddr40zn2asp3d7pcg27pwqdrjzy949pgwde9 | BTC | 0.38845729 | 2022-04-27 10:29:44 | 2022-04-27 10:29:44 |
| | | bc1q2th0pwp967xfz9fyq6q54v8wrm4y6c0trpt8fh | BTC | 0.38826610 | 2022-04-08 04:38:28 | 2022-04-08 04:38:28 |
| | | bc1q0aferldhn7ux8qmva23wjqan5ywdwxvkq25hh4 | BTC | 0.38394760 | 2022-04-11 14:56:53 | 2022-04-11 14:56:53 |
| | | 1PRHt7zsfseJWQwap3f4dTwyQazWRTaUCL | BTC | 0.37677813 | 2022-04-04 19:04:16 | 2022-04-04 19:04:16 |
| | | 3AZ7CcUqDAJB2D4DrzvTb3smgwepcGeega | BTC | 0.37320101 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| | | bc1qyaaj4xyk5yrtef2lysu22dmvsgj56pkr8m6fwg | BTC | 0.37129273 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q56td3zq4qm88kprwsmguhkd7ckzp8njty8dpf5 | BTC | 0.36697571 | 2022-04-04 01:28:35 | 2022-04-04 01:28:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1N96W5HDoYGCpLs55rNrGyTMkhqo2tvsV4 | BTC | 0.36666516 | 2022-04-03 15:31:23 | 2022-04-03 15:31:23 |
| | | 1PqAJz9kXgQHEVGUF6kvxtLyekugC8CEV7 | BTC | 0.36666516 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| | | bc1q3q5lvlqvls5u90g0whs6s4d92sed94tl5kqcar | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qlk2962n0qjxe5xydqh4ug09sqsl0kchgwhfn7r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsyqgxjgc5v57e6tq4cj8g839kj3cp3l3mt3c9z | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qwlqux4hdun8r2cez7rgavsv0xz30wg7mhhcv2r | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 37f7pMhen9xZN2JxGDWzuBefVLKgiHfVaM | BTC | 0.35972152 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | 1EUvkrRw8bGYYMv1kcin9hfRJrb2t8LHTo | BTC | 0.35198872 | 2022-04-24 15:20:04 | 2022-04-24 15:20:04 |
| | | 368PvCmk3QxGFAU2NyXpv5s8p9qhcUnBwB | BTC | 0.34773775 | 2022-04-08 01:48:15 | 2022-04-08 01:48:15 |
| | | 3GjW2qPrXp7dEFvTFPFQ5xVfcXn4JpzBxS | BTC | 0.33690561 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | bc1qc8x3pe6lhyyhgwv8rrj9knzx3s6y0xwfvgp05f | BTC | 0.33640252 | 2022-04-27 09:26:40 | 2022-04-27 09:26:40 |
| | | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | BTC | 0.32945406 | 2022-03-26 16:46:03 | 2022-04-26 22:20:55 |
| | | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | BTC | 0.32678962 | 2022-04-18 02:24:33 | 2022-04-27 04:12:21 |
| | | bc1qudkrd98y4qyapnhyn46kr3dxrkld35g5pjyw8y | BTC | 0.31995747 | 2022-04-09 11:49:17 | 2022-04-09 11:49:17 |
| | | bc1qecluaq62r82y02javhg7rsdr06l42yhm7pc7ll | BTC | 0.31746031 | 2022-04-11 04:55:00 | 2022-04-11 04:55:00 |
| | | bc1qgaxnjg9yn7h0cn3ps04vncj9n78qyjec8plj28 | BTC | 0.31367482 | 2022-04-16 01:26:18 | 2022-04-16 01:26:18 |
| | | bc1qvvezwreyd7awa7pg9jq05kvclmnhquz42l52kf | BTC | 0.31028208 | 2022-04-19 12:42:34 | 2022-04-21 04:01:30 |
| | | bc1q3tklrywumhkp3x3s2v87pdwu8j3avqzs7z9vgw | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1q5a60puvwun8xuxvxn4nuneuxegvzteeartm26p | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc0nj023mpa30nfvmtauvv9agnm7nz448ss8k0y | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qdzuhpjss555wt3rrxn4ej5nptqa5qvx69l66j0 | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qrukucd8hwway0f286vnl2sdms0hjgx4lcatrmp | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qxm4yn9cyt8225f5hp5zpnxja3was5x0xysnvxm | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qp79p95t4am644uvmuzzh4tlcj88k2ra76jjxyq | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | bc1qx75fp3p2ed9659sw8qk6us9g6rsl3s4pzfjn69 | BTC | 0.30171474 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | bc1q4yhenxye3kplmhm4rnyclrpqarnmvgs60x46rs | BTC | 0.29979908 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1q6czm4z5d6rnxddkjfus5szwp36j9kamfrx9lyf | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q72w9mg0a00j5v07wgxmhmp43juzj4ge8qrzcja | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkq787y7q9qpyfqpffwqwp3qpc80qh5qqsw0ta5 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9zuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qtr3xv0xt78ey0k0ea0s7qejv9f9yaqy24f5t58 | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qv9csrprtyhufn39sdvmnsh5qqkhuvfuugal23x | BTC | 0.29893260 | 2022-04-02 12:01:49 | 2022-04-02 12:01:49 |
| | | 3DiqvDxRqPecarGsccpWpXng7wLL6d9Q7j | BTC | 0.29240687 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.28934895 | 2022-01-08 12:21:14 | 2022-04-18 09:42:11 |
| | | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | BTC | 0.28806350 | 2022-04-21 22:22:31 | 2022-04-27 06:08:16 |
| | | bc1qze8pn5vywzk8enqdr9ve28lyas23kurzd37027 | BTC | 0.28659732 | 2022-04-13 15:52:05 | 2022-04-27 04:02:35 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| | | bc1q4rq2egjqppwusnh2k3staefa09hqyasucrza9n | BTC | 0.27293261 | 2022-04-24 00:40:49 | 2022-04-24 00:40:49 |
| | | bc1qyg6tjaxmru5jls32yxlsacsuqa7x5e5rhjxdef | BTC | 0.27196768 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qksx37xd3h099szdxxawcadz5337vev9nej22mr | BTC | 0.27059082 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qwfvnuwtc6x3tps6j3q4znzuajv8pdupgqrdh2e | BTC | 0.26145067 | 2022-04-21 16:38:21 | 2022-04-21 22:22:31 |
| | | bc1queya05gtpygl90fvmdr5yzw82dn9ysj4pw4azc | BTC | 0.25646254 | 2022-04-09 08:15:44 | 2022-04-09 08:15:44 |
| | | bc1q00ax7m5v85w55t2r2602evjl29veppae4s24v8 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q00yc7x5xfm8lhzaxp9tud0lqu47kdjkplljmd5 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q027pk5unhazhdk94mszcpas2hhfpxruk26fpxw | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q02cscpqycwle9x6xpf2zsvttrte07vdcx4dqzp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q03hwfrkc2nda38ve5c0juq73wpd99kx87gqx02 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q04sech5mwaxv0w4mzh4qtgyrc8ckup9zcegn50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053rptf0wnufud2xquqy4h4xsrlc6c3xvnh9dn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q057qsh2peytqxazfdtl4g9t0asrpu6yyxa4j9n | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q05c8uawla3cwj82agkcfd0mlr352zfyq07fl92 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q06j73nfyqddk5vwc6m7cnanc5xtj9fn6q4xvak | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q074z2m3v6s33azwuvt9j6x7yq0elj94jz0yf9z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q080agm0p8wal0yycmyvwg3ss9u3gqtrryenzcw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q086wsh3g34dhsmr0qel0sgqd8dgmx8ej87rxm7 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q08f3lc3wrug54yfhfqn8cj8j34qe6wxyvgac28 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0957kgd6nwcvew2q0tkuv2e9yk9jlrwxnaslyr | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0a9068xzrx2xw4r6lj9zjae48m34745pqpel5g | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0aqeyp2vu320cz3a0g0ep97dzml2aa42f5cwp0 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0aue33tfzxkngsjrkenq674qczredjl38dpwfj | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0cagj9przsun2nrey92jlst3e5gn5ksjsgwt6s | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0dsnt7pff782q0qag3w2dtl6nh3a367g2ce2te | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0h0f22e4kllevpaqn3m54cgy9kx5n6fmmw5zee | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jw6s6mf2mzdyyz0mumm0r8qelnyp798pnp2w4 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0k3w85nvry9d72c5x5yd0u52vwpx847n94z3wm | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0kyt5g6xfw2emnskp8epfqzwdf8j9gznj2jmqg | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0mpx57uqesaw3egxumdznv9ttaru8y20zsq7j2 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0n4cqfkdycj0m89wwwef5afs2fnmxr7sxh2lzx | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0nxkce8ftdwjd3wr6vp48snthe96857jhq5xf9 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0p74hdysxh8mkery44983k2jdwkyp2fwdg4nuy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0pgj4xw9u5kyhty8h6gjytdh5enr0f5y6anev7 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0q9rye4d5q9ecvws528kryzjzzkzr68rrwy6cc | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0sdrkwuehqu76vzklsexzf5g85zp5wpt9e2kjm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0t8kcxmawm58ampy9kwmuy9a5xyrpy334gtjgl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0u0sal6l002xpa6eq45n5ln6wst40wfss5tu84 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0uzpzlrawc24gvg5uwuy809qcphtal055qtn8n | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vxlyyzf3cxln53rykud2wtcsgaa8gg3ty3d58 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0w7jnut5a9qgxqau9ngmpzp7dj2nrz3xmxv3fa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0wdauph5k053hdggtvy9ucr5pg025pg4zutftp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wz5jms0q97v9tufgex90h6wsvryhkhukzvyuk | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0xpt5pdtcpzhpqwuxj2nasrzdw0gee8egxuvhc | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0z0hlgq043skhdnzteadhyx8n5nh7d4dgckd07 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0zzr5kuhnnljtcnma2pru9d3vxva6f62c9g3la | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2038attx97azqrfp3xk4yrhyg8sejhj4yyhszn | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q207230edhpzrkpflpwkum94tgupeelpnfg03s8 | BTC | 0.25600000 | 2022-04-01 22:45:49 | 2022-04-01 22:45:49 |
| | | bc1q20d8n985ef249n0u7fpptf8c98vncagxgqmv8y | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q20f8436auvsm640xarkk92d69pz264kyptv0kg | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q20gew73uds8s8hm06ev8dxwl33vzxq6rends8u | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q22ceat6gzkrk0pr5edz7pngtlles8dqe3ms0fm | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q266mr0qv3tydvrl065t7gqcgek74x3vz0le37w | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q26pts5n5ptazzuyxjm4aw77ew02sh9wks7uxcy | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26vgj6hg3qnmfae2jfnzcmejmjqatadww2wwuz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q26xnhyuqcpp2d8cvc2s2n8mfhz5wugl20rych0 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q26z9vdd4gwh4a8gxk0mcm7th8jtgcf52eu0wc5 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q27esvt2v2ttkjxpmf6pyfksxpzkjp3ldvlz8u0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q282tyxdw38w5q7uu5cyy2dv07y8l0x0d2psnu8 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q288pu42g4zqzkzhf896ydvpeneclc3yhpr8p8t | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q28dx2q046luv3t0vcvh5gsrrjqwf7fvl8dnzpt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q29l4nwetvd4ddfj4kj0729g9l4hhmhj25pvhmm | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q29nkt8jgxhne2msx2mhgf2unugxhzwzd0uty8y | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q29vxd4fqc37qazhz8vq8zh08p4wgh8wt7cdn5f | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2a49h8dadtj0pflrephk7972m5dc2fyr0ufgu8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2amhv6lcw9m8l2nhpt467rp0f8wqz6z6ccch98 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2c2vl53ngvchxd8y235l3dlysh5vyj5sx4qnud | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2cdr6v9ghacpj20fy6td99xljdduqyp46peltn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2d8kca525uvjggjvqw3rm4yryqz7rw57r8d0ur | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2dc9s2lx2yjt5hvsz0ks5lj98rwynjd266kcjd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2fk6m2pn76cq0mrkckjnnfzlpz4jln07da49aw | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2hel4c8s8wg4rtkpx47m6f9m0fytd36v84yn24 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2hxuneehklm5ytp078us9zkp7nm85hvfqf48zf | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2k8jangsfsgjz0tmn0kaxjk462zpjlzgdlz0vy | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2kncvga3nekzzcnv5t8jrnvwkulg84vwgm0kfz | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2l8tfyycrs8s2n33tk7p3crj5p62gtcp7va5mv | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2mauhjyh0k6ph2kf9sj5zldfp3aj8envnne4wa | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2mvcjkxmh7fdcefng3jw90tml0smfcan50ffzy | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2nh89wtddkm2axazgw8zc5n52xuld4xldc90sd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2pmz4300f4amyss9f6x4tq87r3ly0ktjtqzctv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2qay936x0ge3qxe3rkcs5f8t220q0v7f9nm9lu | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2qc0auulzyfzadsuvynzqhfu7unv29s39xs7eg | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2rjq4vg0xz53n3yvvhxgut68gs59y9ygm99fwy | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2rlg4kf55efdjvhnpzd546sqe0hgx5shaetw85 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2ta9yt0ajm7q0rsa2efhfn5dy7q5n5tugnvltz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2tlyepg4qxu7mz3wu9kz667m3wadp83wfu4342 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2tqftyz9n7k3ruj7preklsrcfrt06zl500swpt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2tupcvcz4a6qzjjha3shdk0xqmscvvt0t7xgxn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2vdcg8l4lh5yrufzr0qytca3qs6hsqsnt2ty7v | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2ve6sp5x5r5du9y0h9mq6cnpu9ju6w8r8hzwj2 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2wdur5jv95j0nfks4ff7efzdhnd4l32q7fvywr | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2wvsrqeacl6t93cxx0lu4a804sderk99530z0z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2x29tfjdc0nn7udwp7lavcnsj2junsz2w2zg62 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xc5v7xzphj74lmh2fh0fpurgjlg9kdejy5e0x | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2xfx5v5hgy3ns73ya3v3gd60vg3kur94w207gg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2xgj47w3m7fp40saw07lflg55276yqecy7av8x | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2yzancgd68ukuarek23x6xtdc6qsws8qp97auq | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7qjk | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2zzf3yn6v2zllm2p6kz590jk55urv76c0sz4v5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fknfw0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q328hcl6vdhuvuqpdxm4wnhr8ka3lehsd37af07 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q33u948f624frjpl85kqw70cd4rmp3hu67nxw5m | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q346026kc05dsfdcxvddwn2qq3mx22rjdkf2q9z | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q34erpag5vdcdy6f9350xvvv6f6y5dctplwunhy | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q34hnhz0jka68z6gm2qyyx9mpkwx7h7s4hflqa4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q34r62wxx79yj29fkfqth3vst9gpyrhudm847e9 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q35cwacez9nlh444293djxf68u89kscp93pf2e7 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35hpgg3zkaf6wava9zqx5fplmyze75rm6zzkh4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q35lpwv0rw73j292yrjh9xgs3ptmw6uxadn6j6a | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q35xyz37z9xf8lrxesurwxqzryjdayz9yjj9v42 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q36rsp4zepr4n8w0t0w6wydjhfjft5378dgyf0t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q36tjcl9a73ucnwhy3n0xx8f2sxqp7lvc08xqlw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q38t8yval4g8aa22jh2v4797uq73x9suwtnjgva | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3a08kns6tz3ytcnxqenw2x0m87pdepfxt6kwju | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3a3rm6zr9a802nvm74s9p65eldh36ussyyf2mw | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3a8trq0ktedl320x7ndskppjf22mzm7jz2k4ry | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3asj485jz6dz2czxsdayjkhamqu7zhf564lmqc | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3dkw4x9erafq3vduxzjh34szdme0zceht83hl9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32ywq9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3e2z4tx4afz9s08s6vsmgkld8fek0y5l5wf8zk | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3fm5w8qa2gav2usjdwv8emu9qk3w447jlje0fm | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3futqra59zj9ujar93m0rhjj5naxn85r6vu5p2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3ha02c97fv3rc3n28vfkeyxkagxv729c5c3t2p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3lux5zlhk350u5sgt806yd726m0lhrhx89car5 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3pfv8m9dex8g8qm866mg5ce8qqmcf77peq0936 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3q20l46t5cj8w5xxmerxy9hr7aakvjaaxf7x90 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyqxz3a | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3r4rvxjarghkyf9qte59xlcmgszm8qt4vm0v0v | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3t5tl530q5zpfmr4gwqn0lj54rzy2gjafj55a6 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3t7jyyv9ylf7q2snf42y6g00dgh7d5xe4fwwfp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3tjp4qge247d59msu68qn3vzp9nrpuqj4ge3ej | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3vcu0ykmysjqf4ga7xwgrwjx2trtqyqzrr9enx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3x3rvw5hqh8wmw4lkhcvh59lfqsfvfsup3xl2h | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3xft97lm2sr3k4grxgak09zcpm92qnryrwqc0y | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3xg4vvcevjtel9qqlfayz32hgqmt5n52py5zx4 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3xpdytyxa96w386p036mdtm7wrzdlsuh7lhduq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3xrh93m0qu0ngqa2v464g3r8eyl64dqgq5f7cd | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3y9uej5h2v6f8w40ygmem7gu4kjvcnxa4uwmlv | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ya6e7706srgwylkzmyzrpheu3padvjhy7rp3k | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3z6rv46kmlux5ly6df4tpr5xpfjc5kqhg3xv7j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3z75sq3lwxj0fk2g8klr09gw4pwuumqlqen2h2 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q40hsry540fh04w9a7y9xt5ect3w22cggqyflpn | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q42e5tx4zaj4um08jdrshnk6wg93j5p7m3vuv4m | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q444k2mth0stmafkwqh6hqwx2dhrryrt0lff7dq | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q44q7czng0gpxvl06n6jetusurwq48vytrlzvkz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q469278j4easwqgvyws5xus25v7n3genxdaf8m3 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q470hfrlgkwqmth99slmjrfrtp77wuruhkxmcxy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q477rc4zvcwzzxau0nttm8vjg8ml8ytpjerjx85 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q47a44fnrax9a3u90y0pe794f64p3gqtfx4zcku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35h8r | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q47ycjcs5azjyh8tq3z56e8qsk2ws0gk4rfls65 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q48z2eqz27f398vglmnq3vhkzvtc0ys7es5as84 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4973pgsevjqs0snjv2ltnnwedlx3sspvuufmw7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q49tkfcf72qvhq0ftyhy3vtxegxk3ksqn8cvzyx | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4avvk0ksndgpud30x0tz9rfxgmyrq50m5f2v98 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4c5yj92p9q0khc6p8kayf5s3hnl6fylylqdwfl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4ceppjhhq49hdm5yum3pt4u4shu2q8sf0k3ml8 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4chgp5tmtywm6q6t7xvqxv25prqmv8sjzp9l6g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4clustevhfcanuagx34exsc0c92ru5mxly7ckr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4cn96qzcv8ngjpn40kplu5ah7rpr3jsxs3lwr2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6nswxa | BTC | 0.25600000 | 2022-04-01 23:09:54 | 2022-04-01 23:09:54 |
| | | bc1q4el5cgrkup2am628knf5z9fcct2hl8scfrawpl | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4gr6h33p2ztpcz6ktxcjrs7cfdnvevfpw77k74 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gugsrhjrkys2gmqax7k9snhw77nyd0clfmnmh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4h38q5nmud9zx27cry47qse3qwv46jxtr99frc | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4h3pcp86wvmjgyuztcjxmzmr7tsa603qgzp79e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4hwsc76v573vz7y9pajnrlzxzk77kqzmq0k4p3 | BTC | 0.25600000 | 2022-04-02 22:16:51 | 2022-04-02 22:16:51 |
| | | bc1q4jd2c8d7lz93xggpaqmxafwnqk2rpn5fn26v9j | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4jx0r7hllyrnhpj9rry7e5k7q09f0q0x7st3k7 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4la3v43se0v3prq7te9292l9tjhqa7u0rt7e5p | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d087v6n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4nqd738jxn6nx3egnjhlnehzsrgk987t65fkmu | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4pcsmwnk959zu8zgqlm7qwhvj7yqclhjls3hfd | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4qkx4kx3g40u9wtdwsftcp8ax4xl6vhvkq6pk0 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4r0fcsq2nnyx4a5kvspdxrhyls8tav0pew65mk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4s0dde2zxqqk00fy8m95vrk48eu7vl2dmuzsm8 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4svz6edc02mqgqpk8ha4k7adu5kckamxpxp5je | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4t5j4jfeapvkka2ykknu2j22r079hfc4rm4xew | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4u4p8lwfrezle8qm29uannq752j5lycjuay38r | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4us6zyzf2v02n26n0qnm8ymldf6a8a5nkewtpm | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4uvtcwtutghs2ldguukadutfd34rqy99naaj89 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wy9m7drmfd8klr7424m5gnefeykfucxdstvhl | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y6k4z9509x3hjusmkam8tdsftqez0xyvghxyw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4yd7ngpqpzrvfq3elcwmugpv23jfyv3g6uvmvn | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwjrg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4yzh966zqp3fdltjnhacq39ct5yu5pvgx40sfg | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4zvrj30mysr0xteny9939hhgh3e5gk6xzmzcyj | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q509uare7xkvy2n300t0czsqgs3wdk9cecqltmv | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q53ahn7ckfhtrerscfnuqa8qt9l0q6r5dyycy09 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q53ge5nknvtcu6j95amkvwxrljwdaqqkk7rzjmc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q53gpuysd49lc87y7yv0l7q6tv6hcze2vun44en | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q55hve8h7dwpx5zsl3ehpqddgj9q60tknae2hh5 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q55mw85zvm5jv2gdf2jw76e57zfpz4g4puxcdkh | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7vm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q56w5erras2nz6rqpfhmwmvwcweq47ezgn0lljz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5777ukxpkaqz65my7fcr5q792wgtpx7lma79t4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q59y4xm3qzwckl6uwj3drppvxgfsd6ssuhfcjtn | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q59zt8j7kxncptv6h9mkhu2823u87qq9ceya70c | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5a5jvrjyhg4ec0eh55t0h0uqwrfp5a28llmq9l | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5a78eeyg2sjt6t5gv4d3ssy7r06x8a2stz98l8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5ckue6xmclmp2fwker8wzn66encd02e8djple9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5ehddkvrdcvpamm20rw08dxa8ja9hzraw05qae | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5fx59udgm8z3gjvtxj8yw7rjpdwzcja97jlwk4 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5fy9vgggem2kw36skdjjzntkdpuq37v3y2adzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5g9ug22s86acdkjtv5ju7weqaxfd6y5fs940h9 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gczxjy9y50t622ukezjqvf9z86n6zxkfgl8eg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5gpun7ltumdhhfnjhyz457z9g7j07d8za9dlyj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5hrg9cm2yltqy2ff4w09nwznwcn6nez43w68u2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5kj32thdd95rc509whduk2uyvhyfx3gwz4khh4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5lkhtcast9c37yerjvxvnwjwgt3njqwz5zluc4 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5ll9f5t95k0nn6c9y400kyns45axy5vnql8hj2 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5ltfavtq3pdyq24uvcvpvs0ex53t9f40p7zenp | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5m5ajrrdsp3qrvdrtvq5xvls9t5phgdvfnjzhf | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj37t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5q8jrdj8t4xd5kqv296j6rh9667h4xrfsdjul3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5qjqmjku5t34696lx8m6y5q5e37jsdla2qvun2 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5s5fq7ls272rm544f7mdyywglw9p9frjtylt22 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5te9p87v3kfh6f6yrmgw32axt6yzvc0l3wqnpr | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5tyek33qffhmlzlup248quvc65ywpjm932l7gy | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5us6664vc0ky5m7725xmxs4uc2kpq2jx4gljfe | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5usv75j9v5dxhc7wl32nc4fmwh30wdperp4k7s | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5vpqjfzjye9e6jpjng09a42h55tunf0r366y8k | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpdpder2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5wuvp6vcnnqdrtlxkq534uvelf5cfrsmev4mjl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5xml9vgv9xw3fpy7twn898ukx7kc4wl8suk4k4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q60yumpcdt7s4mdsqvqr08cajcwmkaf3l0etuz5 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q62fvwklakh4ee8l79uhwlz7r39ehvgzlu82prn | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q630z9zuxxsd0eqw5xktxfcqg6lt4p8tng5k64e | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q655lkhy03xn6zc0tct78fk57zc22feyzr2ug76 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q65epf5rjkfaw86dvyh5vnlc87xz60hhtlnmpxq | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q66vkhs0hnlzjl2egmxz5zgk0wdlcnnt6wuxgnw | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q67d4m9am38k624r0ku303sykx4wwgmh3yxl7dy | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q67ws0hth0p847j9xwzqqmrsne74asht5f7u0fh | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q687w3duf6kz2h5t3sugvmvca7ptkvqjshyc7pk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q68nr5g22jayjvt0xk0chyp4gytk9sud9cfjlvk | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q68s5hn0z9ns248ugeky9j3qdpnnueg9ef4uty5 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q695ytlrn5jut2qdy60m5zum0jt6vdgnyn48lqe | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q697nushfntwazxch9djmgfhs036fnmprygezcu | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6d6s8mtn72fxwtmeegywyfra9tfrrnzppp2m56 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6euhn37p3el85nyjn5twn7m064cs5tp4fkgk5p | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6gh8dthzc89wyrxa57pjdxtnau8n6rzxgmhue2 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gm0wr0y30yz4lujgzrvkfxunajtwda8l8jkyt | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hc7rrrr5ktdczmpadj9plrn3r7c4gmu7674ul | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hfc5eq38rvrxfralch3mzu9g8hylkqwx3x3w6 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6hywmh9tajj9kejs5vc5pyrmk6580ca43zcyld | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6j3e9l9mpt9qnu7ls2wgc6vgdp0cddf8qh5u8c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6jgy753h0e7f6fx9ry9whhrzxvzn62fxfzfnz3 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6jva4xjs9wmd2g5g243qmdrxsl65xyzjk0ejng | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q6k3yq3f0dm0huepheaqc74st2t0m5ycnt60e2d | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6kmvwx5xnjg69278wwmfskcqpp7n59s98r0aqr | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6lu0gul6dv2gf24k88cv7vtm9y4n8n0nwenave | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6nhsscnq6su2je7ua4x22l5qtls8juepdcdsme | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6p0vsmc3nrvmasafyf9frurt694zhxjxwl3x4u | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6pv8d4vj4kc82wsk4e025fj7zu5ls3wqcrjrhx | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6q8g2n9y6p76vzad2j647ng0aeedj5dupwa9ne | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6qnyw49nemfdvr38wuazm0pc6q06f3kvej2m8y | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6qvm9exs0mh9f0fvkkqa0dhp3c8xjsg56k5pks | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6qxrx6l6tw9xx7uc62ykwhufjhaeym0qjxrpw3 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6qym8jjg667d2e23qkeqxegd6zgwpm0zc7ulam | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6sctw82j0f4wpr6c4fdkplv423sgzyf0f7hr46 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6seaeaxk748x7qc70n440jqlecnvyzx2yph7gk | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6skd8hwlxq3j8ne0hg5j0snlesyqn06pls3l3y | BTC | 0.25600000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q6tt53gfe7mlnuae097uq8wlld92tptxz6k4gar | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6up0gtdxdppw69eq9nfrkhft3l64gu5nsxuj2m | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6vj438sh5ucj3h366dsjqdmswytatueyqqd6xp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6wl864y4jj2cr72ep0kwy0w80x2s2zj5gs9ra3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xydr87k36n0ay8pcwk2qxty97hcuexgr6aulr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ymhltj5xnhj2u67l3ha26xw5gn8csxtp3k68p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ywasqte6tmasxnp89muedlau7z4wlv39enczv | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q70wrneath77hmyuk25au6w8eyhfn35cdfl55hq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q73g9xgdqaymaw4qt2ydjhmwztrj2rqflk7hmhu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q74f8s506077p4ytwtjnkknl2xt2erldw32yz90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7554hj74c6pejqxjq77x47xjpw3pgmantyj57v | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q756tq3amwkt6ej68wndctuuw0df7nzt4f5kxq6 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q75jw3m3qxn2ecer46myc5t9fn0xheq0vj759rz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q75mvne37tgjzl7d692aewghm9lfqkcy4uzakt4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q76w5srrez8pezr4syxche95yuw88nqf2s0uq30 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q77a9q0zt45ngepur8cu57pkcfyxxsdad5dm0tj | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77zt2uv7fnq5r8g84j4a66y9g028x8sdkt9fzq | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q78kkafeyh0xe8wn8ps37knax43hr59zhl5aqpm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q78sd5q3tegddvf8hrp28u2xmtcm8vks294alph | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q78y3hs49vprpxpsyu5qg97wpxgaxgy00j895x8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7aq2u22y7et0wtnxvmfud3y3e0css4889ktxvd | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7c07tdy4j3gq5u36tyzzlmkgj4w93xn9erhu44 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7c8nww6jwqam8ggjx2xyn94n779e4a7vhcfsye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ct96zq5t3np3j38n28u6cwlx3t4aw2vtctwsr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7cx2y2ct3ljcg2sng67n45r73ayqejzf6rsf96 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dvc8n489dcmt4tullv0zn079s5kxdkxvx60sa | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7eeh6l3wg5fccgaswzwf6ufzg3q7xzfpe6zknf | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7efcty2jk4krd2596ynf73ny6hat6vpdlgy20j | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7g30yfgmry22gc6myfnlk5e3y8hf8g60xx2egw | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7g4uq75cw2uvdg6fm5j9tktkns9nzd4crlp67y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7g58klzx4dtknyugesety7zzy5p9dxgrk0san7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g9lcnt72hpauj8vv3nvhh85sgw37m3shkyszh | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7hp60xpcquzy3j047uzcffxpam8s23lnlxzaff | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7jcj097pjg3pf4tkp00vl58ml8lpaqdct74u38 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7jlj2pej6nnfaxeqgkv7ne6efhgfqufuq80guy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7jwt7tz6dwz9ul7q23mcejehzge2hr9ps77p4g | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7m8whaffrykp9kj6f06eg73cm9nq64vlyexkhm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7ng6dus4hymat4hyjhtw375t8x5eua23ywnfhq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7pdgthdd7945x8hqa6szv5l2gdqw47j45xcx2x | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7qg0dhu0tkxs8lx50w2s4gg7szaq89zt7essqm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7qzwzkvmd3rfwgcr8xny24lqn52z4kj5xl4ha7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7rdqsj9tmlnyjmnvrvm097xq8esujj5pvn7qnc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rjhtf4ru7gqkp620u03yapc09k3hkdqgvrptn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7rs4psq95q7qvv7e6939eu6y0t5f2lu47p5v9l | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7t5rsv470dv0mzjq466jlxpa9srlfa8nx34pmr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q7t79u82ret5lflyag8tmzym83xxw5j2xcfdysq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7twd4cka086wlgl2flh2ucu95tgn874kwkj5pa | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7uykacvrlskzcepl9kwey94gmfjlxumcfw56gu | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q7vl0lmem5c3wkxf627spxtju3w6ch8nu8e7mwz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7vrdv7e24xc82zsrqqa3y6fcq9mz4hf0r5h0n5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vx5lhgzf3lmvauv6mavem4m4f0egdeuyfwq6y | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7xc4hfj2wcua0xt80lwu9ycf0mrf0j9rn0zfsd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7ysp2a4uj9sx64hn5t07r8ahfsml8hczvc225p | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q829zwum3q7hcna548rhc002z3rn2qtrz3r3wwj | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q84h6fxnurglz9gwg3skenlhak25x7x2n03q88g | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8538dmls7r3der77gn7mmdvne2r5cp4a55lex2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q859samk079jg745dmmdvcpg2hg0p6t8nyr5nul | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q86hdssl3zujm02eg74ypf42pffcysjyg7sfncw | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q86hh9fn338fdapx572w9rxsnhq3ct6j0x9p3ch | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q86vn4h99jv9keeveyefzdmys2us26ll9q2mekp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q86vvmq5mrzuzsrw298rc04cvl5dj0tqgnztv2g | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q87flzn7mg5nau7xmq29ekqg4tfe9an2r9srvy4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87fr4lxx4prrh4r02heuquy88fqzslvdeftrtn | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q886pq9j4vmvef9p649z4q9mhjlulw4ylgy968e | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q88ezjddnn0h99lumamphx33kxektn0fnvpstql | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q89t4r9caxrkn3cxcr884mpzeljkn42xchrf7zm | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8a5wfc7ta0j34fkum0ye07kgad9v0p3rk5g2jv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8adec7zqded7ky6jz7s8umk3lq6sqshp87f6s5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8aju9e0xf4uv02k6tzhegz7qhhcwkhjvdcw9yp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8amhhxdclwtmm56zu87vjz0zkl8h455rryq77m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8asx9792lutcy4294my4t82e4cw0g0j03gjkal | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8celerzzl50z4pza57yerg8ezxt6d5yxvkwga4 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7vg0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8dym67petmzxvxtq2vvdl68lpv7arq7a85t2lt | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8e6h0exe4qaknrlsm2vynyex540xzpvj49h3lq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8e8f9j05s08kucsdn75csf49wvhw48zjmnqfgv | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8fh6c8msl78tyawu308pfdn6g0fevv7h375gy5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5cd8y | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8j7e5r2sjc4uf4ffd0n3uq5nz8pnew6fq0gldx | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8j7jy4uxl03c63xpxz4u9fp7xtp66tcqfmcur0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8jhem6cxntqquq5d5d9mwlnnfglzac2wmh49mp | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8mr9flgky3gd0rhy493wdmc79m886aj8rcs3rj | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8ntktnhypk6483kx6vu9tx0rfqyffnpeaskpfl | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8pldhr9a9gug57yue29k9ygc90qlgcfkxyk2q4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8qxkms8eclfg25uy4rarq5xk6k5px579dsfwcn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8ryyundrlc0es3z5hgf9k57znd73fqxnlyj5zs | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ul2dnskpdk837s28jhwswr4zjl26qym8cy8x5 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8vl33030v4wqnd0vs4fut6tc04r9vz55k6dqwq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8vqv43l44g5pgpdpnmrx9ue8g9yyklvx9qh06p | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8whnvc6ntj5pmynldfl3xq3y9ndaq34qesly6s | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8x05ef7t3l6wsglr7975yf4vn0cy3hfgdneluk | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8xc3ph9a497jlcwyjh7se0ecfe58q5genk2pwq | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q907dz84s0aaajg8vwkyjf43y2375h5duwrtdvx | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q90m7x4dcjt08fsfcdh3lh7umzxxpz4kn8xq3f9 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9249npjwyat4my68aevsxetqmzvtrd5nnv0n3g | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q929q4gyfrecfjedqj69jhdhvh2pvmezs0ypvk4 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q92tnltvwv6lrfdhw3cz9jgd2s6l39lw5cqv8ad | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q93e9zys7674zwaxc7m5re8kxhm5dcjfz0cswy8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q93k8a2rnvdmfkrwxz9er93psr04m85e7q563a3 | BTC | 0.25600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q93s38aek7zre6jdvcps87mkkx3xuxy2avwaw05 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93uhvh58y5c8ru9lp48ddjl9rt0kzx8tlretlx | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqml6r4 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q93wz42lry3zks0c8nchymegptxw5z2akxkz3fd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q949tqxdw65nwlcxr3k5hwxhjnpgv3cqanx3ww8 | BTC | 0.25600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q94adem9kfycdqqz8g4th5m9urjxmlgr37xg9ae | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q955jrek6k9d89dxq5j6h6ag2en2kuzh4t6wgk8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q95mafds2uwyrqnacwqsdqfzkgcjasm0dke2ys9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q96k45jkmt3m7dnsn5efjjarqgeeaprkvlpssrn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q96rzrz97cmgcu34er0fkrvzggn8rynf43x5ru8 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q96t4rpp5ccxjjjxmlh0npa27s04qn2rwtlqxcf | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q97zrcud58w5wdehdv3hpcsxtazak4w2v699rl2 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q984pvmhdn2dnejwmn48cnxyhq43pgs6gw2fkuh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q99fvy7hlfqmrd9jg6hzyjktqgrhs66256uufpz | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q99g3l2rr82wgkh8fsuw634prlusx69xv9gc8vn | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q99s675n57n0tj4act9nwwl9lwc5k402ny6pqxu | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9aqlz0fn6vsrlj4wn9saxghjl5j7a59cu7zg8d | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9aspd43rjly0hd0gky6yrmtpt0ve8w92hvd8cr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9d0250jcvnnz3mxfxx32ukgjyjmy9j42f9hlqe | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9ewelvf28dhsk8utztueakp97q336fpr8m4zke | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9fcl0vf3z9dnp5ddyn5gtan83dzwn8fltptwqt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9fz5lzvatt5pr06qkg0ujr48durzp27ekvmpzn | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9gejzng5lpq9lcqfu038c4eh3k7tkkhjvpvv96 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9gf84gym3ac3v30g75647tljpeh4uvaknfpgq6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9gwnsekqr0wkarzsv5h2gvqll4cqm8p3w3ckth | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9hhrzu9hra2ytalsnnr5mvrqedwmrez6ewktkk | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9hl3je0r0jem00r7kq809qz4hhncaswncplxk7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q9k3g758nw4p93jufsd9en64at7rzrnaz3xjmwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9kztxm3jemhchamgj5lkdrysu5cp7l9n637359 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9ljd5csu4nr7evm5k4mzhqh6ftatw3vfpgkc6n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9lvatyqjdzgjdpmgdpt9prtz8xr9eku9l4c8m6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9m4fufyq4v0kulndsed678r2378p7wt80fyase | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9m6rx7wpzla6n446rvymkcsaxjz4wl4prpfv38 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mf8m7kdhzcd4fsdzeqr8qledqvz8hwdjlacn0 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9p9n2us6hakqsgmq2zrqfa60hku0g9evj0d5jw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9pkzrpxl898r7zsyvklf5raw53w84mycxuflmy | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9pqsu4erpzqvqy65l8eq504ghrjt7qux0ann8v | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9r3tjstp5j5xpz46ul4eaxe0x86auf7jyzerst | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9s0c77fwcf9j2p9fhm6msptwmpe997wmqdvz2c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9s7l6gq57sccgk0gkn3qe9p7cuznzmv55fxg0c | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9sgnncygng9epkr22dce59lkl535u2qvuu6283 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9tg863vaqgdx46helw3sdl05txk2anq8cp6vag | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9tysav4ec4td4v0re2rfehvfmvvjyu5jp787f4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9upm0acr5z3vddw55tmvjkr8zp97l97m83waev | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9vd2yujagt2gemgymq3qtcfjxjk4rkr7457029 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9wqgg0hlwwwa76avwfz6fru3fp89f467hrmstx | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9wwgnunjhpkt4rpz75sf0h4qpcjzkceq3r58l6 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9xdaemux4xq7g0p3zm540wnd6vq479naaw0tc6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9xprd8hxq464gdsgtucg008yqkjhw3whvzefrx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9xq44kk47nhv0f5w70q6xwf7dna90kxxnvrz66 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yuz8d6lf9c2hs4lmh7n6vwu9ga8lwyp6jfwe5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9yylt2adhyt6v2f6lfvwj62wuacxyyaulqxcx7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9zxcxwdq0g9vka8yzgrhpc9g6rjt0w7200nure | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa2efxgdc2n462x3yjut5gxdjg6wnha3rlueadq | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2frgk576a44hdsqmazvs2f35gs8lzwcllrm5x | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa52t6ag890z6qnct7c4a55ma9jugclwt0sdhyn | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa7taffu6pexp6m25c3uc99n4uddqeyhnxjdzg8 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa8pl9xncr94zswshprt660lc2fs39rzl3j2mvn | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qa9cc95x2d0aqcr8cqy9ez2r7s2vly8rgjyl6w4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9sjqkkrkg2kkfxm2p7v8shcs2pvzqvrq69pj4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qacesnlujzqelx7ju7jjffjz53vf6knwkr55uqn | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qadle52h4gl40p6x95zql8zf4z6kn2vxxx930y0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadlycgja5m92r0u4dc7788yvwh9ttfq85gfnkj | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qafz0suagej0rce3k2tqrfrxt9tfrcfzsfhazc0 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qagcq4cprrg75p66u53ym078vseel83n36tqtna | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus3l | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qah4e8qrup24wwvqqhpkajxk5stfm8lr45kxyv7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qah4g5j0tusc3kxknwy36fdsrpwzd2w72vwmqxw | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qakmxv0gdq7uuu3662xpc4gadnp6gaw6hc8jxvs | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qamtrnf9w4rnxg3p9xpvw43rjuzycr953la6f3r | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qamy93t6208ysu6wxhtf777qqpxsvc4qmqk5qkw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qane92pw55p74l0svv8uu9w9lgzxxfw23ur5uld | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qanlmgcjuynwt57kc48tu97g9f93mlgzalh2vn9 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qany9gpwasfxtx3rz47rknj3gjjpe7f45rz3k5x | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qap8spvaf6jx2dgdc9d7fu4fjdvyqdzfrgp0nqr | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qaquu9kxclhc8a2auwaamddp9uvumtjkf6u0jw5 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaru4jt02t82wlu5mrmk6lmcvrer0xrw876g0qg | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qasfs0xz7vhmcq2j7drnxcpyn4yp0cs7jvzpdkn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qatgc2maufas7xzuetk45yg3dgk9jrw492ct7jd | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qauhn430ftay6v6ztsvvs9n6x9u5jdl9qlkrnuj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qavwnwyez9e7nvh8kajz64a8d4sldaxpmk3m2xp | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qavypxggzgule2fs4ghjlsf6ejxd539k3emsv9k | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaxx8mx0enga92dfqtsvcm7pn2a4r36znf2qah7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qay72q3nurprf6dlcgsgt44en4qk5p7hjx57wcc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayp3r6dhtfxz5uk5uz9qtxsqzc4zpdqwpefncf | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhkqvc | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc0rz3k7tsz090phfd3usmus8gcmu3l4l0mqpw7 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc2ysr79j27n4jyhwruxe9rjkcpnkuns84srd3d | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc3fdn9twgxhlfj8tnu7hx50u6ajrlhtth7fz6a | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc3tt3px03uft3ymya0epp5zqhhqh3r9qdsrn2q | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc3z9fgdc59mn7nm44606g9tal320n729tvarg9 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qc4cegdpupavpe5hxpjvx97dzl2r2p2mqvch82d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qc5qd6udstjed5xx9ykgg60vgx9h2gp5kqkpcyl | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qc642d06gflx5a0zzdr9tg5u9ujtkhsnklzr4hs | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc6eu7zjgdqsdlqfj7k8acfvyvj6ta93rqa3efh | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc6r3n30ea8gsw5qzsfyks5d4w9q4xe565ge4w9 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc73j9fkqwl494utqgj88twf9ahk383xtqnfvev | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc8j5ujrkzw0nkfz9gvs2pn58hremwqqhnapf0d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc8thze0ruemzxfvnfmae8patj6jzzrnz32vrh7 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fqfn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcj42mx0uzt4ka74yl6d5xvja4370j24ygg3hzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcjgq5wuapfmyy9sawnrqrf2dcqfqyxvzd8pwt9 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcjw4anz098yhj48vpctwzsy5zk9gz4n973uxds | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qckf68leqwqm249zmawnacf7yw2f5rcs5fuzqc6 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcly3476fex9t2rupvys6tspg4p5eezr54qgg5k | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcm05a56szx26kem65vkm8ydu3z3dv0qakdln3e | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcmdt23q3kdlq788ewxaz74qrd2ru5jhsdeqh2r | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcn58weuyfldef925x8nnfxpmydw0s94hvmcphx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qcnej78c9hwwdz4wfe95590ah3476qxvtq77yzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcnxufyvrygyphs5gjqczqtm2zzeq7kp5ldwdfv | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcprz2dkg37v0qg87qdtdjjh6jm0j3ech8agpwk | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcpzszw27jgaahdk46yl5h499s2dknylx7a08f3 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcqz2nd3unnyawmvwdfam264dz6dhw5n7upvgfk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcr0sl3k4f25evauw4ma78pu5lz5ru8vej82qwt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcr47hwaqgstzws45m06em326jgw2xuqg92fjmx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcrf9r85tcgl4rkfsr532nmfycxfjm260tesk50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qcrqxuf4yrlnkhnjkym0aazf3mq0wkqgkxak8g5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcrzld9964dgraw7d7ehngmpq7vqyrh6eqfakgs | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcssyx2eukjp9rk82kah4y8g63cm2g7v23aflpm | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qct5uj7rs4d046rshdp6a4hgfkeqhtrpqfht5pv | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qctufy5ccswpuzqvhjpcrajxdam0dtekyyeuc28 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcumtd4qwlkrv2lrd92amuyhv6l4759dsfuzucm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcv0mvqpuhppssx09myps5nfeqmt8hqwl2fvw4d | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcv8hxmegnxj0yf5qxut5cxsmkl27wrm5jag7sa | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcvr98hxrzdfaqfpr4wag6ttalac3ljuj8cyz5z | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcwa3rcefs0wf47lxqxspjf9nzrsyhjgrqnuzaw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwl8nckus4335pqpruvfpkgspn4ynk2fyh4qwa | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcwy6j6t2cmp4v4yc5m9rj86mkwccwevw333m6j | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcy5nr8ddtwqxzv3h9txmn43s2rlye27lfwkkta | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcy6e5adyncjq33ujdd9q0pstc0wsdmkvkz0u2v | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880gukky | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcyhav29sty7kwmvuma6saujtnucyquv5ucthg7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qczffzngp5xlx2lvv8epvcjg9qdph5d7k9uhxkp | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd2cteyj2vk9ul6waechn3u89jw60llzms69s3j | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd2m0m3eqeeu8g65az4f9y3frr6w5gusjzsf379 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd3q2tw9pr6se6vkswj2kfyu4n0s3uww6xjz3ry | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qd4kjp3683s5ftqklq38r86weren27v6rncvmdr | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd4ng72enf0zcgq9v6myzp6fdnrfzashzq8f869 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd4zp5x3zau53jt63mejtcss3dfjwelpwtp9lls | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd56myrelvpwz9hk0srmtuqj4nwmzve6twu3dkz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd754ja44vlje378f3lyjktk365vy7mc3nepelr | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8ax2sj48 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd9xnznnuft4zk4x0zx4q85a8fpy78kavl8udrk | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qda5a2trxzz0fdj90fvulssegpjatqd7vhxupqv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdczhl9ny6z5wjvdhajylmzk3cyd4hjzryn44f9 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdg3xsaraa69rv6kqadspus2kw64xywgtvnvwgc | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdhnvaayw2qdpyqsen8ucyt6qjttf3z0kdg95wk | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdj38xy929pnsk544xng6pjpz5tyrkjk8tyxr60 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdjnm563lawmawdp4ndx3alhwmjud2j42g92aqm | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qdk76rvr8gc3cs52scs8gajj7gk2lwnkgj6r9pp | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdk7syk9cde4srlumydcv5thc5e2umv887jvs3c | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdmul53zyf2t828r92qz268ezy5zlk2g0m4pwjr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdmzf0dq5rgxnvmpsw2ue8pp8pgvrxdpsqvkrpy | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdnc6c2jl50yqaejjnkegsaqp4y5zqwr5demsxs | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qdp3tc2zyw5yg3mrmdh08t7j00ugs7zn7tnsx3j | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdql3khcr8y6n2f82waqk2z8cn62u6ucmetq9za | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdqtcjfw0eva09pk88kg35nfyz3l9rln3xht89t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdrhkfc59tw224xzq4vpc5wplg5ulkcj57sprvg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdwevyxz2nuw223a5ly6f20kcxsskmedsh9fzz4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdxfdy32wt2y99n0tf9ar8lnk2nq5gcpjq830ux | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdxfx7nff4vu0vatuxth7wncphn780jndzd9zp2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdy2w6lyl2y8j84peke25rsy52s4g28z9shl9tp | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdynelkqy2vfuawgrwekm7m3sdplkpzsnf3jnk7 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdzkmxm5rmvc0p0shsv98m4l3nq7dv8lkpqys82 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe0q5nlfu65nwpwje7fjyjfvdwdftrvv48p3rwq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe0x9m9xy3jqkqay0p7zgt6ymsauryj5ydgsvc8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe2upsj9n30n6nt2rq5ey9n525kvjtzzyrtlxly | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe2y769a6c6200nw5c96k8p638lg9zckse9qlh4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe3wt8hcqwtpjpx3ezjcr92wzkhquldzns07g9p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5s0z9x8qvcsvkxhh9rfe6vutjwatqtrfyvfez | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qe5vysqtxjw9hy5x3kqp2ecxg0zr8xm8meah75n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmzu8q | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe8903q8pzssm5qq9jd9n38u9vu2cz9svzrmtf9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qe942jfepqsl8u53cjn2udvx28ttkfaecve4st8 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeaa379gem0x2sm9gdyzme833nf5pqxtxw8ec7q | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qeas8spyu0tcqrp4qt2htc5klau3ukjwcvp8zef | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qee9r4pkleqq5zwycgh0mfzc70llzg0m76qgfyp | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeeyktvqcehxx90nh70ww7c35rdqj058qtmfjv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qefanm6dgptkjm8lnqyrlnpk9tavc70z8ukndm5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeg29k5lccjfdmtf943r5dwuudzj94wdal5sve9 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qeg9sv3d6ptgne5f9wmxfe9cpvv5jmt8e85jtrj | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeggfpmzt9gg0ez3ye4qgwelfvyq7vu4j0k5zj8 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qegl46p93l623uhycnlsf8cw9j9wrwyyq4jdyag | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeh3aree95gteaasaxc2cpjl5zc7xq4qczen8yz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeh7etnl2ag355jyx0v0csdyt9f9ytscxqea04h | BTC | 0.25600000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qehfsmrnksq4qak669hjrv0l4hqyfxsxd36zd7v | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejl38eajlczaxxq732hpughww4drkd82427lwd | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qekdemr5c7mkhs7yg8ane8y06gshdw63pktp2h5 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qel2mnwcvchghzx3g3msq0r7h64ahwtlzxugn6q | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qel8rr2pzfwg60khwmxlpzez4m8c3w3u9zdpurg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qem4gmy68k8p4x0rn8ge3vfapxu6xyxx4yxc8qq | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepvg2pc349wnly3xt5s6y3va43cq9pee5us467 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qepzjvj49gzqj7t5r9q8k6qgktna5u2aharnsrl | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeq3rg4j2y8m27r9ct6ulwjrhn6057gdx3e6zsp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qeqz30vdqldk72ly5n0lwcdzas5uue9djegr9s7 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwmhl4 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qew6x3ly7es2nzhvzr3ejn824g42wl89t9zfhj6 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qewx5afjgl268jn3c9fyjag3sxf2mhnscsal2l8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexcucs53tlus6fap465vw08yf9k8vjdznacn8s | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qexyy4q8ldda8dtnemmgh35k6jcqkg29zrjyjn0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf0mweudvmftxmcznwfvjq54fptzmpeeg9k4rk6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf4puyjv60tz0m0wmq97lum735gdgaflgf3sc77 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf4szz8x9j38zaxz7g6zzgedy7f9jvtpd3prewg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf4w8sfas3qynvly2z4c2536ypfl7enstztvs7c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf54p4kf22qdeer68psnedkj9yxypzezrc7fgc6 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf5aekhh7mvq9egydslluqkm5gm5e75e5673zzt | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qf642azvqu3v93vgt0ua888tm6xe0ccx9snd7hv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qf6ajfwu8ex9ly2hw8jse32sl4ka4skhwnesue8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c7q2k90 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qf8jddwyjcxxwdz7fdjn83vzhwyw3wg4umyl27s | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qf8wr2z3rxh2vqhmhygxknrxm6qvjy26nvvxamq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfa7gdelwfcr30xllsv9xhr9fev3akt73r2prem | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht9pw8 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfc3kgepmw08v3mjmrflxrhk9lafufg4gduhrsf | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfcwrwzq3qxmedhrvpjt4336kkfmedc3c8zpvea | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfdmnnedsgu7sxu4wydvp0zfvly7rllxzxuyddm | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qff505695pluhaj8xtg5mgxyxxxh3jmkvqv74yg | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfgwqtgp9ckzjcmfgvhf06uuve06qshe34zmlne | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfhmlr9dvv5p9uw8hkjh0h525qj9ydq6vfxffdr | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfhp9uw6lrssqd59gegjt3yl9zsuwvph0c6437h | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfj7m44qxwkdqsurmgx7gqnj4d9qpp29m3ys5gn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfk7w5g2auwn6hkll32aeecjyfjjnwj5lzs6vhm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfkwx8yl6unuxzr2rnan0h3pyw8ykgrazat25cy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfm6rmh9xge2vdgm0syrgy6f2j2zkhanr6y3syf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmge66944kxseu3yy077la3gpedypgjck9avfd | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfnyqg75jzw2rk9j3yul8taptuk2gqthg3m8yxt | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfphp6kdgtuug2xknd7sqlzv7vx7ullxrrhdg5p | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfpwuq8jntv6835ffy637yzxsv3px5sgqdy0r2w | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfq3u8a9fk5njumt5g77xy25uym4r88p5tnlla0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq57prnm9pu5ev5y279aqerdmr3va5xdlxlts5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfr4jnchnv5kuzwpcrnld3zc93qy8n6jxt2x40v | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7he | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfrzhncfjwy7dxuwhy8nxc66v8cqhmc3rk6r2w6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qft64xfrdvxmf8tyv5gk5kutlp4qjarznefugml | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qftkvr3xu3wnthdzy4z0wtn30anfpuyqk5ny26f | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qftym3pnguf46l9d7nn7796pygce6dutky8f0d0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgamva | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfucljqklsang9quppmxa59277z6udlwx8pzz0g | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfug58g6t88y7tduw3y0wne5gcdf0s5eup7z6zj | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfuxrz8cj7jku9g2ry04n7lful8968p6ze96rjy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfuydhrnwp3sahzl9we3zhk7cuwswavgmxdk9x7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfwk00tezdm07c0ddhvxcnsgzwn3kjch0shx2mh | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfwyl4efvdzsj36hgrectzw37pljhgjrfuwm2kh | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4vj8d | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfz2rjpjjz48kcz7h4ch3fkvplx0vl33krxr6r4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfz47kvhgfrx4nnj43y6266zsgqf99apvkxfq37 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfz6jvh92u7t43w8rfvraelwdlmajya0d42676s | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfznlf9acg4m0m3tlkp32cx4q7gxfnqlv4u33am | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg0q5futffzty7al6pjhk6t4puajv7065yeu57z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg2ls6ynnuwrpkrlqej62ddmk5px4j57x28yk68 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2wm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg4me7g5jl5ls4nr3lcepmhtefd38dfzptw6jte | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg4yq7ls4fef3e7hlddsayqxt03fl33zvqzmmvn | BTC | 0.25600000 | 2022-04-23 10:09 | 2022-04-23 10:09 |
| | | bc1qg5rzw96a808t093p20z3a3slt0x9qj0c2mfwtv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg73htyr5g8ydntphhss7uuh8jcjklg0ghng4qp | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg7d58z0ym8zwgvx2m278f6wn30lhr7sxp4qr79 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg7mtctaylkzxkpu8d9c2e5vgntp592xavaswaw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8fjr9sk7r7v5rhrpyywjpm3084mx6ghhprw4p | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg9lh705r3p5yde7slsenzcznw7etj6zguxwtmh | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qg9w4an0xdzkszhhqrw63gdlsfxmx6ckqyvfsj9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgakr4lnrtzw5xdsr6h8axrfwxwkkhy6pxe4ed9 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgatfx62z92s0t8a4al8ntvej7jyunngjwkflcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgc48wafn0zj74xk5z07gk9mras9etdwne86mur | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgc6mjvpnl4vkg9ue7e3uc9vz74f754k6zw86qw | BTC | 0.25600000 | 2022-04-04 22:15:25 | 2022-04-04 22:15:25 |
| | | bc1qgcv57phtw8nltr8dqul4d3v0szwx4myjd02z70 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgdp754pjttnyt4452x42dne7e99g6p8zrp3mp2 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qgdzl0807av0luxe2ntzk5cydm3ye2e82zctst8 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge3e852y4a2c2hja6sueq4gen2k0hfz2fgudv4 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qged9s8wruhqhtufeghul5guq0d34z96xemham7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgemy0a53y8s8cxu96qva2mqnxqzr75drjlxnzn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5sw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgft96vk9qt2vze9ln0v0jghh4usjfsyt3d5g4h | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgg84tj4efhsghv8femcftzf9jfjdnyzmagrghn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qghmxcxnjpll6de6ez36ap0mzsqf804fwft9l9s | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgj7sauu55v2asgtl6p8hqnaqp0t8u0dhy255m8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgjdfyfgu86vt33h044e6a6s47upmqp8kqnethd | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgknpqma6l33lfkjxydtxh5dq8mcfdrsy5204ty | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgks6djfcpcsxap2lvqxzevhylx479ja78yyfjg | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgl0qq2q97lmh0uvt7x9725gcgrg9a5ehun2rt8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgl4kdcs7uvdnplygfcvqkt58dvjj78xw9mfe5j | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qglnmk2gxgjj3qfvfy2f3uqdgc6lcuhzgwwz2zl | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qglv9jgdg07e97wc7xx63v30y9awjrh9wcd62qw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgmjz5el0dvd2jv3xzay06qlze86p2rk6wumvf7 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgmtuscxzke2dz8ysuyqms0s668p2rgr32g4pe3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgqdu7dyear3vktarpt9sx6egugfzykgwpmc8ad | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrjhn7g978alwasd59dfwuhp8th6cgqamp5y0v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgrygvxusv286r3cup5uglmlkyxpduxdfhcvxdl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgsxgx4jfrmmp0twynwpcvmtz8dnaumlzv7mwve6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgsxwvwjfz8qp8lswpahv4v9jgy78955vrtsrx6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgt0pahjm5awjm59wf3wn3px2zpazdg0mnd84gn | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgu79awyur9n026p0vlaws9l0l2qeu508gl6agh | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qguuukq3usk32cuc8w053uv6w768hcnx3srvyl6 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1quvpv9s73zw9aje4tgm2l53f63l0rz9n0ud0dk | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qgwt5xkytxh63l8fpn68cljkmqxwc4h9ngl3pgp | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgypnl20p9utwxamgc4mwnrmkxg4dwxn3x6lt3g | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgzf068mx3d4daf9fvzt3ax2apu90qxh45sgpzf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er7z | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh0mzmp8myc578gknzrat99lh255cc7sy8zd84m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh2q4zd3m67c8dlxl26eu25h3nga4h3sgg56uvh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh4fld2smjevvvmwufm9hp4qcpaqqnqsejats0e | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qh4rkdd42wwran05xn2nkv0fkawve0dlu0aw68a | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4uhn8lwm5uy8gvdkszthd2333v7ecs9p7yuxe | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh5apnzuymsf9at544mpey06zwvgp45js4zj0ng | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh5ukkczp8sfwuuwm50rwp9e29hn9jgzk7dqjzm | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh7cp2s9dygnvfsg78kd6ujnfzngvejd5qzcjmr | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qh8gg7y028ffp9h9stk9stsp9whp7tx432ef60g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qh8un82vzevh8kfh2zy82ggn9687n00qk0x0lpf | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qh92h9d7zm5kdxk6qltx0f83ar385cn8vdjv87z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh93fmss59qtk2rm2j86rc9yt7p80l08xuq5xfu | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh9d3du8g0w3ygkunee7lv3kzz6m9ftl0mjnt5m | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh9lhz79uncwxfcexqd2tq6t9jws6dnc7c22hut | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhax75y8asxlj75f5vsl8pcau7t6r4tj6u457jc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhd96pyk2pqt5xjkalgvnzuqkjqu8k6nl44rmnn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhdc63nw6r7edw7fl86f68yn9579r39pgx59xxw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhegj4s30awmkpfyqwsn3ut7ljgvs0vd7naxcm2 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhep43thv35yk324dqvwmt527wqedg23u8s955e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9ky3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhf34nmukpgq6wfw49d69cdnmc6yr0zr5vmrrks | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf5ak0vt034j9qz3tctpmlhwylawzpjtpwnrs6 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhf8q5q9y4ynl9s8ukpvugklxz3ywq4tdcgmzd3 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhfapnxhzy76myl9t29f76lehhjdumwcf4rk9zm | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg3vc6cc2v2wjcchf620umdqv8hhyfmw57lar4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qhgdg5hxh75cjccumyyrnx2xqarzvmv4skgnr89 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhglg0ckx86tl5zkdev4ss5yvalg2ehxluy5pzk | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhjhrxqg7t39ckumu4jwfaz3g9n724lsmeycdc3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhjmjfkul8swazx86yhz3ynq2wyjrm0qlltr2dt | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhk4ny3fk8uu9jpy4hte8zsra4kqj90w9jgvtn3 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9dfmrxzv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryww55s4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhmeamp73vjy6w65mv3xsyrmrrldu9tajrzsnv8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhn2a7jmd6cvspjk53207ynt9gkjhlp2ttggrrf | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhngfuc5p4scjlqnp0h9rgkhg259ck590lnq8nz | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhp3e6mejsxc7t7kvcmnkrdlzalq97v8mwl9w9t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl9ts3 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhpvfwu2tu9zm7z9xwvs6kr8v09zpglgq5ceac9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhs4f5l4rq5v4gml33cw4as835ql0duq43647zm | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhtxe8nskrvpuq54axae87aam0u02au4nx38gfx | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2257 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhwdpznwpvnavswre7tve5w370chvwa3ukc854r | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhxq76n568rck8k5usz75k3908jgxjz7mufmyyy | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhy3vkl3v3unvdqrwl8fcp4c2x305c9a9ef7ctj | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhyjgm5qzqfu5xtspq2xwaqjrmmau6lc0knmald | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyxne0y4dmfktsjj89uw5tw0nzrrk0nfpxdxhz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhzsjtp4m3zumnazkkx7l5pm5l6k5xhsnq47g59 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0qrxasjvquv05k7ndm55q8vacxu8u8v0dj8q3 | BTC | 0.25600000 | 2022-04-03 22:57:34 | 2022-04-03 22:57:34 |
| | | bc1qj48tjws6qksgspcnqcx3ewhtjc4hktn8k29p3r | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj4z88ahsz36yxfn4k0zu63nlykjfhx2zyyn296 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj5jpscdzzzweep62aue0jpxn3mf0ql4r4shz3t | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj6vcxuestddggfwh8tld088c5qsc4uk94t7m4d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch6wr79 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qj8ca56zvtj2l2kaa8pnaksk26vuqggqrndh7lf | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj9h5krccpx55yefm95u4av2w2wvxukq23wytcq | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjafyu2g50yxr7pyg2djnel2m70ksmwn7d0k0u4 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjchmwfgrspufnren8q5jd7jc2j9e6n9g78r4xs | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjcwa789kun6pkhll6xk2yvm7qv3mel29qxt2xk | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjd85k6tldjuvv4ulumu226w54afp9900sfqp5s | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjelqycxdgp03cte9f5k2alquxgdkrdfl3lwfdv | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjf2394w6pxyvlpslem0xzl2lnmszndjmgkfpmw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjh5aymejmh55vvyla805f2fdw72cdh95q778v2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjl0rh8cym3yq5dcu7uyyljavvqdswnejhvfqwf | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjlkrcj8m98ehyyd0gxwp02w26hsunxlju6ts49 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjma77ul9fly6e0uchs2wruvhyj6myngt3k384r | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjmehvtxktw4ddgul5jucqtlydr3a7yuetv5nlu | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjmhqp0lr3wdxvhxuquzf0mjzxpkxarptyn8pkv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjq48xqsnyy0haqs563swdlanswq7kd4dch7msp | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs3w | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrz7fezzzqry99mfjq3tv9vcrrqjt8y8uwl3nd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjtdj8hjxgal6l5gc8a0sd8pa0dwvhsxg9fgl0t | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjtfa5v5y633v2adm6lzs7l9ud4mhxghzlhd32k | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjupvtn4a4acnp6w7qeth70n8wf5ka4p5acn3hs | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7rerd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvlm7rpr9sm93cysz29xcl6mnlxfy6s9eeh2ah | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjvpnnqm8p02j0grwg84zv5y75xh53pyua5m3zv | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjxwzjeyfp00tt0kqqzcvczczwf48udwujg48vq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjy6huxsw2n4ft230tdnwmxfdpe7p9h9z0fshpq | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjypcg44sxd3m4ctv955a6mq5fdacqlhlvkmc2u | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzd7casj52wfsl3ek97t96kpw5zgxjzj2crl8e | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qzfypr5xwsdvdxc0c2nmmhyx62qldld4y9mek3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk0jgak9y5362ya2ghxq0gr7hjy7k09fmj70zud | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk0t42kj9dfl74p89dndqq7h6c9e8n3j5d427td | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk0zxtcpx4wftgnh72d3ehaazqdd8hpygmlqvkx | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk24jvhmrzeafdrtky4qkjeaech25ffl42ztsqq | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk28pv0ee6mw9ph9x9lxf7jerfdzj8fcgec3t30 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qk2my2j5w6frwaxy6vdf9enu88usrn8w5qtuzm8 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk2zq09stx7aaka58l47hcrv8jcmyxdpmqgy7vd | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk3u4acvand3ecmkejchv89wmt7lkwtesdpq8fl | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk3yvd6thv9mmr30wjfvja4q4m0fjdurpyqpz68 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk45wjh8suv35n475upyyz77y3utucaxgh8rfps | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk50nt28p7e3mx2lndz9zn7kdtku4anemcud78z | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk5879p0uskqpz69qgl84hm4kdku4rl7udv9603 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk5qa40658wpkkcttfdtufnxsx3sfw403cgg6an | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk5ttuejujd203p9ut4z50rpx597djhe06wzwut | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk6vwaxnd9nqa4rel50flkja8zfmaschegxu6wf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk7hygu6gj57p69ffh2p8g0f4dc6jh8ytxw3dgp | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk7uthufj86wmyez8j8xg2t5p0e290l4llgyghe | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk8amny2wzetr6lugexhf03cs3ja5ecpj07phnq | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk8j4vdt0vcumvvtklf2jfv6rrmkd5aunsrdl95 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk8pjc460yuqvaxw08djd4dazdwq7tpsvrcmles | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk8vwmj8v8nk4zaqnqs8dsshvsgq6x7pn03rxz9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9xxjcpnes394t8tydna7h7y0vkjqdt58fws62 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qka4u3w3w46t8jpd8v64mu3cpw50fjvzv25yrd3 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qka9a8cudqpjdk289xjxv9r9fjplsu68x7s9dvv | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkc95xzuhgsfhvz5h7v7c8uskd0tk945f6rsn5e | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkcdyfu2ascefy7xalfxehwy8fgxgkx9kxswed9 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkd8hmzpgqhvrlsgzr97upam62658uadvwcg7fm | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkffwdcvcupxmsq8a42gpk5g9je85k8vd2amdhe | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkgxj9kvmm44mnvth82g56gqrqrj4w7tmvp4sya | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkh2zde0zgt633errdgr4jd90mkzn2j4lvac8tq | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkjv9fgj90kxdkfqw84m5pqkc0n8wklv6uvg939 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklmjkdxzq7j33avgxlsdkcn942uumgjqf7qw02 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qklnk2l0zkcv3ak7gceq27j45xxns4sx5z5dz35 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qklvfk6mmj0e00h0wk5j0ph6mg6svg68g86xc37 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkm4hapumds56t6pu3dfpsxrclw3pkavt2msvva | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkncyys303x8v0xjc8vpvmenqsnp75watny98df | BTC | 0.25600000 | 2022-04-01 22:15:25 | 2022-04-01 22:15:25 |
| | | bc1qkr0llmamrpxp4qf7zw2hpulx94w02v0vmew43c | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkuaw0hk58l8gl0nf7kd7m9gyz9gus5crj3mueq | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkvs5kh40rcj3nhgcvzgtul3uhxqyt2dzdys93s | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkwzc90gkhaamys0pw0ajhzeq0tsamh4nsu85dv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkxc44fmxj4xhr8tpmk6f2mpkf3t8kh7lvqw8ud | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qky7vl599m0vdt6vr06t8g3ydzg8nnj7yv87r67 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkz9mzyd3tv7ucxj82qcemj9kf2m36x6vq4hx4n | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql0cd0af9vcdy2nkzlhehfyfsq6gvhp2f7vtl6c | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql0zpea2vtyx4lug9u2x4zzgflxl3pgjzaz96me | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql2vqp2w94u07qrv567kqzfskesq3ycxrahxgc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql4dnvpszmauarlq6vpwyrnwp9ekaak3qhk9yra | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql4j8gxc7s7w4dwnesuxajdqzc96y9qglsdc7t7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql509l46v50wt87xlzm4s5sv640uumq5r5nels9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql67p3uarx97tl9uv4gc3t7h7tz7f924vy0xtvv | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6dj9pdwlwan6unclh5a03gex6fk4dvfp7s0ja | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql6rap0eyrsntcz9jc42kkfwj4wcdr5z4474xxd | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1ql722r5cymvpsn4gf22cp33j5elq4y34mekzhra | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql7e2cw28xw358tjmgnyjhsw0n3rnzplfkzc6vw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql7xsce7kuar2x0nckkcfklvqn2vxthy0xrt4zg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2rvnkn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql87mesaupdpj3t5f7u75qx5mhj6j4su9f2tk8j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql87zddp3kalqw0qv0snkm9stzux0cnzq4makst | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql89fnrmpv8e99arpdzgj4c9zhwp37sxfrf8dds | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql8sccgh5nkeeexeas68qxs4wxnd09ausmqyn2f | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql8t0w0r62mtzrsnsnmqvja4vd9wnvt9gsc8kga | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql9xzsffhu3luyvuasyu9ggtyje3wngeg8kmtw9 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlazpj5tr2kpg4je7p7m8jzpum90mugh76t2kkn | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlc82pat2hdz4lrfy5hn0rgqjmzaaf73p02pn0z | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlcaesnrzg0mq4kwkvradp80hmqzkl933ykrm7c | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlddzxudla9cnhjtdpg9y5a2mh793slr3zu69hz | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlekc989zte09tqkv4s7qgpeaqucm3daxq07s9h | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlemlq7mjmcj2usvvckng4922xshdgs357x0cfj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlet4gm46jnwk6rdr5rlj4sjztuj6cx9ug9a5uq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlfjnjg3zvuk8dq976lpagf4cngpd735ae4mwz4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlg0gl0s0ccpg9ufd73uq9wr0mgpr6p2hmenrcx | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr85mt | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlh0jrfpsylh6tj6zvwpkrvhra3mhm0f4cychw6 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qljwzgsse2wwrj45yym632tjg9nu36rv9zdpa0d | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qljzxdck4p7eu6xs9gf3kuerp66qt22j7dws3jg | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlks9jvwtz356u5h2fzlrusjcgzxhrevyv8hq8x | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qllc4w49pnm6njyem6688p234d507u6awn8uk6t | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlm6kegkkddx4zyrse64pp0k6lkm02zvhwtacc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlmkrs46j3sfrmy2w57zvxqhf73t5xfkwg3f3ux | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlmsd0ecnhr05k9p56m5ujmnnfkwmadsajytcsw | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyzj | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlnqtakku7vtsj6e5y2s4jx8sgmzpv5lv8mmcyc | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlp9m3msl3reyzkw37kxy720fhnd7jmdc6fjahr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlphhmsw2tpzczjdad8qmjlhcl4wqs9accyfuvl | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlpwv80r46jpjvr7g4glda5wc8laf7kfw8f6t2q | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlpy3z2j6xrvn75nq3w0w3tharfcjpzacp89c3a | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrjm2twpz67yd0zc6kcpk43yejrgl3584fm4v6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlrru675pu5f0420s9jsf78ar0m65geymm23792 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qls7qcwdw78cvvykfjrzyqu3a79gustwfmfx70r | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlsj2yyu4jf5l6scc0zhuxwkuv6gxd72kft5da4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qluws35rwn2mlwlycaxu6j6ctuj9d7k9anjqguc | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlvax8dlyejfaj97rllng6qdmpx396080mzmnvd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlvzlsats8lszfe6mx4vmztu3uxc2zyw7z0sezh | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr545dw8 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9zrk8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qly05xlgcagq0pv2ffl720zeksrev4wn6mk75zq | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qly0mlnetsr8h595spma4hl96had20pjghysj4v | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm26qhj0f5353z54934u2avp2fnm0ge3scazspp | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm276q897mn2qa86qpn3ytwajnag7njqvtwc3lj | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm4np332s0az9h7u6c2jdqwcz3nuapuk4tjawjt | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm64t2hutggap4sus6nq9gvt6q2sgz3x6tqqm99 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm6dhnqg5hk9qlvjsenueurec2aq6qdgcr5f8aw | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7v2khjwkksuvfxdrlqm5qzr6n3gq9tdqy25g4 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm8fzyva43js98vpsz3uc7a3vayw306d4tj6zzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm8lwqdm09nxk9lpjxefktvp0dp0kzh6uu08a6v | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm8z0wwt33jj7qxudvkdw5qk4vapclcke69ldly | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qm96y2lq6g9cc0w5j22fw9ktmuqqpz5zq2p8t43 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm9l0h9sqfs4k7dxseny6ljfj3f644eughlgh3d | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm9lk4drx5qu9mpam9y4dwc0jkezhs9syjre9rh | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qm9zeyrx45yp4hz29udghzy2vfykksxy94f5yzf | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmaeauc8j6z75c4lunhxyhzxgjm745z3hs57a8p | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmd3f2dh5963mxpgw2mvxv752hhf9l2aamqdflw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmds3g6twn6rwfap5kxx87s58yrvk77t0fgp38p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmevne4gvty5shundsundf56man7vch6wtn8gxe | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmj4a43s8qdw0qrq655crv5l97s2dr3x597tzjz | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmjx32n665v7ar0pyjceqpnmwa8dgfg8vyfyvtl | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qml7jqu9j068s2s05m6rgvc5gjasf6aejdaewak | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmlgmzwkhp7rc5wugu20k9s5vf7p45zcwzylvx5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmm9fy8mhu36tv6qc0mn4u9lknnzz4drzwahc9l | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmn2sqleqp7xd0e3e4rlrz3qcvlaf9xsvlrqhej | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qmplg57mfaw3uc7vfstj57skwvfupcxajv0zw9w | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmq4chk0h6e8rwrv57hf9qtwqnkdlfuuh5jqkwu | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmqwzlalr2agr004jqdpcaamh22r8ca5hrkneph | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmr6wj98gf8lspn4d2wmthe2plwthsxf3gz2n3v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms7ng69rrgjv2ptunayknuawf8m76ns82un9w3 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmsrzuxw6wp0r9l2lq8franrgtn055yqcmm83hh | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmtr6k8yl2dvkld90mnt0z0z2d5thaxfg2yn8va | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmtz4mgga96ve4fzaqd3zhu29deej64pfh2c37t | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmufpkg7d2xmz2v4zecpkhkney74yt4uelfzg43 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmvv899yf76juvaf22529frq5yk60ssyarytwg2 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmvvx9huvhvkedzxffu0sm7ckl7u5ndhz3qhmtl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmwddn7pm0eydjwv0uanxt5c9qv4kwrzgg2d6qn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmwk958s5tzm792fz2a3ydm0wtqw8vg5dj332ue | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwv579hxp4zmawu2qg80lllnt0ae6j65fynlcy | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmyd2a3s4kc03nrnyvgjxnvxyqpkcmdjvma2lw4 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qmydyveu0sq3p97yvwcsauseqrn4p7f8cwspg86 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyp9f2eawyg66ne3z47rgzadhk864kf8devzl7 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmyrnd22rls2u080v2jxaajmfc52lf6u2eyvuvm | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmyt84r6p8yu5jgyt8yycw9hquz4utxg4rwt7cc | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmyvwndg4h3euee3vwv8f989jnhkqa8alwq5n3v | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmz0y5gtqmjgvewp58xlguw2d5frvf625dxm3pj | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmzv82u66wv85ndh6qf0da7kh5kvfw9adz0n237 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn0pjndvapapfally8kwdrzzfhr76m0azqjt2m6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn3ekq997ewd4l89ms55f3df53fgag0s2f4ycsy | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn45p0hjcup9qu8hnf03sd6fh7wtraeaem6d46a | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn5709ut2pe04ayha9v7tdgcqpsrue5q6axu6r8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qn58ktkz0jhdhgmaxlt8haxk0efeuq4nltnapf6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5fkke0d7uuz2pj5c3dv4zakjxneuwd4fytlwz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5lppregkk3hwy2q0vh4w04shxm0j29vysx6qf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn66rmdfnx4yjynshqtqnh7zjc5dv2nz02zpydh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn68sfylcufgc4npyfmv2rhgvh0dneespmn3lnw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn7vs8s3dnap3seh6a3dy7f5z0a6t2csl83cgsa | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnacxjqqg5gz2s5qqne9esz2wgketh5yf4qu7ze | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnaep7v7xtcmryadsyhjswjd3zslyh7zk6gqveq | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc095re58nrk433g39meuj0cgvxycm27auw8m5 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc33leuywqufgjw5jzksrhkp0jggqlu3yptdqu | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnc7yh03d72g2syayzsuth4k3cj3954dnhe74ty | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnd26mmp6vvztr0av6qdftmejxqvwgspf3pvdqg | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qndk8wnvzydpx6gpx6tcmx53wlxhgl64rcvrr6u | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qndwq9dlu00nc4dyxga8fe5mx5qcwp24f0tclcq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnedyqz5rhf322mhfsa6jp9fdhglp5cv8l8nd38 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnfu7tmdtw8v0d7krcqq24y7w97kv8l0hfqvcsn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qng4w7qd846nwsqjuhk4p8nn7zsvl3ncp8gkpa4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qngxxh3h5zjccuydqmrcgfj8w60efsmrwxuwqqu | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnjmr0vvptfntc9aznjcw4sjald3fhn7csx2vuc | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnlec7ly20x3klwva47tu4tu60z0yhsurj3rjt2 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnlpsa2df7qv57k5x7jgwj40ta8j625sh5wwa28 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qnm8qhnnljuh2de4xxcww6xeta29d09h9gtmgce | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnmadvyjhc9gx646zyygjv57xmc3q2pmh8nck32 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnmq79qq4x2t74zhlraq4u4lcdap9d6djwa2mnc | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnn4y5028wcv9fkepj463z0jjuzwu6vsvpgz5a2 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnnf6fna5pv2fnn6x0er678je9hms2zz3l7krfu | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qns7jlwmvpve7j5h4pvfytns6mjqz6ufug4fy8e | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnuc754ffqfkpv0q7h7eq8z4zhqj46rqffdgx0e | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnv6ekta837ys5jzx6pqk8zfuk9gxpj3905xd60 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnv98zq5rtj40fpqt35uld23l0ew3c9x48zffft | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qnwaqmagg3456efmjhc7l8f84auy3lyz8ddhum3 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qp0pq2av6hqyeep800axr9csngfna96j28p2vcd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp55cjjafz0c7cfshgmy3h9w09j7uc52l3jnm0q | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5e6wvnpsjzlae66agpcwfecv80wefk3xz929r | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qp5u7ppa8tstjy7dvaw3ylctr3qeyacv0qfkytj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcggpjj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp7ttjhp68gx8au58y8ll4y9vdx8tlzpvkfegzn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp8tjmu58yxym5ktm4rtq0azfd494lg35w7a9kl | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr3v9 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpa63m5yxfnn357xnvcswxvf38dk5mlm96470tr | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa762r7anehfl5cepp3sn2w69xq6xtaxeldzt9 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa8vf9ef58kpuq3fv6u9pta4aejd5vcmp03l69 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpaj7ggm2wtp8zpfen7lanhftjn3hfmdn22pf2v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpchdw7yu7y5r7kj6z0527vr6w2t9hmku4hgk3l | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpctllu4fz6tkjnpjsuczz328mwtm2s5r3gg73t | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpdywqlzm294qrmqessm8eq5f33e9exph5cekx9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpe7qd4jjsurk6pvxg9qxsxyfj9p9r7rds4kpud | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpglzvyelhp824uq5x42thveqjm3850vuut4nar | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphj8zkv94k8q5v9ldur6pa95s3w9led9cqxtqh | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpjhwvxt2hlky9wlv4t2duvsadeu7e3l07mm5u0 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpjk8e95flw67swnt8jv9kulyvmmkg7dswqf459 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpjs3r4ss4tn0tza0ddfh5xpndqf3w5py8gax2y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qplrt7hrrcu5f4250n4k9kyjc5rvnqzjl4ayg60 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpm8ag2gcs4ey6gwje3kd5wt44gdfnkd92smc8d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpmumjqpeh9lt572uypl45pr8zutet7dxm54nk9 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpnzcdhq09843em8mvnmqyvxv98f356mt0gh47w | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpq66sh3z4jzezqwhd0gw3xg2phdzmjmnyt7vk4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsmh3q4wc5ka07sdn2xze97p7qsv7ly6698sjj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpt8ku944t7r3mu8zd6kt0dnlgufhnn27j9teuz | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpu92m8908kkwsknmafnp42q2tpy934xl4xv5pf | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpuqfwezkynjct0zd8572qjan0uy62dj6czuwzg | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpvr7japnyq47c05wxqypn2yr06pxztmrufuvp9 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpwvkl2y65xwsnsdm34ygpjy02d964fne6lz4v4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpxhhnlmj00md088clmprguywql4sydjqvtervs | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qswn | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpyyfgsx3mg8w0j0jr5t22gclg520vp6cvq0ahz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qq02gthpk6cev9zz9mtc8cz3m9dj35hyhlfwsx8 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq02swup2nn6rfuz7m75cj633jp8phts0lg8u5l | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qq4mmht4997yn8ju8kfl0za09y6wxr5t28nghch | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq6s8dakcc77s9uv7c0n3khtmw3vctspfd6kwe4 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qq6x68dp9zuh6uf068nu5jm5uzqgde4739n7t4t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq7he79e380ne08nj3khqdlra22d8gsw0nygh7j | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq7rxtlul4m6xwt24wu3jm466ap9z0j0uqrdqk7 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq8m70rrt06xauwlx8tukng3dps4mm7xxyj49mc | BTC | 0.25600000 | 2022-04-03 22:17:50 | 2022-04-03 22:17:50 |
| | | bc1qqagzyt906q7ftfjxnclkn0dwyz9lg84a38hg9n | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqawye8r882rlpks0hvqpkddk6twtwjayvx3c79 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqdg2896jhydp269pysml7e9zv667y3uy8c7q6q | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqepz7uf23rhjntc6r5zja5raackwdph5w2ne4n | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqffywz9f6vgp4dam7qtqjdlxh06sc53cus6esk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqfmunvskqy5q0dszl37atw73e4hg90h6eqc649 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqg3slwxe8qj4xcpsy34mfnjanpc657559y2ryq | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqg6mvspcsyuhajvvctj2x6tg56vj5flm022jgz | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqgqtpk9smwndf8ggn7gva7h4n997vpp86l4vg5 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqh755dkccmmr7mgthmv2j3236vz85w23dtm4zh | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhvqkr97htc8tsjacelmfguz40g4ck2jmfjgww | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqj48qzjvglgzxklrkxcackxvakzlze6ddzdj5e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj9vmpe3temtnud43kz4gkzrmgrlv4d8he8tu0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqkfasjumujfxz7dyh2yamx2fmj8hfzjvrhh45p | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqlt906wngkkfdl6lcsvfau46pu05xpgwwxcha0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmvv3e493hdm28k2ntkytdcs3vq6x98z2d9pzn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqsgpyhdlde7dtrv99q2jqjucjs8klfmcnq4205 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqtq3e7rn44wwhnme2qxr0ry4e7truhtlmgsps8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtwtassymzazjqw93aun6d2sdce48e8a2r5t7w | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtznwh3zpkem64ucncav26axyxu8pj5qlp0a75 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv07n7fm8dq2wpwdupfyzhx76z9vjyn8946nax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqw5p2pfkp20k6zeg0d2magz3shx4xywy5dfgjs | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqwp4n4g3yrfkq0xpjel4kww6d64m4x80pk3qvl | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqxa4m07tnswhjlc6lc5aa4ua0tau9avkmvz83l | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxerew38zrs5wytgl66ez7d6u45zhhvlvayv8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy5d8ztdaju4nkwaqu5t6lp4g7z0deqmg9lgen | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqzghwp04s5akaacmlf8qcguv52l8vtm3wrfmd4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr0c658hmgq3hekzr3n48fp06ky3luuat5jsghp | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr0dt9m6508npde0m38hyhgw8598ul07yxn9phw | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qr0fae29qdetkzkhc02kl7gszfw0h8n2g83cnnf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr0m79hgmqj5m5fp6umv05pfll7aedh8l2dv5sr | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qr3fj7jqfjayaeha2j9yy9dlavl65ffmd3uvf75 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr44zca072e0ul3fkc24nxdsxdk532fn5z9qssd | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr6d8rw8a4hkekjc4t6w8vx9wj0u969p6qw7lzh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6rrdkeeeww37rjgcdd3nkmjf0wmdfxasrv8up | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr6zgw5dw33sxyfrgu78a6kaps4xx70tfr8qfkl | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr75c4ndrcs2e35mfyhpaemfdg22mupkdwr93gu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr7ztsls0nqs9h0yvtrrt9yxtfsgdyr3xlp7dw7 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr8yjql9xru5k8fnr4tcj9unj5hmffzdkkee32m | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr9949wmjf9qmvhv5puhauxg6k0mw3mqxuqlfuq | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qraa287s0ralkdy0lvmur7zy6uexcxcu4ydh8yu | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrcvww9w882gwtzkses7wnphk5wrzg6r9h6zm3d | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrcygwnvcwa5apx2ypac4e59wpklpd0felcj6sf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrd0es25qcrtgd8wjt36hh44v5v08xlrnwmsjnp | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6qcl | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qretfcnwtqeh0nq8lnkljwpquunstgnezu44ua6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrexs5jdemqem2vqeg0xycy2r2dnz9fmrutgynn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrf5e4nuj8qdyr6elzfl9hcpp89nmfgjtuztrfu | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrf8440ldaw76q945cm7ejfg52atcwum9dc2wes | BTC | 0.25600000 | 2022-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrfvt7yjsgfv59fgqe2dy5v39h0gksg0szlkjnx | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrfzmpej4ayrfk9pvjfvhkef77c4yymzjk3777r | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrg2j9fy4p50avcs6lqj0hxtzez2gqgcs7u52xu | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrjlq9xjtah50p2hge03nqnd4vvug7muhmqk34j | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qrjxuc742qwr53ehhcm2ptd3q4dxzhmpl435g2e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrk5edlh8eyrukwwfjrhrzt2t50pn2gh768pr9s | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrks0hzp32lmzf20vhdvdgrk3kkuqulkt9eq0sl | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrlfxh5gjagg3646rguvjtccfdsuvadytz2k3qc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrm9g6qtsh927h4adl938ets8qvzl7c5y6masyj | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrqan7a2a6veyfm4eshezycpzprlcx7zr6mk82n | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrqxya9m7u9f8r75794rezfwf7kw7d33pwycq8z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrta3ed0sp5rzy75t3vj532hhspnjyzkc9hqach | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrtutefqh8mg6fpgd5ewyvsxnmx4ntcy8wryfzh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qru0xnx7ezpk2nngxh3ylzj4ygatvx9vgxzrtxs | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrvrrp66s5qttaxw90elh36uf57735sw5wfmtqg | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrw0ksk8nw4cy2jsdc58all97uzqtk4kcn5kzcn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrw6499rntf8eptfakefkxsgtrur96wwu5zekwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f67x9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrx26a80fkj7q5kycfkr00wtvyjntf8ac4zcuvz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrxfmx7py0l4xg4zer3l764pz4q2te3h32fvuz7 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrxk8fedacvf7pk5028atp7pe98ngrq5wsxs3uv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrxzmvgaeg4xl97xj842dm5ktfr7mp58j23ppfp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qryy4g8swjz7cuww70mutee37vm00jh9hgu6djh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrzzvf3zepha7xhqq8gyqwzvh3rjr5fnw6jy950 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2kf0n0scv7hyzqn6wq785zq3848pkdcwad436 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w7ece | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsc226jk7ksykgssx4yjahd7zggfrdg7jjg3d7k | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsc8tmk8gqhcp62uv3af8nf70dcj5zrcl3vr5zz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qscm5p20l3vxv04vhtswr8hphmm5zrf05y5z782 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qscp0ufvx8a0aqu69mq0ra5hfukhkft2l72yhk8 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsd35j7zct9sreqpwepv4jtu0q464zj4ln5e6d3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsdnmnthd4c6dl8scp6rq46v0ha0usj9xl908gt | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsdwu5dap7gm524jgetenc5gk9c0dlzslu8ucsa | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsejv6t75ttthyqlrfryzvkw8ew2e0uymxemwvd | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsex4c4rglnfcw3vy6qtuh3yhptet4yr8kjdmnj | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qsf6af769jfsk8jrxfxqc2xgsqhdph76szdj3xd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsf8jta3axva5hud99uvnxd6k8c3l5d4m7av9ww | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsg80kwwlue9cdghjamuuvczrrwqx29lff2nm87 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qshfxeg7tgrxdszjur8ypnmecz52ve3n0fr0mez | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qshz84lfw98ky4zksd9zlnll3gfzhnq5u2kwkm6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsjal50pyq6st0xhw3whzheh3lrcn9h28f6hm7m | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qsjqk4n6emuylqhzq2dzqkw4y0mlk7pn05qlwmz | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsju8xge5r0xrn3gr4vqjkzryswtermcw44gy3j | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsman4ayvpnpx75e9hmdt3x2sa3ytsgg29g9e7h | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsmp8d8u4mlxnuv40k84sd77qewse24qg8mmlw3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsnzn4dz9tqfa89z98zc0rj60yt5apzupjftvr4 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsp3e2xt8re0c38e38af3y764ujks07qdfsxr9a | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsre26pxwm9phe7tf75dluagwlkzz0m6smh8vfs | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsrevuktnuwxr7c83hc4rx8a9kvfnner24wtmrh | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsrfdwrwddsg6cf5em3wf297ct7l4gujnlpk7hx | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qstge7hclll3gv3kap7c43raz2f9fmesgm0kxpu | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsuvvwq4gzg56wand52yyvl5mmuenj2j47lzcqt | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsvwnkjar29wrluscnqr6ve0c7y2rf72ce6zxew | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsxdqw3gmjww5nlhzc9emjkjzwn0rwvapfjzd3p | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsxz75g46ucf4ss8f6yp0q995jkhnlr73vz9tcn | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c2d | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyehe0hpg5e8tly09gnyhzdc3yaxk0ljq9w3xu | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt07zd4dcdn6plly0n6yksg0v76fskl8ulmkte2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt0efvyuz9aju3wue8ddhh7e4ehznys6qjwyzw0 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt0p3kee6etgzptt6wyjkyjp4f9m9k530matpm5 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3fvf3nsgtehysn59nshfym4rpfsk5n4cq8f3v | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qt3mzuxpza00a5zfx8qpzurvsw7r9c4rk2dzveh | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8wrm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5574kezjj0wy8af2h08ws3g8jknjnl6wfdhl7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5h9xksf6pfw7s8pf293thlttmg6le4kw5x2x2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5yvlz6t4gr3u9wpuxuesn8x9z6l7uun3xuvpw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt854vttx2tkg0k35etl3kceps73lkgws2jxqz2 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt93k0rsg3vlapd6njul9a9gqzd88dyrr9sgc0d | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt9ul3c9fvnw3dzm0hv2paxy0vuwzhs3atjumge | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qtcyqgdmvxn64tksyssrc3je7c9da334s43e7g9 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qteg7gd6442066dmx89vw5926z6xvmarsa43zye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteycl3lkdrzne60jk76wja8xzlmradurml5s7e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qteyr2gzyhsrgpxfs5ycyf45dn4q3z99jgpdwt4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtfdsaqehamvvgqf0vfq8gzw2gg6m20r7uwkpk4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7qlkmty0qhmxz90zlkc4vvt32ajcz4mp005j | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtgslmgthumex8ved8n3kmgs2a09wyy4a0c5uqh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q4tvrn | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtklal72ynyrh8damup043gyadt2ghjx06wytky | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtkszglxc896mx726p63fjzl3dmy39dlu2mpkul | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtn7zgrtvks9ye485phfcv2m4xzwlvjrxaw66u7 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08gu0z | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtnxeqprjx8thjt75wut8n6z7qmhrjvd86g4zp7 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtp0t25v0pqwrfpu4n7azfkktxwmr63dqhca99e | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtqxap2tr46q6scqta596a3m4z2xqpme23w27xa | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtr4vruxathhl2p86ckpm2fj9zur36uqu0aqd4v | BTC | 0.25600000 | 2022-04-03 22:29:11 | 2022-04-03 22:29:11 |
| | | bc1qtr5dgafk0qr0wesq8ty92g7n9kj92sd4guyuqa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtu3p4smprpqsgrs3f52k9ryclcxhyc5j8jqfsu | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtus7le6rc66l7qfktd9ymz3p8er99lt2pkck6u | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtuvhrfrkzvwuxdt5030qywa80ufpah429ar2tz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtuw8m8zsvx2509s6vwas3z76pguaft09l7d4zt | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtw842vcft8xdeqlm9lcflvzt638tj63kjnqv2y | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxhga60thnqpthzmay5llzeheym8xyk0wjqvc3 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qtxl5ewy34cws65fuhsdyhna2jd29a9jgr9lkx0 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtzu8sukfyxnl8np35atezmxfelv97nx8z5e0tg | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu0cpfc0fdwqj3dm9fdx3gc70gczznnev9tt7wgn | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu0wuym996dga8kg4udss2wzlxgts78wgg602s0 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu29v6ftlfchflq533z85s9um3khuwywx7usjsu | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu2thmer09uwn3c030g4smc5fn4lrz3x8ltmwx5 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu37fdlpj96ckwfkspvlfz6pmdwqh8z5y0zxvtg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qu4xgt9nw7j7293gr80mnc8svkhmx3jn3pdfje3 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu6ga3vr85p40hwsz8z7x8eaw99vhlyxzmquyxx | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qu6lg0d8eu9nej42hwdh3nmy5zlp3jv3s5hcxuh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu7hlq963ar044mv9h6tf5qmwymypx3xk8ndq5u | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu854uhk577jak22cahfy8cayre2fy0uzya04th | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu87pt09sp852kx60qwwh7erwmu0n4yvd55hlut | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8dx5uzn8gn52na2xt2jngehffv5jyr7md6j9f | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qu8ldynfhcz0xz3ck0ypvcyf088nnav0uutnc75 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8mxqtx702fehqjagzevkyap6yqxaxh7f65697 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu9rnehyez4fx7nrjvvdfv2wwf386wq7d4jr6r4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qua4v34mgwwg2lmyh42x7qmy5jr3kxkd8s3d7w8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qucgdrey0tkq53lac4ua47u2sv6h0sdvt7m66ry | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qud4m76j79cpt45n3cmu4dppvcrgeuk55kl6uxw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1que6g536af3cqmd0aejkwvmyy0dxm7frm5zqq8q | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quesswsjm3zxarcq6vfl5e22e8qhce5yxk6q2d0 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quf2trm6sstw7v9n5znt97j3w4dpp998h9p2zu3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qufu5cvagwr3t3r98yt2yht5v9myktmr3zkluzv | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1quhdt428xdhcvnearfzj4zktt5p83nghhl4hk96 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1quhmhwxe3ayvmq8060a7d5vr3tta5dqp6f5hd7k | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qujpl22mlcaftunurtpjzwwsmq70vfu8lf4q6sm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qukhhh4fdvzhavzltrd9uczn4g252f7ag77g389 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qule24h9qjxx585ex3jjlskkkdsm3fcjpqnuquz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qulwfgwwcfgu0gwt0smhp4w74dguujuy3nfnt0g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qumajfqq8dn7ggv8z85yu8y46gmsaj5fqhsh5nr | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qumytd25quzgjpgckhyafec8cckn992lj70u8qf | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qunexek0j2ghj8p4d6tleauk8lf8n4gf082t77d | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qupafaslguu3xuyurhnns9d2nzra5tdu6hzxk8d | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4yn22a | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qupfwp25uaml30edgfpet8lv0vr443uzqv00kds | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1quq4as69s3eeag6e9c5ekx04w25jeghdvn7h7vs | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quqr69jjzpqdan8r6zzmfp9awrvhwcddvz085n7 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qus3fkwq3q6gl2ypr758l5dxvxc7zmqye5jqs00 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qutwl5hy3japx8ww2h3cuyt5d8jlurvx4ug2qp3 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quulwdcre82fmu0zf64ngmemn6d06hll9f3qy7s | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw5mqzzw06g3qpgye3g5cuwx0s0lj3rprakzkn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quwjt4mmplgrg0kz7gx6ykm3khr87y4ky8h3u6y | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quwzwea764dlxmmpljggy0ht4pk7qypdvrjn2tz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qux2aq8zrk9s8qw68fuxen2mldqers8cptp2az7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qux9jflcpllp9x9xfwpuauxc2uqa2y59tg93f3n | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quzqwrfsq28xz6tky646eqwq85h52w9vtpnmxvg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv0hmyq9pqefu9jn3ncgp7h032km03x04xpvmtw | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv4teedl4mp5ked954t3h7kqrj24kzd8qv52dma | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv6pm7nhhfsx29vssa6xw332sntzpzu5ma2xkny | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6vvr8ca5u2lyn9dc79909vx5wr9r2904dzx4j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qv7mpmqzsxwxgfaddxwcgca2unpf2m0nk9v5444 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv8gxcgt5sndxfc0prrued30y6lq5a2eljsq6uw | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zq5zp | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvch2mamml9k2ny2uw86l882fytpkemhwh5j9wy | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvdjl48m9edwy347j7ed0zghccaa75nju53ma0e | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvdz9j90qfwwkvv8t03lq82u54lxwc8m6yx8tdv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvefuf5dysummjvp4lm3p68e2wr5fpnjcdnscc9 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvfnlwfdw47k5q6m4av22hcxfygprycmwu0uarc | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvgdqqen67djecm2q396qzgq8w5lrat00jg5x47 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qvgx77wp26qcand85aenqag8dxwdmrfgf7mqzzv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvgxxuxslk56wtj08cg4chpdwr4rm4acmw2akc8 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvh99wuewtgauz6tg07gqst7djp9r572fqngkqd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvhhpg3dr3pz43t3x7xlesjx5gq7v3nmpmrggfy | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvht0jt7nympelgv7rc8j78f7ky5fmyvt9y9say | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvl64g24wtzeydw2jmpja0ykffkc2hc7tfxn5nt | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvlcy6jmkuy4q4wh7h3qcp0haeqqlvqxpt28hvr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvma7wv967a8r8xasjprtynuuzrg95w84m0pa5a | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvmzfahyxpnkxp6txx5x6yhz73nfks29ehz9j4v | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvnnfv4ud0ykjfu9d5v3dn9l3tx5uarz5yua90j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvnvdf6j2v3n3d0242y3scc9f4nu8npc695a709 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvpge523flqsr8j6w7e2sdu34csmhx699awjyh6 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvpl56gwlf2z0y375vdsuqv3tgmfvq07w80hkru | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvq6dda4lf0rjd93ysgu80nv2qc6v7f867lfnys | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvqwtf9zu7sds8020xnnh7ufhxpcwke3dnc9gvf | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvryes456pz87szenzt6gfa2wjzhp2d5xujdgpv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvsjqdd25zmt0fvd6j5a6uxr2dq9xvqx6g3f206 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvtdfymqushwtc53m0vlpmdcsf469f608znpjrd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvtnp4dvuktyag9ju0jr9f94k266apya2muv05c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvuaxw6h9qs52457zxdfhlzcljk68fg5209dlqx | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvv0svnlgjn20lvckrjr5gajnzvnmku7806ltqh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvwcaxruy35raxt8s3ul5jvk5jhhvxc2n3jxajd | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvwlc8qdh0tskme27j7czd4c6vumjcyvhjlu5ht | BTC | 0.25600000 | 2022-04-01 23:09:54 | 2022-04-01 23:09:54 |
| | | bc1qvwxx8lvxah9fx9uqqjfaz9440pnse207cl990p | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvwzmvvg7vr3078mvcyj6d0xfulcx9d9lgcfsus | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvx80v4mfdr3l6tn2upmj7mh50vl9p3cpc9d3gk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxc5kdnpuutf5u9cd0q4czlmk3hkhgrj7g2m5n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxcwm | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvzmq3mwu5l0nc2rypsya7vrm0ufuzud7myl06j | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw0jur5kyvztpmjrxvy7swv5m07avusuxwm49qk | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw0lxd8d3mm5a52cthd72n7mqlqm63prg52cjn2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5ezjg7zrztxfwk3m9975myfrvhggfvnnz6rrd | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw6aa6eenv9jlm3nfrwfrz43ka35jjmax7ctm87 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw6emlhzywmua59vhd0dewavvmmp4mytq6tsqur | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw870nzzwtsqkpq3r0k0phm5skg9t8ljmkxdp44 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw8m8w9u3hh3sjmdu55cyneqdtpu9mwgl5v2rfe | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw8r8u6qakuhjgnmyp5zstmvlfm3e42jzlpdpfn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw973ugau44w8jahs06tzmhxqqwfj5hkmfksmnt | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qw994mrng8apqch904s6eal45gpx8dgemvws0qy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qw9htcl8uwskg8fglz9qvwura477h4rwaqxuy3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwa07fhygrxml5hv5xqnk3z0f7zv556xrcs3mlp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwa5whtn6ga0mu2r9t59jl5ey4yvdhwfx8zgymh | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwafuhcx9d64nwea4ujem74qxtj480j6g69vcr8 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwaxg3wl9j8nqxftrsjnzs7wezuyrga289xeend | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwd8s3qphww7q7swmatluttvpkrc9nwy4xspgcy | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwdfftgte8rg56ucsndzfjewvaxhws9y7sl835z | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwed9fdxpasxp7gt4c3une056knc7d4hp64t4qm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwf2lwnyc46xeerxqs52wz7gdqgur77482pe2ht | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwf4tvtm8g4tm2428v3nvyacljhynw3uvq3qwzt | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwf640ccd9na744e2krmmkn9unmrsvmsecjwsa8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwf7a5w0qz4nuqufgafhpx8c5cftytpgqg4dta8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwfrf8487axe8w393zxykj4u0xyuacg6wu7atce | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwg805fajxgr0znrgtf44nsc5azkq76u5t6mmzj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwgw0p8qzyzss2wu4vx48drxqzwuh7zqt3ux6j8 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935yz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhw6eszvgamp3v5fg6cgyvx3png70l6gtd3sls | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwhzm08k8rtuplm94x5k5vdt88g92q8jhy47x09 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwjrvdue8zn3lhm64elu7znkqy4xnqv6qj7njsa | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwkjq5xm78hfka57t039et2dkqcv7l07h28e2lt | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwklmd9pj8yu8y9lgqnrvkdt7c5gsc7jzs4qn32 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj8l76tt | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwp9d2tqxkxv5jl5k2umydlj5yx5nhl32wa8ukf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu7xa6 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwprj03j6w98auwmc5cyt4mu6g685a7t8sd6d2w | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwqjfrc3rsdnqm0s425j2kg4gf6qnfr39euq9rv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwtcz79y6pk503afwrxqxgqwhcmhz59cn23dfrs | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtz0agx70mf0wer0rw5s35cdzycray4cdtpact | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwu8mpee2hqnc564zccu499xlq0tn5yjvue7c5z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwucq5zg9eewfmmqvxlh7ml3jaykkm06hw3h2uu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qww45dyyp4jasuptmpyxz5gc2s940dyggg5cm3g | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwxqu3336shxpq5f2tr77zz7htc6px27zv8x2x0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwyd3lzyndfceyaxw7ewquwqd4lzmxyj74cqfvm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwzgjvjl2c2c84h8pyjn3zg55u8pwyslujmrxtk | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx2r7glj5m3h5mr2n35rth2mj8fjncurer557gh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx2xphnxrf3zp6tzqgxuwj3t3kzp9s8rjagxk7e | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx5qn4dl9g5gjeg2dteah4y7a2u9vq9rvfdxrun | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx7p562wukaragqaqp0gct3vlmx04w3gv0t6d4n | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx7qk2v0uxrey72wnzgeamhdckhmqvs9h5udd42 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qx97rynhjyvjnvznkhkyj0u8wd8g98mznd5a99j | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qx99a4je84yfhmzfzcrhzdnp7tl9w2f53ptgdru | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxa4u0r9qftyyktu6c30zf9mrmk8aseqsvdjwag | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxa970wycwpdt623ewqvp39yuyn8tm5v5glhms5 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxaeeqjag0g6us9tl4sxr63eey8y7ng3s6zpd2w | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxd48gerdptlwnw3kyz7aank9z6xzzx0chu6juj | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxeee68mr2ssphlwgqeth5k5j225g7dppn682hu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxfsr8gszqnt2mwqkqetvuv0u9cmghuqvlpev50 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxg55tpfw7v4tdugakfdh3hm2vksr8675vkh97x | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qxjvwpytt5mvmmeqpv5hdn5aqfvyl3q8y5yxpcj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxlk0gz47sc2cqqhsfkegkejvemyervcpz53gyr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxmnggeych3f9kg4e0ucu7glxjnwzrpwds84y8m | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn2jlwpa55phu7f7jz3jfch0wr9e5l6hv4vkuy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxn6ue37ayrhfxsknan5kg2n37qlu5246xhh8d9 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxp2pyrsrjql53yefsqp62x6q9qhy9rv9fnuajn | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxr9g5396yazl9thw7uw5cu9vl8fzglg09lzt8u | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxt4nrxdahshfmyxgtrygvdn97zhdpaza57qwhx | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxtsztf9xe6amyfy9zu8ggeccc7qu3q0fmuv76n | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxu98t4tkwnpwvxpnuk9nwjkxj296wvgalpd68g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxutv4ltrk7x96ngk2jdswtn3vry3d8742dxz8y | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxvxk3v987dwjk8ghc9h3ulr3d8t372wy7zx6c3 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxx4z2puw5snawtku490awv0te4l5242j4t8jj6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxxv33x8swtnac53fr7fhfn6hxfl28462v9k7h7 | BTC | 0.25600000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qxy6pzth0kcy34mqlgg0d2h3yrejq5xmnkrjtrr | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxymmjw72vs58s0vz8xgmvj55u7xuu02gvw2fcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxz445g5mruwhxsmns6kdvwfgyfqwxehupkcpv8 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxzp6q559ms5e90xkf4jkgwrsw0ex2vq6k8j0wg | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy2cr3mqvpfr6jsmf2xuyp3c06ncxe8xgtuglcn | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy37w7fhpx9wdnwr34wgwrd0at8xmfjyj5ha99t | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy4hk2a40y9xk5hqj0jlh6n4mnsza7zm682vacm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4jl4twlwplarxtr5x6m9f0k0urt43splwu70c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy5kh64ksma8fuh9aghrercx7ja2kjexs7j5mkg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy73aw0qkaruayqu7stnf3qv4rnsvtnkc3jr8zx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy92dh50sycdzf094hjyk3tg036fw47xpgqnt32 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy9kucye0hs208qa4jzdzzyyv47f7p49ss03uax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyapgax9ryatuur2u83ctr88hj2v4weatwqunm9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qycantm3j4ph4ehr0d2cxagekj86hasx486w739 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qycpmgvrqh9vv4jd4y2aq3ej05znl5turv8g6y9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyf337t2e76y4csuk8szy0kh2kqzycp9ekszflr | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyfr39lqaz4hfhp7f52njrt9xazvs9wu745zr37 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyfyq3yy8ats5khcz59nhvgj0xh9vyquec8hmes | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qygkf36g0nlxjl5rafdhhsjj7xk9lccq5dkfepk | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhcph6kc46p9gnw2nqrl2vgrtmcd5zup32vcmw | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhfr8upfakycl4nsd2343r623y7zy89cpjk22r | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyhxp8pjewapt4t7cxqx8kjg66e0l50s9c89drp | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhywt8txm73cz0rf4zxecl2258gm645puvs8j5 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyj0j2wqtuf574x7gs4y4e04nd4n0u97e050r8h | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qym0n4qtuczrscrs6q70tqwue8j5pr85dneyu7p | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qym4h567y5hpsn4nff930zuwzude29sc8hut3t7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyn7gev7dnr4wqadxuh3jzue2jgm58p3qjfxdjh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyrum7cdeuex49z0d7zmy45cyh7y66sxlnldajg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qys4lecwrnwhaurkf67p8d2yggkdyw9ry7jae7t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qys8824rv57un3fjm3zqr9hg3yfxsrddt9g3voh | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qysn9z0wg9pmnxxqvk8gwt932cma239tfrhu6cc | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysy8nuqdggwrh82lugxk5ud8r2t70tn7sjrggv | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyvq8k552xsm94cq5hgteltjt29yx3jdy366hu8 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qywt7zm9ecg0jnusgp6v82nhqz5hz5cp4tgk9e0 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qywvzaz5zzn39cellwmrj94k2qr276z2y6dhadm | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyy0yp08fj0gh3vwx3ccvf8daykl95x80y0703y | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyy2j6zlnq96y4nlult8dqtcn2eer02z53rjv80 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyynx7y9wdyhaqc86d37pkd9l2nl7s29qteyj9n | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qz02vpchw05kvhayz2vmumladeuqtzkylzyrz3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz2dkw90nfe6wphzqv6jfa6an5gj9qjpctu4erz | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3kg0vyva0f8w337288zj95djg404vmk9yzcmu | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz54tusrlhxzdmket7rw7teehgnqwz0w8zw0n08 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz57hcshz966mjg4lxqlcvfplq7fm2lg0wgn94t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qz5l6lzw55njw98eye875whg4sw47cyw0eajq0j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz5u6jjh6pu8k3h2m6fvck7f6frjeuay6uy7z6v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qz5uc908jhzq8jj5snltjdv0ec7kc8ucy8xzvnu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz6dtupf0ckntfgucacrdl98phjm8jeycew8zym | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6h5tqak49z5gpmllp2597kthrrwk0mejhc4xh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz6uz9jr57c7ptmwhhuvgym0qdnrf22qj5wkcde | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz6x0fxxdhfpyyh30rs82mrumh98gy23yldfec7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qz77q7pvhvva9kt44r08spyxcrkg7q66dmlsvd8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz7x8zg9ww5uqs8n4ahgffzacqvdj7h5m4fyccf | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz9hur48cxg8z0s8tp497f30gllgca35m02d8vk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qza2qtnx7scu3asd3kd4ls9ty8d0efmukcp7du5 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzafv8362vf082rwstvcs2v3z8jtd2lmvvl7dkt | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzany489e9v24mev22w73qnp0ykjjhjt0h8ex8d | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86xk | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdwe3pnrrs6l34lngyd3qape7mzqln220ar7yg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv39c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzh93cax445h2vm5ltk89qylpmdwu35cc9zgw70 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzhquvlhwdqv7jp9jkffsv8mhktahghehjywgku | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzjjt59ceywcp0xgz0e6hm4qawdw2f7z9vfhr6d | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzkdldqmsmkxv26v0cw2zupeklxzp7c4hqt24u4 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzm5pmj0ycsy28h78tg9ws9kzljng95dqz462dx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzmtwu83rx0zgu3kn2y4tq5nzmuvsxukwgvevk5 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzmw3jysjx9uvdy5yjhj9vdjf9u4wj03k50ky23 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qznpjl9tjsz66t3jfpk4ux2fppe7q0820yjykx4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qznth24t8pjxnnq7d4cwtgtgjyx2c2lrayjaw36 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzp8xj6csm58s58jua2ulf4k7kdymujmc3y0kly | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzpk0a3c86z5k3tjw5p8xthwk9vxddlzafmvfat | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzprwlgrcsa5tcd7j2p2n9km23tm7e3twucyjar | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzq8ux3aehjmju7pq7hzra9yhj578q3shahc0ra | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzqsytcd3jecgur04rwwfvv09malkh68p7wz6zr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzr2thkj7rprrdhggxadhhpmmyuphrz37l8fdga | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0asr | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzrmmyluml6ydc3ggemm98nxp44j5ful9kmhjgc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzt3zy3wzryycupqelkexc956dehlg0m5yjtezh | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzv6rcn4pc9mjtek8spxsav48mj7qg4enu4g73t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhuscy7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzvyxgu2trz698wdejyez4q9r73vkcd8z9je5ee | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0r6z8evmfqd5fxhkvyfgqs8f27wltcj65t2mn4 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3jvqtvf3k5sywu5xxfh4p87wfpk89vmr0v7jaj | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6naw9npgjzpnyf92h7dl2gp8s9v9jyrw363ns2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q80xcqztanptg8jyscvuavhqzfdef8p5r9h2kdm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9ahprdkzhkfra3ta3c62qc6dnc4elv2rshewlm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9f9m8ht73en0dy5hft7paslcn2zd9nt9md4ryk | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa9ffqvnskrpwmq87fxs6tmqlw6efhwapyjnngu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh6pxq4r6ssg4snkwvk8r2040jcc7n4v7jlpujh | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhfetry0dallzv6fzpnmhph5e868ezjk95zvxze | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkkhzpfeusrpa9wme0s0epy5vzhezp0652z8v4z | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql6j0ptqex8zllw9dtjdgpewwyaxf6zleuzzm83 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm0gwx7w3mzp0gpw3xz3xrxxw6p08h7u0pdu87x | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmjpwxtm7fhp6hujrjsrqngnk6cgzycvff4feut | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpze7dfz8u62ds8wndndj9uh9r0z4jf4wlwx44e | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqfpt5guepsfhhz86a8qx5kdqzynm0tze5tywu3 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrv5cz4pkzw6umwr5wfw37lnepmnfqwyg3f8fkf | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs5wshpp3723rwg0f9n9lza7r4umrp7f0zy829n | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qudyquu6rcfa0lgmp5689z4pt3wlrflr2g9kwwu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug7yf4k9nsawyt9c82wstw2np2nuu2rs08mmhq | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwq8updrftz07kg96zy0t506prnptk3jr76y7q6 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwv848fpm4y086yqvphyueqx8teqfqy4666em75 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxj486j25hgdhedh9vv4wtnglwax89v8uf2ywya | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzj2h82f3cg0z8veythgp3cqwmtkk8nn40zkwqg | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q453jjp7gtm7j0c378rjg04n7nhmdephewmharv | BTC | 0.25599890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1qsw5pfd662ls5n6afaj2gdlmhzsd0d0gm3v6kma | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | 12MaSDvdhGF9ATbAtN1qyYQD6yhf7Niojn | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1F1anZQ1gYJEG4Mes3LamXhd6nsyv6yqVK | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1PeW9ZyJV7b8gaundM3AtAhfVi56khMmop | BTC | 0.25599887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1qdqy3yjmuwcme5xe3vh7plk76qn27s4md84t8u5 | BTC | 0.25599758 | 2022-04-02 08:52:39 | 2022-04-02 08:52:39 |
| | | 12ESKupnjApZMQtW9nHcuaJNe9JQewCFJS | BTC | 0.25599737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | 3Bvr8YahYXSjydkJaVg38JSLmGEaWKEYMB | BTC | 0.25599201 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qk93magntvu903zfgsl9xhyzyef69hcvr5pg494 | BTC | 0.25599032 | 2022-04-09 06:46:08 | 2022-04-09 06:46:08 |
| | | bc1qhcwksyqqa55942yvq8ypnutjz7n36z67eg67w7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2sc28qz8rhpam4wpd0a3g9py5dvka27myec8mg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q335z5zntdyahl7mqzyws49zzyk6h40xlwnxfdj | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6g79z4wvtn7zwyvj4tjcgpxwz3kkjkrl6uygcv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7nex6x9spsfhqqqp7hggq7397nx24rh7cyxlmp | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7tv0cwc2qzuc0r0r4gz497dzjxq03v2gd6kwzf | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchm5y9k0lk32gk7dgn42umfy9l0z6e9zrqakn7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeh76l52f8l96na7l6mlu9kyjs59clwqrwj7npt | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgckknvfkt2dnr49djna0nvgl3wtx5htdepm53m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk0z | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qha6s5tyjn69l84v87jlkxy20lts700nfgq0xvv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj9flthva5tf5xfg6sxkfvatfle7gf4an85fd24 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fd2j | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjj324u6kfr76rjraux7fznmx6hdglxqcyl85x3 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk4pr60ckjawd7dzu6ve27jdud2ympd2kq8en2g | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkffpc25x0j4d2nav4d6k8udwt06pdvvquccw6e | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qn92nlu783v02nc843jjyawtlhtuypmhf6t00ef | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qna2767mcw9smzjdu3kvadlhnxavkl3rcs3xnan | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnak6c2dtm709ch28h9w80wzd3ks5u5p30292vn | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qp793l3hvzng3cyp7lgevrrpttsa9qmv55mmfh2 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt26rwkrm8q0sh0ucchzgs26c24vxc8sd7uh7hsm | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qteruz7gcnzat5408zyrvj3hmjc00lhfad686kw | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtg5s9p62n8jqq69j3z362msmhldl7s9zqlw2ca | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9agp448kpeaea3n26q9axjglyqj7fv98q284q | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quvhkk59q8ke8v7xjcqfwl4yutqwdsf3d6sq9ag | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwye0u6eh2lfntarsapg9zznxmr6ac0y3yl05ta | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx4daery94rwn806x85zlvjz26xha58exe2r8re | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx8tn9luvdtzx7y74pjx9a0zwczg35uwzwur7tg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qych4u2vxrffqx4shqnasp8vsp6jdtgxnjmurvy | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ssqfw304w2g2qen8nylv4lxj8yvq9j2kquczd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9hq9enc3y0e770d6pacp3zxu6pywj8f7mzmndh | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc4h5lg4phyz09w9n9xqatx4q9aprejnlz9kg28 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh4nd26lldee9zrxjpaw5jt7snkv4a392cfdptl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmcekyxj08l0hjenvs0ne45depuw52ec76dh4g | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhpl6nwhuhq4d6xag9z0h8v9apexwu80cl3qlw7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qm0dneagwfhy0k4x78ekzz33uex6ynmh5z6mmle | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu7pkdvs37rck02utfsgllc0ls96chz2ewvnqfd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwphlcuyh0czl0aqnxtda56w3tvftulxd679cc3 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxl5a0kn86q3vezums5ct96w0j4uawgy3qekcs8 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0qkhz9v57gr40z9p50r7hhwyf84znny68q4u3e | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q276ufh9d7alwsldyhqgv4jnw3pxac4mvc92ryy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3awsyrtz5kvvmqaj75pme04vzupajwvdpaj46q | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd53grp5x6vypd5ta2yfrqhuflrvq7d3v7yu0yj | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdfqdlp7d7tzr6emr36dzj3py6g6tak5tjmqdh6 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qesdgw5g4n3dchmdnnxc62l0hvc88gpp6xlgzq4 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg23qm2nkplgh50ymttmvylj80fjd74z5ayd2kl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkq5wl2aune4hua03htwvv7s2k0patzvzvrrz2r | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlqqv4jhgj82ky2juac3x2hwjlj3t8lhc0sv8e0 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnwztytxy5eevl40xsz4c6jm847vz2ey3y2tffy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqj9zc8njpvaawhdjm582zjxtrgyh5m0dupfmrv | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrzqttm82sl0qx2e8czlre4ehpj0s2casshm5fw | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs07yc24kuss0lsszegllvf8v257uya0jq37xc2 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu9sc00z0xhv8z4kadj67qcec87hnl5qsz0xh20 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quf54ty4elax44a9940x9v9vl872rvth9cmc3y7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvwaltnfdc5x7jr3y39swt36uqdyus9uqwvcy08 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjdhut92mfplmfahm532a6a5lu35wq0kp2fr3c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | 38CRcnqkqMN74mySayDDRa5tszXGREfu3E | BTC | 0.25598213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qnel8vhwupt3dgvdhg77aaz0nwl0ew2p9ygta6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnu3lfnc6cyts6u7cc236y0awd369y0h28ew23h | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a9pgq4p0gzwx0azwjrx9ch0nj2nv7tz2c0jl2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xqegwj9s4yerl9mngqtjnmzmfqmnhqv953nmm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7fj8ygfkdgzc5wr44nu48keqw23gqtzg56jxuw | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xvn793t4rk4laa77e69jw47aum4c23x8ur9f9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcyqpvcjr02r5eqrfew9snn75usymv0r4hctcn2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqcd3jytexhmeddna0sl4grvm2klg0kpmj9ccy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgla6lhys0h5ytydmsgpghj6dfyhp6m5gjt6ka | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgmjyf0h9nlj44dmg50vxauf66masklppewmwhm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qh0sfu75azrqty0f30pwm6mymc0lmk36hqcf4ap | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qjd85zyfwdvwufcttvcwdqrpx8nvsgl7muasl6l | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm9lg652g6at7kk9s2q23w2ak0j8rxplqf3u07x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp5w2swffmst2t568r6y2htynzty4shcsju6xmy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqhk2y7xzke6m6ut9rjpzja72z6z78el0gphje7 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qquexr84lj2qwuq7t2mft9vcctqtskwlcj40uh9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr6fy0lygjghg32ej220h2dlcsxnek7apzwrjda | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzut2m | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qudjf9kfvz7guzgwdg2t8r3vnthhll92rxrcmsa | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv0ddu42xpl292cdkz7jrx60v2dqklqpxh5js6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv48j54mxuyaxm7gmjhsglqmuljdgdfz69p6d3j | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxcazc0dxtqasag342r6eathfw4fxq4xlk39drx | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxxm9tr3d9q4ehpxag7fm2l8rp4qcmsl4uhrpur | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyn5d4l4v9zgl6tu8x3fpggmqhhm32cmhjlvm57 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzn0kc5x0fmwqrua6azxeulwvl8h2ql0cxxqexg | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza64l5 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3wwx3uwu0yr90ch8h8wmnr0mrjhdvj22nptnnl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5aqfcmr5u38qmwd7vc8tqgyjnjraf8mcsaum5w | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5gh3m3q3rqreghhwpljv4fnh6adscushhzetpl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6smcpkmmpyf8e2kn0jap0z595eca57efxpdr8l | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9gexusqv2jd2m77kjdkz3j5fqscrgvcvdq9cw7 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaljzun26c5905qaztvv6zzkte3j7hr2appkq2f | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcaemadryhuekl6xhdjwp97wazt7kpt62ly3s3d | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdc5cc20lg7yg9g7gdte9q0kw5fy3xj5zprkz3q | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkgzk96k76ktmdq6v5xwkat7fqqzrsvcw58y5xx | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkskrjqmhjmengu33tqp6tn7wuhzl9ze8rgyuhe | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn4zclfz7aqzt9w5uffz88ne0g7nqahyellu8tk | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3tnulkzedrf7rvn9ud79d6skuqxg4s0l7e8w2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwjs9h3cmqvn4req5fksq4u3rrrygqrseqjlp4 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpy3ad3updfz3vz4nu7a2wfy0730q5tfqwcnxde | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqpa6rhqkh7hq5emkn2mdx6n95t8f0vglgrudwz | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m6ntcvnszwk54zvu3ukxrwudrg9vynme23gg | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw7gmcdzpryj3h4uexsmacknmhu7a40qpluq6hj | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9xtpx0jqx894up0k99y2a5404xzhs98enf0t2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0vumfz7eq2kt9rx2dks3gyrwrzhzsf7vy3cm3y | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q48nq0zyayrjxq32tejkfk0hmvydzzqxymny26z | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5yp3teukrdafssdwfhazusjd2gk0w9kgvln38m | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6w4u8ch0w09pyp506g83jpcwkp2gvw38w5jk20 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd7k9an6l8npxqqlsm4phh7p6c4e62lese3m2kp | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qltdkl2zafsvt7thysauq4z4m2r7eqcv8q6jjvz | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp2usvtxu9hnstuedxtccehn9qjdyklv23lhaw3 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr8thyva65xa6dsz2g4tmng7slwawuzzet5xe75 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qww04xcg0suu8zxc947l46puqd5ej332rdehfhx | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3535dzcvel7g4mhfdsrhkmvm4pqaddn83vdp43 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5jnxzne5nzglw24ke7vyvyrz43va3ma6jqvzrn | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q78dx6f5pvvzcn7rj529v8w79hvr9gc5r94mtpd | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9rnx98rtelashqw58z9e2gv0xv2t6p9mkznnft | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc43tzn5muauxxhrkthsmfa95fzqwjmurnk5ddr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdz8c5r5mlae2463dnsxrs2vlndcyn26qcmcz92 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfmaqfzj689ex4q7jwlhwekcrvav4hfz249vq24 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgdsr3a2vgg957wra2x779svsm3vhmphgxxxm8x | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00wz407 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh9nlptf655rwg33yln5ud3qn0j7tq2d8f3yj9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjag3f807x2tufcyrreg7atqd4pd3cq07n2wejs | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwaa7kwp800xv2zv748020d8nwffpfdp8xuahl | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8c6gup69l8qveq89mh9lmv27z5423ya9cq3eh | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcwc07mu5k4k0nv2gcrwwh0ewj8gw7vne8cqpr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlhxrs9z79nhha38drfue95p5c8m7pug4c7uvvc | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyg08ru7pvuszkgdvy5grsh2fs84xpvqxfga9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp8gzu7v5cyrc9tqx3m4fecm57a62y373qlkh09 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtj43ghssfp6n2xapkx9hguvph932fu9y6grm3w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyau5cv9cw04e2nu7hn9lzgp0ygdegec4etsr9r | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4j0z3u347vphqk0w3t73rgtgcxpfj3ug72zf8 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfdcluk8uwatkmnftxeae8zag5e2prn293hr4p | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzteerxs80ulw2yp9f72jqjzj3zc7wsk6zw8hdf | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q70krr4xg3dkw2phkccv29rjtrz5ay54q8y8058 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9ppyq9u8sd3ye5usducpspk8a53chqree6fg9 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0stz6gl8sqhpgk4q09xyezgu7nv7xnjzf9rccq | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q54fr6cc3rlcahkfrd7z82nvmfp7mtj7jxpuejv | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9jh90ccxm3fmcavzf46tefs7h56w6hpqszd8f7 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdy7zze36psvuf0280s22e3fpukpscav69a0eu0 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhfsdl46pkx6aa9vekr004nqathz3uu2mk8ge30 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk7xnj4aegssacxdl0c27l4zhlhj45qdtj7rufg | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q26n3g06tjgrv2n6qx8nst6y8nzjleq6msr8g5m | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rggjau | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3ncn0t70sd3p3dtnnskm3h673ak8fw960p48ze | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3q9xt93e44p6mskeqeguf8vtjqgqkhy9c8rz9s | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5wlzjj83q2naw4mxwk8m9m0muyelyqql2z9aqu | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q6w34kjcyh3thwq3xahv9de9mldcrk7g7e68hdw | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8fjvkdnac3kjdnwrapt8y020y3fgl77t0q72qa | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfs7qw27jaac75ck5vv3f2jy6a8k5wamsknw49v | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsf9f8y2vklc7g68qfqzzgvradragg5pvaaz6e | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgtj0kjnqplvzchflvlc9rvqp5e72gxhzkw6van | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjv3k4ehvnzc3hyfra6n7uhrthyk8kjqqycacqz | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkzfxvkf4zslxgdfmrqg3xjv40d3q0q2jczde74 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql90s9h35nhkc6x2fhnsqhe9psrqelnejl0hyrh | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmha3r4rk8uxwhdkf54g3ekj7wkqdmqmzt4tp2t | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0a65xmvdw6jv76aa6d5v62svw5as7dym8yj06 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpd9zkwf5qyakvntrk6vsl6dd472ydcfhw9h2kr | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtty0mnckkhae43met85nh4lz24w2gak7frjkt6 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg0e6uykxjxm4stcaq0pwnf6jvcl4y2vneyc5x | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0y6cwmc3xxvrs2ry3hr2matfs6d5hpy2lf73l2 | BTC | 0.25597580 | 2022-04-26 14:25:34 | 2022-04-26 14:25:34 |
| | | bc1q5g4gktxj530tu6k7cggkn3awfn05fnzz0zqa69 | BTC | 0.25595560 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue6xtc | BTC | 0.25594500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qppwzcsspndr8z78gjrwvvjezddjkeswr9q890v | BTC | 0.25572169 | 2022-04-02 21:39:18 | 2022-04-02 21:39:18 |
| | | bc1q3fdzlqgluvs3vx04nll685nw34urg8dtnhu7v8 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3yl025x2dt7mdcs2l2c09h0g0fdenv3ge4mshy | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qce5rc8seqqkd8vnw4q9zwka203f4wethqp366p | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm39zs | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qev74f5cmyt36w5dnpkfgwthrtf95rrajq3rq29 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfa3j7jerpc3xe3qvqfrqwstqn6q2yrtkr4cy0l | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgt67mf7nlx5k98zcw5v29jm9whyr7vjdk56msh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhzmwmk745mljz2qxqlm498g9hzr6v853fee9a0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkf7gd77v2qvrtnc30e4kx8km35h4eyddm8etm0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmqjr76jtar5597anhkm4hytr6m02d36tlmwtjw | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnfu7cc837sft0wxwnkukmdfm45fdnnc5kr5e49 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqxlj5x7t2yrewaphsx3z9p35t2takxtqr9wax7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru6r29ys7satjs7avf7x3yrrcst9x7weudh0sz | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsgs2emltepdj7uey9yrf090zjuadxjps5xfwq6 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyzm30rfeaa5yk3swgnpmh9laqkjsx9eeh0r5tn | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3dufc4w9n4znv79ffm7pfe65vwr2qst33u0qfd | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q93qsggk4gqfs557p2x299waa7rj85m6krnexsv | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q97cgvxrm7uhafl9tmjm9zqdutndat376xw89vq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9wxxkf00pklyt6x0a33vt53yjjlfk0ytkuqf3r | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4ze2hndtt85yvm9mqk6x5ml978zenmd3ult90 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgft0gjdkpdv4gnt5tnw53xnj7my0f4mgejuks7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhwarz3xnechmepma7709f3g6nz4lul87rz5a2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkr7ywe9e69zjevuxt88kc9vssjyud989pxjyal | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1ql4kvce28tm9p6ajmcdsgft0v6qy4ups4k4ey2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmtyqvcx7wcd046pv7w8k08av0z6dd3q8vhh9gp | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmy4fwegx6re8v6up6jgj8k09qzs3f0sfwmyxz4 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn5xkygy7085fns0s5sd2ag5ngavrnz2kxktyg7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qng7l3gcc0dcht87h6whtrx8k8ul9pjtlnuvljq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfssvqg8dgamy3apkjjcvt68yrw40fl7w7rrsh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtyew020slz4l0eje2ph257welhhk3wwtwuqqa4 | BTC | 0.24746589 | 2022-04-12 13:43:32 | 2022-04-12 13:43:32 |
| | | 18UcMnagct74T4AtcANNoNRqMQKL6BmX6v | BTC | 0.24740744 | 2022-04-20 11:43:53 | 2022-04-20 11:43:53 |
| | | 1EN3o9pFhBoS5FKcwzr9LBAStuWgjBhBkB | BTC | 0.23566707 | 2022-04-21 18:31:25 | 2022-04-21 18:31:25 |
| | | 1344cmjnbP9gMZBhWrbZdeojdJTkvpnaEv | BTC | 0.22931175 | 2022-04-21 18:03:31 | 2022-04-22 20:06:28 |
| | | 3KKmGLRoADQQqdAiTmABQEpHV4fU1yzgBf | BTC | 0.22349290 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1qf3fnygc99829utaxppdvkg66cwt46myapvuhcw | BTC | 0.21325499 | 2022-04-18 15:48:44 | 2022-04-18 15:48:44 |
| | | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | BTC | 0.21206304 | 2022-04-24 11:11:42 | 2022-04-25 21:25:16 |
| | | 1M1gZxTnVaKaRCamaQ2v4eN39se8ACXk4J | BTC | 0.21169995 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | bc1qrzhlrec6q76pplkw2hm5aj9lz3ds6fsfhjasqc | BTC | 0.21016421 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 1EDEG9uzQiXEdLtPWF5sd5rxCoBuTPzQHo | BTC | 0.20897083 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| | | 1PCGekYs7jm82RQiosHaoqAomiqwfCLi7K | BTC | 0.20617012 | 2022-04-19 04:41:03 | 2022-04-19 04:41:03 |
| | | bc1qh22rdw9hjr8ntl0d6cu664xxx8q2grvn4hjgdt | BTC | 0.20057259 | 2022-04-15 13:00:52 | 2022-04-15 13:00:52 |
| | | bc1qahvmeg5u9chlylwv9kkdv9nvy8muk9erawnq6s | BTC | 0.19992313 | 2022-04-02 16:15:59 | 2022-04-02 16:15:59 |
| | | bc1qhup702h9kqrd35mhzn9v0ku5dmkfgvwxhpxzne | BTC | 0.19923935 | 2022-04-23 15:59:16 | 2022-04-23 15:59:16 |
| | | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3bgJy | BTC | 0.19575968 | 2022-04-24 07:03:41 | 2022-04-24 07:03:41 |
| | | 1PxnpXnPMVH4gozWmVFpfJf5BXccBY3L9i | BTC | 0.19093161 | 2022-04-19 20:40:23 | 2022-04-19 20:40:23 |
| | | 1C6dAyh487vYVHb5gjDWr3MWtbbrMrBkAZ | BTC | 0.19035711 | 2022-04-19 22:20:32 | 2022-04-19 22:20:32 |
| | | 17G9UnyhfuVFQfvJiMWUqE1PViyBLiCB1o | BTC | 0.18865342 | 2022-04-18 22:43:20 | 2022-04-18 22:43:20 |
| | | bc1qpxprz9eenpcsramahhndu2ukazju5azzv9dlam | BTC | 0.18823876 | 2022-04-12 01:56:33 | 2022-04-14 20:35:59 |
| | | bc1qswup02v23hycpthdtgckf9mlucff60x7j8wz76 | BTC | 0.18614694 | 2022-04-20 14:02:46 | 2022-04-20 14:08:14 |
| | | bc1qc9yzu2xe0cv44esslhlhq0jgwuz6ggyjpmy048 | BTC | 0.18504642 | 2022-04-17 00:09:58 | 2022-04-17 00:09:58 |
| | | 16ySBxEBhbxk3HC155FHB4DGQpAThLrHR7 | BTC | 0.18489793 | 2022-04-19 21:31:59 | 2022-04-19 21:31:59 |
| | | bc1qzykmpdw923f76vu7qzvapxzdczm8kerq2ft99x | BTC | 0.18241481 | 2022-04-14 06:18:35 | 2022-04-14 06:27:34 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1qk0u07mnh366ehks386ffjkdc8ka5qte9keh7y9 | BTC | 0.17945204 | 2022-04-24 21:30:44 | 2022-04-24 21:30:44 |
| | | 3KY1HeauvismgT3KEuWu9WDxsFqC8z3gk8 | BTC | 0.17916972 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | 3PdHwx2mAw5LDTFnuKaHqT3wk1kEpa6yrp | BTC | 0.17857517 | 2022-04-18 21:02:03 | 2022-04-18 21:02:03 |
| | | bc1qugqc6hcq24g0rtpunutweqmanragz8uvxxd6vl | BTC | 0.17850281 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qawlqshhazfnp8j85hrlg9w2w40g9mnrl6vhgmr | BTC | 0.17480223 | 2022-04-25 19:30:30 | 2022-04-25 19:30:30 |
| | | bc1qtsnm9nagpxu7xl6ua46p2y35lwa5dk9w8gfx0x | BTC | 0.16937184 | 2022-04-26 08:15:41 | 2022-04-26 08:15:41 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrf2lau9htmhcr7pa34z374c6ktq32d5mh0e98z | BTC | 0.16832497 | 2022-04-20 05:33:46 | 2022-04-27 02:24:59 |
| | | bc1qth22w3se7ar5r06v6apj9gx96rgx3cmkf38374 | BTC | 0.16573600 | 2022-04-19 11:43:36 | 2022-04-19 11:43:36 |
| | | bc1q2qrrq6u8laf00s58zn7emprzj3ax7ehzk8w4m6 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q378wlnealnvght753z0n4rwf2tg0nvucqkr393 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3pmhdu8gesnffpmkjpv62gqz05dettjvdx9pnw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ux7ucy2c9h8900dcpskr3ups4sk2zhv7yrtnm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q45qnahnc2982v5h6u2yvael0me3symqs9838nm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6d922n375u3tp85dx63zwq84ylw675t0ezrywq | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q794flamu4k9rvgelw2fs7kya37ytc58awv659y | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lj0tm26t9u6edy027qseqhhwrcy43f7vl2gtw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8ea7 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q87p82urssw8g5p70jggsmwngqc725upmw5hdnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wrkmt0pyedya096v5f996uwjzn3a2ju6purzn | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qae9avac4ryav60djzy26yht7vq79pr9ezyt2yd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcvnfrftuj630gj24ja0pltl4wdg5kw8df5zc3g | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcye2m88weefqvn6q448fv7q23t2pewvqvk3pkp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdpuw7dukt3m6wayc8c496kwx8qy3tlhjwtjxn8 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qej2daheruhksjnlu0cfsn4rxgk3r6n2p9u6gnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg48dpywjvvu3gpxlwj4mz99zrs6rksr3q08s9d | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg9vn99sh7z36eqzpu3pdnlg5qfazqkjg288kyd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql0a8hh7zjruxj7ye3he7srlppjh6d9k6mlf3qx | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlnm690uw0p2purlyan0yncslcvhwanmvxev3ks | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmz9uft2jc8nyl5fmkpjrja8z70l0v4mgmv2wlp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn2zs7cmv0fveavwwm9y7f0g4ede0zpez6zkss5 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpl6ezrfrue807sda676ldkzc4tnszpuqdu39un | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpze2wkw9qwx4psee0hzlsuah5ah8wmdev0y2v2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw44ph9z5asw46vfd6ynldp2jyaq3qm6nr608y9 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxt38pemwd8jrspkq4kggn4ma5tx6wzd43yffjm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy4m5g7y7ku72a52ufuq34xalf7s5g778yh5473 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qya9cu79qk66xrgz0twyq4cuzjlvarkukl9xs6m | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1P2my6eHnrQ5pPe77uHBWLWTxXBFneDYPe | BTC | 0.15919083 | 2022-04-10 08:05:15 | 2022-04-10 08:05:15 |
| | | 1EKk31ai3DMq5Zm3cddKaJHB37bVfLpisG | BTC | 0.14962321 | 2022-04-19 02:26:10 | 2022-04-19 02:26:10 |
| | | bc1qxm0y6upgj22mywll08uqhj824sr79y9lupdv50 | BTC | 0.14683295 | 2022-03-30 22:42:42 | 2022-03-30 22:42:42 |
| | | 1Fp62FhYLpVPBJPideCE7j6iGqtm3wrfkx | BTC | 0.14508080 | 2022-04-21 11:39:03 | 2022-04-21 11:39:03 |
| | | 1HBRAF5FwCP62UoD4GDNvrhoqCMXFKUm3T | BTC | 0.14238067 | 2022-04-19 04:25:30 | 2022-04-19 04:25:30 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |
| | | bc1q0mxkce7nnqsmhea8jfpucwfskegrm5a2k6s05n | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q30ey7aa6t6vlc8r0z22lqq8rcpcrhpzsewnakl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4fnpxesvw2l4xy565v90l3ukpen8p29eg2lt9l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jahgyxjaj2reehuh7gjlvx5f3cqu5nldt7ad2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rjas4an9e2rpz4yawm45eqz22znjv5nm32k5h | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7xymuj5tw9am4hvnzxykx455lp092zfkg5pyxv | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm6xzl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g3p7r9 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9z6mk5k93p669vh7t5z7wdgtvyl2wr490n3err | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qacrgysh6m74ur87l3dxtp0dm2hv3hff2z4adke | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh9mmt2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg3udsmvkwuy8dm30mpauxecx62dj4h4n9q8krk | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj0p967jyejz0svt6x86tg2ff048zcqjsu5w7p8 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkpaf36p57y9sv92d7vnmganp5vaxwn3qu5k445 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qln7799mgmmfrhswtwhyglkydjnx6xucjtjf57l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmung37amn4t2zmdz0f7xdcupqapy3h42hnc33 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmw76gex4x6zh6aq860vfnazajue4lmx9suc2lh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp8tdxal5vwdtm5vcctplzhnx2gfjeqy6a86nky | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq4arsqlsufdmf8ku4xqmcrw9khvqrgrg434k6j | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrvczgywcvhsdeyhf7ur325avc0xlsgz4rvv66m | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qse6lnj9fku94ayee9gyfztxhrkg2hh98fxyzqq | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qujw8479e6t0yrawrvgz9f9ja76l3ktrf5ska5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qv3m8qfsrugnwh8l72j6qkseg59h6cl6msvnnw5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvdp526ysf90f00k0wm08vgml9ck39w9hrhyun6 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvhg4fq0f6a7ywem2wj9cv6lj0yu6mhtnlffvsh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwel6s8ljtxc2v3dujqwu9jtgs8hyx4xc02s4ux | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qypekve2sp29a2dqhht0kz6yps5sjvm8jn93q2f | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qysfzhmdyvyyuvzvt848s2s9s0f97pn4lmr6n64 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | 1MK1N7UYd64oLoTi1Zx5iPdiYJAcQQpA | BTC | 0.13944681 | 2022-04-13 14:54:15 | 2022-04-13 14:54:15 |
| | | 1NWEFZgWubF6VLrqWhNP9H8NrbDHHGWmKy | BTC | 0.13862477 | 2022-04-17 06:48:33 | 2022-04-17 06:48:33 |
| | | 3HCfbBnoJM8sGYgbPeJ71VpyVn6zc99HtM | BTC | 0.13567477 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1qgdyzxz4cpz3mzaqd0wy8xzll2vkydazpuawel9 | BTC | 0.13394992 | 2022-04-21 02:33:04 | 2022-04-23 11:29:07 |
| | | 1MrtPX5Vrj2DNwtUPN4cHcoW2idxWh6bnd | BTC | 0.13168892 | 2022-04-20 00:17:20 | 2022-04-20 00:17:20 |
| | | bc1qy3de9mpprtslgf8pnhc5ck8wz8egfr0vlhtpgk | BTC | 0.13156007 | 2022-04-25 23:12:08 | 2022-04-27 08:14:31 |
| | | bc1qhmrmpy2jcllam7xcldtv9sea9w92nmdqn93lxp | BTC | 0.13034782 | 2022-04-23 17:02:15 | 2022-04-23 17:02:15 |
| | | bc1qylfcq042lc03w6c2e3c256a5qkcrhfa8dnnr4u | BTC | 0.12918784 | 2022-04-18 09:41:52 | 2022-04-26 11:32:48 |
| | | 3G36ywzDna8uECibEmrxTZYD9AcqhzBc6Z | BTC | 0.12857807 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1q00xq2w7rgysf4altljy72gvpm3grkxrj9d099c | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q02k7rtjdex5ld32zkfdksem8u2v94g94tfj473 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q02w9dnfxrferwqhkc9cc9udxhdadqxhpnsuyk5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q03fymgt6kh68d5rftpfurefxcd9ce7vu35sxah | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03qgaeanfje0gt73rmn4g7mte5xuusg7ctzjg4 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q047w9pypax6jygu0rt2yvc88dv6da237hts75j | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05cwmjy7wnltckz93s83dkk3yc4j4gjl7h2gax | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05gcc8u9dx6u7x5ulghy2a5zs5ukjpzlf5ttma | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q069gdn8hrn2ux24tgzplz5ku2hqqz5yduwmv9v | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q069s67mf80ly4whkpeq8m5pgjklkrsfu6wxz3w | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06clzfr7nznjav0e8pmfs3h83u2jh4yc9czegg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q06yqx6ae66u3qkp4vvuyvhqqf7ru72r7d7enc5 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q07dv3lu54petxgxw47alqp29mlk4had0g8aum9 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q08jrt0tsmsg7k09ve42qtxc4nys5n6nmghzetg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08xnefhya8f2ns4hwu3cytetz9ss4reh6zptd6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q09kf54ssm0wy9vtxy2u40g7jj32x7q5vs0hv73 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0aq8w4wt7539nx7rn3f35j9d6vguzmp3e423j2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0cx62e5pww78zjvyvx8h77t527sdfe602ydh5k | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0cyafhh0z3ll7e4zx9w800r2km5cwdlkv0syzj | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0d2scwjmawslqu3vzkrxevkddf6dpca57w60gu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0dvew7v65hdz3svzsrqqaagf4xzydjflnl380m | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0ehvp2xntmkzzvvhnxt20um6e9xz8pdqjlrx35 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0eygpdh2mdhzvfhpv2jj0kg8h3p69faulvzhct | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q0fmlr5jesal266s48uuqfdhj9c8yqzgec4mt9t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0fvyy2hexukqsdqztxn64s0zvuhmeh3n4qmaa6 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0fyjdspk5hgyjz8qfwdwt0k4y8xuplpz8zqa4l | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0g54ryypv9wcvjfd58vnnra4w2m9xmjtr83mda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0hf3qhkk8yzqae3u0dfpcvakr6hpt66ztll85m | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0htqeruqmkvejpx26uc6akepr6stfgy4pevlx5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q0j8n6qrt67gldnsyxjznd7sr4gqqxm45fhqe3c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0kwmlzdcxsaa60jtk4mqma79m2pl5p6jyve2jd | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0l8pv2xy80880emq87a6gwphvnfr82q68gd6ya | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0ljdz9va8f97xv7z4mhuu8ca5u2npyfja6ntu5 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0m4f5utxkdl86e58g2effme2h2mf9pgwfczatl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mk6qh64mqm4x8nvxukjaaelwy82zp2676723m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0nkf5uym0lhlpq4cqx05nhche7was97d08z6sr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa0c3r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0p8yhyzan86nzsenjqmxfujgy9lxq49x5cufhq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0plzawxx2hzhvzk0rr2p3cnfpjasy3clysypwl | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0q220swq2pv7zyq3xy9daqkv9dulcduhju2v73 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0q6pgx3h4l4zfyutnpdyadz2v8mmxvmuzpsv6h | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0re29kax3wct74ar785naaktje03cl7z2dl84v | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0s28xp95ad52evav0kuu93tqgk7ryn96gnp90p | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0svhv6pxkt3edhct6reafxneukgh2ccpm35dzc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hrrt7l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0upnrtg5n7lyp33cdm37748nvf8g8kqarsxqr0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0uvmhhkhyh53hkhgemtd4cle40nrktefjs5nzs | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0vaav0n8sh80u8z9yeffkkvrcfms6qkrgszeuh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0vkv5yjs3pujtez8t7wyny4pzcwj9fug9adep2 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0vqard5qzqdjtv02ghznvag0k5guqjlyh7hkmf | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0xkw3239j92qjvptksta69ty0gwlehuzgzue3j | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0xpvw2ey8upsgff5rlm4st45gmzckqa6gyf9py | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0ywm62x2x3cjhrx2uf6zzg924z26jz5yltg9md | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0zja754jcfgxh7tg2g7wewpfgvmkpl0jdpw42p | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0zp9pwxeh6pkh52mcx6j2yrtkz3p658tt0y6rz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0zr83f9wdnhu4ckqvxmasvtd65vp2xcjk3w2cw | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q204mgkty4089my6pf62mzlursxzzc78g5hafp4 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q20klexucsjxgvskewmf3dksa75gd7t4l6d8705 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q22f5zha2t3gy28ddz7kmm2vem2lw0sez2cf47g | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q232jjd7pzd87t6cp2u6mvne8t04tv6kcyp50lk | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q258clfqz7wcjlntyq48c8ycnnsz6tcnmj45jww | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q25pdcs3tyk4l6jcc8d7ypjqrsmt8h246agnylw | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q25xetaw96wvdveh7l6g7u8dazdk73acxwx0y4c | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q264zntqt8ya4ult7tfw299j39fer0kuthewtkl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2745nlxrt3lsgxus4wvx0acced84pkmxnzpqwu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q279y0th53s73xguzv4paquy863axu3rzlxf2ze | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q29ur7h4adzyagkserpamjgwwpaptpjyuswv5t3 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a5lrpc9ueqhge4v7ws6xne408uw3tzha4pueq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2f36cqsprk6dv9yf9pjmk3qkgj2zkd5ah00nju | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2ftqdxw8rens06p5layy4l7u4kahtshr4gfllh | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2g8358cp2j32va7xea3ezc7eljn37urmhfuhev | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2g8npf6xw09f49dyu6tnqg0ea635h30m8njkc7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2h6hk3u69u2r0z670956ae4mn6a07q04ycd53q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2p6axpkcfy625efrn6ct35mwlk5zj5mnkgavue | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2p8m3xqhaf8afkve6xkgz22f85leflcnufwh0r | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2q59yzllf8talvgcetfyy9g2ua0ge0sqpm87fh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2qfc7lqpf3mr0jfz23ux8zfzzwux7p6ek3q2yu | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2s0kwqm7wudkmsj4evqdvlwuf98ywahcxp8878 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2sj6reahwaq362s07q03mplh8gr3mvgrf35m98 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2u5la2q8grev39sc6vgjfe977tq3sxzv6auwj6 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj9 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u9r8ej2rrawutq4t0tmwa9h3zmwc8jt9skce9 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2uun2v30na0qxd9uj83dfmpq48r5m267edu80n | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2w8h8y45ewmkswtxg7scjz6z3typ8xxdaywnv0 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2wx8zzecvfqn5l4xrm3gtkvdlvc9kvtcy89j23 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2wxec8qjusa35e3trxjxc95024at76q74xsur4 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2z0yw2pakdnu8ze0zjqp7rn4wwrgjgcxd4l2mz | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2z52a988stzahzz7a4fvsz92z8zyp7fr29j2y3 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q2zdnjrzv95qmu2hak53yujy5vm2hrtmsxqzujj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2zf9qsywtluytehlyhvj9zzquvj4e0vk3ywm8m | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q300ja564t67eh3mpu7c6ddurwgjlp8agq350xk | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q302ajvuaz54e8m03n5mvg456c6djwl3g0f4tsu | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q32z99739s8lxepvymtww52hxldvwzrg7wxagpm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3359f3m36ntj9ge4qa7tzfgwgkh2jk6c5re0pp | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q33dnds5s3jd8zj8x4dzzfd5wtx6hhuh3g2ldgz | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33dz7a96txd8zxxpy26xcxfct3c7znfnuyt8p5 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q33g5hfvdfv0d6n9e93eygm8asx889phrwffz6y | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q344t87axqhfr8et9tnsr37m3qxqfram0chy4fz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q34pt5ghyraxct9yt976h5kxx399yjdgr293jqk | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q34qdtwqf83vs7wflqm56sg4ql7r6snhdsf3rnl | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q34r9vzxmrz6xe60u7m3szhcr6xw7r33dg52pa5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q35htf9cpl9wkl5jjjdhc7xmwa7tj50v8zkk7d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q367rl09xcha7pdvf4jj2y44ydryc02pxgg4nkn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q373lqhyxq23dcdfdw3uwrl6xr6ezlxu27rstfm | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q373wn4a44gtpmnxqd2l63lxdycu0qnjasq9w6r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q38cf40w2x5mysd5839mluq3sp7cmnxgagcha80 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q395xmn6j6zevd7q7vgwmzq3m8ay5atygys8h54 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q398ajn96h5h2e0vrw3razdv8anwq5erqkfguq8 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3a839exae287zhjzfaftctspdjeg3tqedw8pup | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3cve227sflvnrr2cu0cfd23qmgfnfasqkggnvn | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dftu7hwezvutc8x4yut3pzfz8lcf8e65vvquc | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3dwc87360nf58f0ddhul6fhy94gzpkxs2ek82e | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3edfwgh64lgerc2qqdrwmajlhwwmjgfdgcun4e | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q3en3h02wxxc8ds2sty4uf6h2kaxsmnvvx4fd08 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3ezz5v5lmlezcc8x8kyhm9qmpqaq6grs0tt9ha | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3f5n6tawaqp0g96v0uuq5p5kdnz2w7ymcdlqqq | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3f78fs2lkc4utqr4mcwtwm5rrwr3h7tkuxnfud | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3f8xrz96smdjnln4kjv2vpp64stzrqrjlp3qqw | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3fet2tmknurpsqqsst3wzlgmgnsd3mn7sp7gd8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3fsn46zgvvt0xkmx33c5h0e547j5kzr2gcnxry | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gccgweez3ymlrvf5t2utr92ex5yrg2kzgf2at | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3h3e8m2rwtvy9sfdeetqum2dhxjqhcq82hayd5 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3j76naf63dmm5zz857rrqcre6kymp6jgmqqfhe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3m0p5ylmup7d2l4mh7n53vfx627jjpvmw4xv45 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3neh8ans0ydw22gdx9vw9a3d4epstfuq390tkz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3nqrwezllcad8wsq43djhnk2h7g4ppgqdh3g37 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3p0u5f4dyan6ugsmykt3n6s5vlv83lkh4mlunr | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3rsn4jzatnf537f7dqy9r2a0tte0hw6kdq9k7x | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3szfhdwyu7lr9a08h68xq8c4uz43ff57gs9lk5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3trvvxecjg3h0g26k9rgy0zgpg6nde7jzl36dc | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3uu96w4l0rrw6ayup5y740s6gwyzszkh7w72kt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5amhljn8 | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q3w30zgq2n46pxj22e338423sxwxq80tjwg6g7g | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3wxsvexdrh65synjmc8wm5staulf4lu9kr40v0 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3x6nwklawecvz0vpl5s4q3pnmsvysh40us8x8k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3xhxrgmg5y2228tapthxaczvt7l9nzxakwplkw | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3xleu62mfhw3vvwfkghrx963jkfs9f8e4djf6n | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3xwnejzmpew8mnrl63ehht95w73x2ypgsxcttm | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3zx9uczl240zz0yguh43s0hqktnuayl9pq0tcw | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q40kdp4temk39c6kl34z4y5hzxhvc58u82axk5r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q40m3p0zhj3rw8hz8mlqwmveaw7vp3hhj78z52g | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q44mfxyvk0rnqw7jfsk47w8u4t4ax3qskjs94wv | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q44yeljmfmrhy2pyv4v37ah24cykhs3mlh2zffq | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q458xh2t8kyhqe6e94qn9u2lwu6g5w2az7dv4uu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q47j9ls3xl5c2e6j0v9nta4wlvagvz0vkuchwax | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q48m6wjtl5nhu3enwzz7rx4na5y885uaeal4g0j | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q49tceuxv6pce8pw2tpx79ztvgsaa86vcva40wz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4d9chk75zs3vxexchhadnjs0j5p0uvlw8gtz2v | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4d9lr0chq4u3626ef0hy3psqllm2g8f2zh94ff | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4da4ttktmt0xy5u5nmqjnvfkumhev34ez7dcqd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4dyedgvkuvlwvu2nchw0ur3xcz6kx82rmckhd8 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4ect3hzmel80kudg8nadkvxky0jeqaqv69237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4endfgur97nul840m653ask7ejqq5v9kqcd6at | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4f4g0q28rm3s32m927eh8wrw7yuh43jxmxktmn | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4f6f5p9f6hppzvu6nq6syje4mjrn60q9upe0dp | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we5yz47 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4fzjxugslm0wsmv3da6dgy0kpysdznmm078p9g | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4gnrm9qknxtwj6dyd8rql0ld4ffu0kpjm43sgh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4hqaujqk7j0t2c6uya09tt2wyfkvx6k57fdmha | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4huvv6a49kqn25xf8gd4fgmzcmnneh0jpk80js | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4hz440vgr9dmdwlgdmk5zlw3eu3lmh93ah69q5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4j9t38vknw0kv08xupfjg6j64srktjwuaf9ftj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jd4vf3d705r75zzgc66m59y30cya4vuwnh3zs | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4jrs2kcs6h3j49g0v0xjvtje8d22wwxe6a3cz4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4m2498u5wqla8nkuhr6wpnafzy6wp39w8rqcx3 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4nsq509puhn66xrn47vaadvnle4q44a9n7ek6e | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4phcng8nl4f5c78v2gk27j4qsfh8n4cxnhhhx6 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4qjs9kzg8xtdqegkp4vclj3mnrt2ywus6a8gh3 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4r4lhuwjw6xv4jersytw67yn9s0vagpau6h9d7 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4rszkgdgmqthswh0y0gsqnzxnvfm2x3psqe9zx | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4rwghd9jnfjxrhmsf4qzv4nxkq73zmxyg8llzf | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4sfvcgp05vzzgvxexjns2qyedw6dsctyxahvm5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4u42zen5xy027kh5598t348cdmmlgdetuu9hf4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4ulp5pgf0cjm873hwd2utjjzvjvhr7y9t77uj6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4vd58hv625932rr2s8pxlk9jpj9e08ectv4c55 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4vlmjjmaajzr3a68m898whaff7fcxke99u6xgm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4vmh8hkp43me9n3l722du57u89tjkz02kf7g5d | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4wmzejzhdw0lyzu5avq8grzlds9ae549l3tqlj | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q4wyu44rmar22ghyqhymk3g88frapnema9pfwnm | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4x3r9723rfeq5t88dvxwg4pf3em7wx6lzay03n | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4xsetxx9cdgdyv746xlhxc6nq8900mvexlxjdk | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4y533m7fsa2tvxgx247pqd04nxdwy6p0szpjkd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4y97qlqk6ynehxquywkhgtny4zlzrq8ueaxeh8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4yxu253nyfu5lxunmawvdt3cnddc9j9jwczgqe | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4zx5hs3vhnxdjgqp9lap3fs22l0a6lktg3zla4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52t34vjnp7qp56cmjqe7rv4l3ted3sve6myjut | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5360vp0uqfdd7x367pf8n8fn9r35cg4g6u9293 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q53mh938kxneeu4pmuvly6zqxlu58zf0tr7dm0q | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5467h02yypmgvpl038vuaeh8u8kuaykkhz3gtw | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q54832el5wnzmcqryp3n47wa0d3ckx6dlu2sg43 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q548wejeuwekg05h7scqy0m4ys6y2ajtj4na7am | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q54gz2d2p2husse3p3fr0ju066uzesenhaj0tfj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q54kdl6hy6en9y6pw8jzp7d48tdv739txkquvaz | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q57zrgu2apcg46894urju69caewyutpju0judtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q580nzyd999khkkmwt9xge3ht84t00k75526dy7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5820dkrlsfpyr73we4fjljscqtus6mt9wmpd3j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q58grpd6f479zdqvryqt324j70c480zvx2j4dqt | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q59fanrftl4j7tsn6jkz4g6wfe9qn03dm7yf6k7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q59rj9hf8d4ce0jwhxgdswxyvqeky29rg4jgpgw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5aff0qefdqqxvzq95mxtlz2hzczlvr5gn6sl2y | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5c0r25cvecwzwf8hvpxrl9wld6v02kkmdfcxeq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5cderehhgjpwr57vs5p9yg5hkrlra0399yysv2 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5d6kerg8acmvy9druhkmmlzsyxjpxeayt0ehtc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5e0tq6e2r7njdkzres0gtfrld2nuyh7psszvs6 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5epkrqush4q22lqm40g3x5c77erdvwyzkej4g3 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5exy2xjc82tpey6rvnnyp5agakqad5flysqrqg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5f3ezrkpp3v3q2qje4j04wn7xglw0km9c9p5nf | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1q5f3x707zawplgzzr6vt34geqmzge5fjgexz4qh | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5f7nv5u8lelxru29nj9c9lwwghyk2wtc3kmhsk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q5feuu829tqqm2hynwkfg583z8leh3u52h2e7q4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5fjra3dzvsh5edfa39648xtj4p5cxvj2yz3kdw | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jn4jyn54tuu4ytlnw4fhj3qpg6nm5tzvvhxlq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5jpr8zslf7d3r6rzkp5x339u5qgwggfjzj3xgw | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5juv0p7nrxmr9j99f0qvny967mkfaz7mwrwlq5 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5kd6sky5n7snv8ntmmtdpx9q6cevjrhkpu96kw | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5kgh4l7njve3xpdr7hm2395pz7yetydkerjcm9 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5knzzja27vwhcmwuh56agqyzmwjh70kc62dgwq | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5l33zxk0ea8ldqnuc54g34hwgklfgz3zqfqkhr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l3hsf58m7dj0gxkc7vadjraepxwsu9a7yw0wg | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5l8qjq9cv7dhx8hckcala3g9t026meq5h7au4g | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lfpngwafwdwfndrkgnf65sz53592evrn6us4p | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5lu8d4aarxzc8l5fflvdj835tgmkk557u5zpyd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5lwy0gusrak00n74r995ztrs79aec3ez6thhn5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5m6kvnk84ft3fkvpus60y85d7893dfp7na2zny | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5mdnhgq6e22uh3w5ndxr72hd6qe9tngtjfw5rm | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5muhu2ecv3l8r9q8fwz63pc66yznfhsatytw3z | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5qc9xmpmdcadund03d0yww9jmdpswdmq7lmcdj | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qqlnmaylzqgph53au3chlps9spcl3e2zam545 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5t8p2s7eh9dxgyp5a0mgvnvfzlz20fnrvx3sk0 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5td4uljkd9xd34my9twszf3yg7l5h6unu4508x | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5tdged6llfdln3au2yl44jw2em7ly0gl2wnn | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tfj46ac236vmgjrh6hd5au6vmac6rq6x9zv36 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5v4llrdln0v5j6dccvtq45s0zyku0rvmggxksw | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg5jlh | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5wrvtc2d6mm9wv0ggtsajj84k6fyjr6znwtgsd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5x647020qhq72zw6wflmqkuwk5msapfepnw0wl | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5xahjpev7pamzj4na3pkk6ez9amgydl0j64rnv | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5ye83w8q05zzaq7fwv9dscjlgx93m7madrmr6p | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5z6rstgx0l8zfls2w0wcjmnmvw6kqfm8n8pqz8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5zlrcy4splv8888j4hwus23a0fjtpm5leyvwfp | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q60xz9jckz8hc0d5z2nsrjehwkzuynalhgc7f9j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5mjuc9 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q63a4x07q7agpwrvzgqx4yaecqxh23ghy5gkazj | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q63r0mmsk0ckxqcy5wrp4lnn369sy2x838g7dwp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q65l8m683zxwhqpc0l4sp4jcxg8xjhnyjz36tkv | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q65nalls7hxkf8u72s4twk8dxfur4mn3fyxa3dr | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q66gpvvf0pvw3pt0lyyznylv7hej9a0g50x45pd | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67anee8429tvasv0mzr0zlfr9qjsjqmgfmc8j2 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q67em6uuah6zse82rc2ysvw3x4nztd9h90v6emf | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67s440e0zx8ex5y6csgz0q9s0wzzkler6a7kz9 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q67xqjqskz5g40sqwskcjfsx5mwg3zgypqflcf8 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q67yjda9n63fl9dzmllu3eeg8ncahf7cypfgsl4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q68f0c5g7y6rdzdfdn4ck5cwrake9vv95erz88h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q69sg663q609esuhju9hk3qt28kt2umtv8tuyva | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6aasazmdj8t9u0dp6l9ee5z3ja859chhwkmqx2 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6cds982lm3rf58xsv07gln40q0vk347x05gsjd | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5mehpm | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6efxh64fp6kmn3u9fv8hd2qqps9n8lmm6hefgm | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6elxaqcg6sel472t682x682m20w5sfyugegn87 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6ewul4dm8ung2ghnxf3e9y0f4h5c9z4ftvmyqm | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6fdwspyzswrw559u20qscfjsx726ms7huaedje | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6g5c2208wpaylxytxk2fl8spuu55m08zkutyrk | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gguvukhw3rq8tyf4l6jj0c5cevyf8g0k5q020 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gysf8jhllngyrj89vuyk7cwpaygxwy4frp45x | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we7myul7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6j3k7s9j2h06dy6jtj4yzywxtaduxkvdp0skw3 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6jaz8cqzywjkfwqw02uzf7fkjdgktmm4dcu38n | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6l0rvzld9u8rdjgu8wz8dzfvyjzf585w0hjqyq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lk6r2u3rept0ul9hg9ddrs2kuk2ffkc3dezrm | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6lra3repqgpt4gvdpac9qlm0jafpnt3puy33t6 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6meu4mht3faan3gmxa8sna0jt8vwa7sn9z5zsa | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6s094vp77mlgzpvgtrp2pwfpyf84sde8r7x56r | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6s8mm64klhnz974vna40mf7075wmcjxuyfl2jt | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6sg3ks9875nntyz4maupen86uuru7snn8n3kt4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6smras04apxsd69l6nc4wql70jscyerqlny6g2 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tf42pfpd78aqc0hdk9z3zpl395m2vw0k5esd4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6tnhhyccja5jlvware3w3h86tz0dktdjznsnce | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6tqls2ww50g0g055lpfzvjeerlqmlgtwg53z6y | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6tvg7pjgzjtuajq7tp2hnegwa7h24nzyaxny0d | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ty725m87z40c4zd9jshh4dvdm5nckt4gruann | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6u2c09823flm88a8xuewnj4t54tyw6uuvlv42a | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6u6eev6vkg5xqdkty9ks7cghhw87m2trvak5c9 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6ulmamk5fdjs3tla4yvmppk52t6c7rc7gr00wn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6uqnegp0zvevsr323djg26a93d86r52t302wrp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6uthhard9cx2v3pes8vyrgv5a65f9aw77vals5 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6vcqqxn3mnt0ln0v9c075pfq8523pepmzfsne7 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6wt2n4vf7f8dalexmzkd2ryp05gdgnu3ez6wc2 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ymzehfq2vxuv35pqzx9wwk3e2jpdf5lh5n5wz | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg09ns5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q70k9uplxxmt65nev75k6yyfs8fy72lrvfl6kye | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73f0g0un60ey208r6mslg674uqtlsdawlt6nmu | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q745pj9m4ex0ku3jl8lummkn7lhgvj0txg5gw4w | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q752y6z34dh3evqyetsj2derqyk8fy3n86020vx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q758s90667fetf7ytewvx4z8nzze55peg4a3fjc | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q76rrtzjn33vkuaacekm99eycjyydz3mv7dxjt0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q773g8x2hm20qe44qaem8jar39pnkpqyg93mx90 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q78rupdfgycqdra62xeess408vewphee3keh5dj | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q795ykcy4saacgvj0dddsu7rt8z0epcahgfjms8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q79h4y4lcnylg2rujnj352hwh4zpp4chf83x5wh | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7a5u3lgrsewv2drqagm3e3q60x3q8r2sct5jee | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7aatqcst9nwgpfpqgl3vc8awqllvn3kf7uj56 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7aerwhhvvec5qtfhm5fh08x9yax9s98cjzn95h | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7c30xz30gwk4z3e6t5vg3nv4fq2d0q3q9fxlz5 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7djaycy598xlld730eehqcfr42xrsp3x8h5qmz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7dtxtape60da2udty8ruf5m48dmz96xjed8l0s | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q7gzlrz5x8pchryeandzregx9g4wf3zmwx5qh5h | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7hchazv8lmsxcesux2xcp0dzgusuvw8p4tlrwm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7htqxdausla6l5l0fsumxywnh5gasvdrz0c9xh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7jum60qslhq3t94zjf8c27t2vvzzujszezrmmf | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7krhalayqc6qmzwlpsj2ry24dermk8xy5edh9d | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7mcf2g3z0222v5mhf3gqhx9xsr53u58n0n5ph7 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7nq0epg4azdp5s8tlhfujtk3zuttc7y4qyn9zq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7nwkl4c7jwxt68t0fmcx26z0hq4pwg50a5a9dn | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7r65ehmk25rzh8cmw29ar38h60n7zmsgzq2gyh | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7rrfe9kfyq4mgpew7ctxusz86n2wr220rwulej | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7ru4xs030c6pslct7pjrvu8jdnhrtu3kvfrcgn | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7s2vdghawqjmzrjrqyjsnkk4802utvdmze3nz7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7srzyckk97gxp5ps0330u23udp4zvj8cuq2683 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7tuclmgm4qnpqe60230v3kax48es9t484uctye | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7ty7dae5wwk8x3f8pdqgcl26xgcjl3y92fpvm2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7u242l7qcw84794qef9mf56r2fxh8g4zqarppg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wv9shesugzt4fqfl9c9akspwr08e7w6j4t9xe | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ya8wgnsdng5wkmt8zshjtnttkfqhfazmx7rp6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7zqxlmujarsqqxvzyc7tze2dxqpcrzmn2256j9 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7zx7guzass0zhz3jm7trzmz66waghas22974c2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q80kv9u8sudafy0g0nzzexqjpkk8sdr23xu0ylz | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80vxa98tn47k36tyc890tgmchntaxvdscdwzj7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q82fukwcmftd34w3tcgrrm80vwkkhx0t9spda05 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q82h6en35htvwhq6u6gants0e0glhqlw8944q29 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q83kgrak79ex5af2x0lzvtcnr0m6ncfk4g3nhdl | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q85tgvdnzpclcrrw26etl5pk6s0tr004ysy52y8 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q85zztutlgtfc5dw76e75ncynxcjvkekcsj4edq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q86vx2f59j4hnzrnn4nzaqeptzwqfhtrn0t4qmg | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q87mdkqnawgc4ul5zuwvspdnx5xdmcgcv5agskk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q884vnk9s80l3p2tlzf34q8tzk4kg6jpnju2jvc | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q88f3gchnzu58v2p0gryfk8ld53fgacr8zc7y5s | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q88mr44cld4cvzta2jz2gv4fd4t3phwrwn2cade | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q89ac3lraz2nfra3nf2k9epnr8jwsjcp2eda4cp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ayj4uzwl4n4u7lg3zru76q9dy0zteapdzf7jc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8azrlx46gygvfezmnksuyvage2uyvt0nj47w3j | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8cnshxhlqhdu57d7fsresffkm8je0l4wr9vfm0 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8cq3txtnpk8sll6d6v9l6uqk55z4e5q6394tyq | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8d0xqqm2h7xf8mfxv8h9xc960esmqaf3eg3ylx | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8dfcyxpcw0ecptnrmtmj2ujptu0847ya3pdczw | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8dvshxz0ztvkppss9tsv55d7nzv3qp8xquz5kt | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ec9kyep0x5m0glgwcvwl80vlptewym2h9lvyg | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8ed8ka36u5k9q6gscvtxga8xkeqtl6z5r6mgpp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0xp6q7 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8et9npar8tjtdvrpv2vjgput23h66fp96px6y0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hy2zzxfc5z9tgnkuhtrlyy9q8gflz7ljmvf9c | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8j54ez7zv6q6xv0mlrd4rh2z3ezlrdskhx8h69 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8jw69yg475keyyfdkqa950qfhrcc7026rawuzm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8k3dn28at3whl9uqc9mqmw488nw5aeepwqkded | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8k7zkqne9czqnu48zc77u63hshqqqvsmpdsy8s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8kq4c6x7fcan3fxjmhjjk3wd4n4tptx6wwa8dl | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8kue9zs78h52zammkch5h32pw406fycth70fzx | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l8dyt2qq8qe2yj60mlllnc9wpd5jnp8pqjxz5 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8lkrk2p39z82sgjvqd2xx4fj7e5yum7tny6n8c | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8x20z | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ng53syvgejaugfkvnrfpghrltc5mjq6l0fpht | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvnyj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g9pe69 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8pktw5zqhdsh973jk4fqukghh64u4j3e27akz7 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8puuxzssfpxpvps80vjkg80zjz4cu7ls0xuurc | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8ql70p8d064pwp5kwemwpw9r620rkq9xtzj48d | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8sfsfnqhsy9r5d9usyua4pxlw8d5vrrqengle2 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8skeg7sjdm2r6yqnw6pzvzuvc343awynh7g7jw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8syn8utctlmaal4xs2hs4uq5e7smm6jkxa33xk | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8t54zaqf8f44yjdsrysjrt6xfte8m2wd60s36a | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8tlgc47gupr5cwj5g4jruuuew299ap299xu672 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8udnrq6srmjxp47sqtut8uhcnuw7vh3cx95qe8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8unazckjx0a2e7dszhmz4cgltuzj27d83r0t4q | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8we2d4cjdn22yl4m0mv9dp9wnje5se3t0v822w | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8wnhvqnpmjx5p6895smgw7w6x2htrfqy6el0yr | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xmtl957uac4jezv05d5mjd83hr46xqf6llf3t | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8y0ahn3ttma3g3adtdkzc0rt6uvapwk96lf8ty | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8yk893pwgwadx0me78mwy72w2fsy79nyg0ypqe | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8za0ak20sp2gv2p4x3jwatp99akwmhp2qwaawq | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8zc328nll2mmcqx7mv692u3cusmcnq0fk54y4s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q920n978ggxy7hfelru2kfs5yyqyc7hqqm5t58n | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q923zlp0hdrr3fnwah59hwve5x7wgdhnjqpg4t8 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q92m229n3lzw6rf4nqdxtkgnaqs2m2urvr0mzv4 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92mu55ctx923c48w5483ut4a0ndzykmtfrs8yx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q92plh9ula3n4sml2ns35cfh8v5z5k9nqvdpr25 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q93j5rpn66hjrdfa6uz3rx9ujtfun6hcl6eq96v | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q94gttqm2h6p5qp2cgwkfketkcrwv02kzzsen07 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q965ujlfmxx5q9rg2rgwyq4y3pvfy4w8hhpt2g0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q96f5llrkkvnk4rjwy56ze7pp9wmar6e9ep6n03 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q96mhwva74he2kcx7wp60xu0ayge9m29m5ngykz | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96r7va8e4dxnzwg9d7fdt3a2l57tj2gvsgqj9w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q97g9zakp3pfgw56yh2szgfvs6xnvexxj2ezp2s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q98mum473s6sdpgm3f7ldahn4epgfaaz0sswjxq | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q98xx9jcrrkaqcnkt3z9yfyd562yhsys7vz7rja | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q99lgrjqud4e3jjyph7cl4g8u67dr5ahwxeka4f | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9a2l0qzug38mxu64zrqa07duxh7sq3la8c822a | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9a5wzcr03fj204dtuya4mjslpfakgtht7qavak | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9ap09ptsc5j0jgfqytftx4dy4ykfmrmavxtmsa | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9azj200c9f0629q0vemgnezp4785eew40vjv3a | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9dqhpqyvqas37ev9e89qckjvl47qfwl6ruhuch | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9dr8wtfxvge9el5w5jpgpe7h83w5hr3u38ynjx | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9ehdvwuc2h7htm4m5wqnmh8ewyu7a4m3u4u8rt | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ezyhzx28dpskfqdzta8qq882l935lk3lh7edx | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9fa7vqnp06mwkdalg9j6f9pmtwfp6v2yj53sp6 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9fj0dducw44tqpx20jdgvfak02z4a6gkcq82u6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9fwzseteykv39ur2h2jnhp5w6c0ng2h5mte88n | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9gytl8jtfazdvjxtxjh6wwv3wc0hf3npjvxv6f | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9hq03x7q0hdl9z4pyxt6t7elq3zp7mtxpwcvmh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9htj7vwvmjs35dfd6vvcc5mclj342w95nmc9m5 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9jwlmnvcnw5deqmke5nlj47t8rl8cjtkl0f4n4 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9kxpq58ujyna9e2lk7zjpzjxq8zp9dlkjhpm3e | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9l8c3wmvxlz6mevx0dy097m7xly2vzzmmthrss | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9peclrft0nhty09lvsy2hfrmgw7umz7uy4hu8t | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9rechw4fc97exmd8app5kh6demqnxxdex6flk0 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9rll04p9uj8e7w4ztg982khv7gal9lha7eupua | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9tjt25l9tyxwmtyckendxyxfu3r4n8cyd2mjzg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9trnna4chhtrzccz2ae4y5kc9pdkjs7sevm9rx | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9ue9qzwzrj0y5g86ph2jh29r2ndpdt95elrrf4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9ueu646sr95u6qltq2r5q635fut2crw6dzqk4p | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9v8vaa0pyg2j0vef7dfx4jv4v7l98c02c5yup3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9x5trrgwrpdz5v74tajzlqzqtp8jxqsjfwm0s3 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q9xn4mdgr3l9mz0gj6fnsc4l38lcj74qntlwutm | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9xsedf37xzxx3zpw3uwcgd3d99t88sq3xzpfax | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9y5lv04p6c7r67naxadxhe4qgyjmxavyqkcsg6 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9yht9qsrshp62cvr3xzghwendl5n7mp7cu57p5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qa58tkss94689cqgl7cssjh4s2rhq3ywujk2rht | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qa58v3cy23nypds5ht4t7ggyw3j85vc9leq85v6 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa6yqed9z5ea4juq8mpgcy9kam2z32rvkw5j9le | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qa8f0msrct7j08stjegwagxv24e2t555yt2ay2m | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qa8gp3emfx4f4g6kl6lra9e0fa6a0qxvnnp7hn0 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9dh7p0krg7nd3pl0ejq0sqrwtu0c9gfnmk6yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaa5c5keccarengdnfgtg7zv5e8wwjx66tqgcfn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qaafm5wdne4q6gwjf9s9fw5dh34v6k5krcahtyh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qaanhh00yuceqzflgwh32kcg2ykerxzlr32tsg8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qac4uulncqjfe6utsrf2fyq3slt4p3tttqsnu4h | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qac6927yrhe5zl4crqy3w3wjmeuxpw4xen09alv | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qaccrkuelwvlnmjfazpl0nrfwrguynr20r6lvdh | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qacqj49k0gs70wl45jyrl3c7st7usvtr3wvymqk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qad27hmhup98gswm4xl3v53lnxwfpnnqcwrxtm5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qadm48ehuhyejauy0gttst5ywzjh674wk9rkflr | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaep85rdtvn4vqqan0c0uwkfwd8d5zvyah7yx3a | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qahdtghm4z905wctlf3d4l7kl0uyed64d7gh8k0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qaj7jgkt6v562hj0v90uza00w4h4ugm2uyahgyd | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qakf53hrerrd8xuy2a9z4ysjxm0vfz8jhfq0j6y | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qakxjmznr0a3u4mqdew5wwgtwkn8a2jcchky7pw | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qalasyk0q7ar6tsettp5g0268a98skrmxsyl0en | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qam2m45v48rn2y460lyhzrzn9esafsdcs4evklf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qanq4kq022l7kc5mudkwyf2lugm2hs8vmc4hyrd | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qaqcv93wmsdhmvv9zgj5tmrw8jtmdrpckh9v5kr | BTC | 0.12800000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qar99k6lz07r5dsmyqwp4uvvhxtqpdg8ve3jwdu | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qarktv54ld8jfm37z6g3342ewlnmcfqhklxgwc5 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qarm3l8wpwp6jkcmz0rnywwank8wvxreg6yqk2d | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qarqmzwdr3dj45dth326ne3vfh3hj95enayv7k2 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaryq0yvnt0wew3dr3gmq5shx4wsvrfwy0aykvn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat0n6ky9vyxvgxu6jpvev0uy67pkdngyq93m0h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qau9u9vk0xzzevp336l65wgcellkldteduvj4dl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qaul8jz7lsvl8l7r2j9lhdsyxylza2tll6m8ea9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qavhdtrjuawaafsl5l8m7hnj9rlsgydm50fl5hk | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qavk4xezelzllprehajw9fd8spq3z5jhwrf3k0d | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qavqxdeg65x8megg3edygwzdzjaky7vr3flca7s | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qaxltp3ej45xmg3de0yvcjr0vauaks9u6yw0km6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qaxqzll8sg56wkf8utux02pu57sugpyqhgh7zm9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qay5swsfx8m9kfjm8yfq25tea2pjyd4wtt75w84 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qayeujpufvfyxnh8sk3ygnf2pgajxezuup4hxjh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qazg98c9jfcq3fkpj2eu9d4wakffgx96qg96rc8 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0w87dvck6yahms6zy0mrhm3mjc6dzllesecx8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc204m59h2erkypzpuf0wpt07ajnpry8j4j2e79 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc4ee2yv56304guxsanmy2rm3keeyqekf3aamw8 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc5n5wxps4k4kxw6vdjzxsn4cpad0l8zlyz890n | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc624mdz0jfhjeycseeeqmxjphg9jxrld8tjv5d | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc6g863ehvmgfvpqrdd2vpj25fdlmtvdpz0vlwr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qc6pemj38xm2crwn97l7u7afaz8amkrwh0wv59z | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qc73cstt4n02yufkxlhyay5m700delgre4s3kff | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qc78za2l9lq0f3hh44yf74j7sqfe0r23kder3ar | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc7l058jg76v8ywnd54agn3mdf4rxrs6jtqyqud | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc7nd7rafxj64jlyhecnxt9hmp7mru9agcta7g5 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc7yraxfnepx7npxj7g5m5gvzz8ww4f4qgwse7w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcatwvlqmtkeyhuv9rp67xtgznsmsav4echmvst | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcayrxg3c6wfr33agzkd7nmf99zusst7urmzwk4 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qccty347z8css9luxe3r4220xr7utn7zevk0m2v | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qccycyecpnvxdp7z7drx4u2jl708w5g6cmwud8f | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcd2zp7k83nzc2h65h2v28aqyk2y0tptzvvr0h6 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdcx9ay0vshmhh6whjnp4hacaxu7h3k9txuqgw | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcddzc4xxccl00r22ntf732wx2eyc7t57ef7rn0 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdt3mzdxxj4ayrj0hj50xf2j5nd7hnlahf5gfs | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7sy | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcex4ezfugynytx0vlcl4ympx2nh26zqc2hlq47 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcexwxfamrj2pgqs66zhutazsxvneefxnd85jsp | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcg7rydgq56rr8fjh25pdtr0t3x5gz4886a029x | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qch2kp7xmp45h3wezy32uu3r627j7ch4dfly00c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qch46v8wu4nqg8vg33drdlsm0ug6wvt47l4v3za | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qchqmd7nyvhrnu295xsj8ck0vjgptuw6hc0vmr3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcksdz5eycnekeu6flue3e66ztnkle6zjyzudem | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qclgv2l8w6879wl3uxp8d9v3p2nshgh7yg8emqf | BTC | 0.12800000 | 2022-04-01 23:51:02 | 2022-04-01 23:51:02 |
| | | bc1qclqq0l53c5uyqy0klu0p9su386ag496qfk3zg7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qcn5uepqptw7l4dr7k9ygupsuh2ugp59437egar | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnhymqu3dtr97c0yg574z7cmftkfxu924dwhxw | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcnrawkqe5yme8dre0vayj89yx0cagx9hrggkjy | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcnzcjggzqv8epytmvp469xs5uqkqlrgwelm34e | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qct648fnq7xxalucasxf067dcyqhyhyn9glp9cn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcw5d7raxhjs8pp3sqtxjv6l9sz7huxw75w9f2f | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcwg83n29nd30n84vvm4azx8r77m8unlzgpp9g4 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcxcw53z6rkgefvsz0v4zfa22h3wtkflqvua960 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcxvu8uealqfv799updfa8s0t86lurnya0srphv | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qczlz27v2ay2pw9egze0euegezf9ckcvxw6yxhq | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qczpa9vtzzgqgqvg2gh2rr5ukz9ktvtnh9utz0v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd03mdry220ueppfnvc70lh0q4kz7wej2tlxmtd | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd07yy6vs98pgnv78r232h8tkkagv4ls0q4glzw | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd088ymwk8qgqdl8ayt2px3fxw6ru80swf6up32 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd2agtezxym2w735z4h3tj9yt3fr4lkqytpmnsn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd2jyzerw6rpwhshje34nwx49anc7se6cjgmsez | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd2lcrw3we6fl6eyvh9z4jvwv2vzwl3au3tx8ad | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2ngdnmcta2vguct4vk7nyenrmlhndnr7zf2gy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd387hpj8yqssykwjrj76ac24cu2e2edekp83gs | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd5adxrprx3z24xzn4p0s2qeg5ezel7w8fygecj | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd5sdnhjmkdwqvskjwlfrgv4tgjjvmsr5982u5r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6kdfsgmm604eshdf6ru5a586jswwd08wgrcj2 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd6nc9mkmdcvgxw0mpn3n6l6xfjd9mt5682kgq9 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qd6z4x2ytdr3ln34ap6zmtnlhd96alan3jx8e5z | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd76mhg97u5ut9mrva6cqulnkmg4mpyug0sn50x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvmcl3 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd7pjfcfkkfj9d9qv3kv9fcvn7le8cl4xzft70e | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd7t8wafwq9k6f929mwp33wluegcg3x5gz4pu65 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd8lkqju9m46h6mwpfzwcmcx2ej2nu9xcx8n884 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qday626q6620gh860cflzs7gge6am2d2920v420 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdcddv0e65ahuksdemnyf2emdm8yywd95qlzud3 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdec5s8c6up5mmcfun0nnuc7hjl7ty0hefq9542 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdfng0y3826yfg7ayvau6smyae96vzgnehnvelj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdhgcdktxwr6vskykqsmja60n6h4qvwhxsqxnft | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdj76w9un4h878e5ksrt7dqxd8xxsts986nw7fs | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdk5umku4psdun3uplwrplvxmzj22nm67pth0pm | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlvwnkw9t0v9vvx053pvm4fy4fu0a4zk6zllam | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdm2kd7p9vlm3qt3rcnafj22ef889ghmg2nspuv | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdmnd8yp3ddjxdt66skllhyyc7s40l8rjkjcp7v | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdn366us3a6vwdu5dlh902aw74dq0s8mt4n8w8v | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdng7gw2g0jr7f9pc2karr8pffg6du3zr34sjcq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qdp302rxdx4qv28a0jknx5r8mvptpd9kncwmc65 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdqvxu08n2mfvlyre5fw4373wec3854gq2rlvwr | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr65m69s5dsyw39cw5k2c9934c26z70hcq95r5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdrdrmxwxtt5ud053gte3aqzvqapsrusmul5gh4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qds0djepjh3szjrnwuty4vht9v4xtxz72nzffw5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdssaa0v964znyn77tmxmyrjjy592akfchh0d5h | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdtvr78xuduxhxzcau02qsafyxmpcascvedus06 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdusel9240phweqpddm3sv4kr786s2fu9xdu98w | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdv3ep6us2dysj9cynugkhw6a75ju5jydyevpda | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdvjur4mmmyxcadkhrr92yhd23c5shne6vcdcrt | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdzprzp0s35ysep3nyeca9wklarn0mudrmdcfur | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe088d0ydlda777xcv9sc3px7lmzuwm45ztmqfw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe0pqc4ymvwdncu07andp2xjdej936mxfprfa0u | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe2gwrqf3rt9vu7yz5fhtz2enxtml7xc7hdfl7w | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qe35ewwxzjtkuzgkrlqwn3nl8km60nh6yya8ch7 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qe3jrpvzsmk5kj6443wnul6kry2w9nusqta509u | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe4as3r20zulhtu6r8l8jt59sesyu50qg3rpk9m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe4fv6auptmhav3g44xum4edz3xzv4nln720xk3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe4qvz95vgaw8r3q5mkxj8duyer2uqtnylh500h | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qe4s4z5tfayk3wc93j0jkjq5vhvljx9rfjfluch | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe5e0yg0y9mkqzykk6f99umhdu859x2pjaqkhlp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe5ztpdsdepvy4995yxsu4rf6kaqcgj7t8krq29 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe7sse8z4xq9x7s7a46zx3705jzykj25qeqppft | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe84qdfvuy2llqpm3te0yf46dmlrs5p64j8u8um | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe8mz9hmu3uu6yv55yzzczq8l5agt0g7tz5mz0r | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe9a2svhy3l0lufj0zuyj4hvwqg6zsjmnxn6ary | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qecw3wawdqaat24zs5qgvu4tqhxyynyp487dksx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qecy4rvnav5tzcr0fwh7fqh59tsqfd7zvfeyut7 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeddk6efkr3uzsn5jdw0e7747jfvpuzzgmm5n7u | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeegjhn8ak7uahrnt26v0j35evsqk4730qvutp0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeeqtesr504g5cxhv6c0js64d9eezvmykhdxnf0 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeerknfsrec2caxvysk5n4kmnf3qfj8gqxp8zjk | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qeerz07ppzad50jprxumxz2v8qzjf5qut0va7a9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw29vam | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qegswnl628m22mw0amj8sxkaegvewa4t833rfyu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qeguu2eecy4mq3sfu8rj4mee0yzx27rf4p0m7p5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qehjv60pv8xdgayf4n73pmhd6zeu0ghdxg3jhfl | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qejclt2h7gcey9akwrjlaxjqrhnm6xvnkh0y8mw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qejey5fm923yyhxm0hrs8fl0pppdvhvg3z3wexf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejygvjvtdwev283jz3rdxvfwyzwdrsw2j2hyyf | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qelvsl0tmx4nep5sucjgumavyf6vx5jef3g7rdq | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qely4hkfdm74zqymuyf0cu3k0r4d6vex78dq39c | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmewy | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qendq4qe2nl0gyh3tdt44x0p2e95786900f2ww8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qephatgqrghw03zac8grw4a4ewff7p0uq0rmctc | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeq23ejx98qlmxjt4kgadm5t5a33lywq4qx2w2z | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeqtmffy6kzcay9ppd2h7lrn943qqhsy796gld3 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqv5alq8qcgx3wrrpr0xyjkxdvwwkwmfcmsf8q | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qet8gm3ze0f35wshj36p4ffqm5sjflhfw6qlj8n | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qetqs0dwqfjjgwrv9zvnjj0phsur5zxw6fhrkj3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qetx5j7n3nyrvraq2hgclha02s2t79qyua9p45r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qevvjqz34l7qevvfjm60z3ulk576t7np6kscvwn | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qewccalzkllglk60rlncm8zscdr6tygqvdr74qh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qewxnaypwsfcew4m6jz7rwcsflfghyva8vdv6t6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qexa8pkzkkduw370mwhzkqvkx3djf02hx053d37 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexhlx6u0mf39rdxrqd024sv3paseaanhwma9s9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u3xgt | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeydxv32ed7ugsvda7zv60j4rg9zznmh6qjgarc | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qez63fgzt5f2qtvtpzvf4yw4ekalrn337epfg68 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qez84szjfs849n8c7peeps2ap5m0vkcz7mdvv72 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qez9g7djfcjtxauqheup5efej5ztlcnwprvr8xd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezcqqaqrtes4pckm4al4vatymnwft8r0hh9948 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qezg9feq57rsljxkz6p0yr9wrs60dzs95p5tk4p | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qezra8zxvu3u0f86pghxwqaaqn2m7xgk0rv48a3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qezrny8ye76laws8gwd38hah8fxfw0pu9dzstu9 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf0a72hu8eh37us9922v9tjcswsp8399r2prexc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf0ms7xj9k26hsrmrlx2u6765wu5z4n96msh464 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2pgewxfj9a4hq9l9vd8vtwyszz9yc0cxxd5ze | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf2xeelrgjuztnzuh5yhehdwdrlwpr34k42aemu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf55mjn4qzm3lvnjgwf3amrzhpmcqclvpwy4qmw | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf5fh858vn907pm7uy85kkzrdgxxk7zdxzzssu6 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qf5gyj52r2kjv3wucj2mp0qgvjlfwucv6t2rr4n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf6059vzc6g96lqv53e8pz2rvfy4cjz9trdpegn | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf680kq5uhk927lt9ywxarje7v4ea2x2kx4sn8m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf6exkvtadzgh5qkm4n4y4wkz0qql6pskzydf7e | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qf72g6rgxzh7ex3nuzu0m8xve2xtjdvyx8hrkr0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf7rr7ewl5s0aadgutuvfuhust49304zwh4hwux | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf8c7y0795pe2he2s8r649y6phnr0zpuqptm89v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf9q45ndfhpmaa4mwxpenzp79gdlntwu6q37gaq | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfahppt5pnxv0nde2h03jmhkreljrpmn7vkyqtq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfcha46z30cq78gsvu8ac60pchzkwk9hms0uuqr | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfczwgpm7gkxrxh7e02kjng4w44wv3pdzpjhyk0 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfdc522npnpflvcgxc45g5ucm6zjz6wklelaw3n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfeqs8vccpcygqrylr5pzmczu2r6yt8vmq5zqvn | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfetzjm23zhfzjwcugpxdef8jtw3ucfgj3uvvux | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfgh33k5nu9slpyvv2y5r00jajftd3csldwv2fe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfj4thmjs8krpluya74wxmvmcwd9a7mwsejktjk | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfj86gtv68akfu34v6tgchh2jhy3dt0ynnx5kmk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfjkzus4tgh6zlh96j5xxkfnaftt0h69weugpqp | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfkl7vyxwm7rqc6l4wpe848lc852tgjff0j53q2 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfksp7q06kqzg3glz4prp3js62vetrf3y0rkrm9 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfkzrpq8n07mat5wtqjk3aqmupg63d8x5a7dfv8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfl3t59kmhaqwn9lvpctutz2ryxrxlr7kl6hn7e | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfm07pqpw7jhw3e7cakj0pl9d63ru0gs45pdvxf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfqc6s6rm5nhzmhwmydhuzazen4mnjvnkpfwjue | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfqq2d360q5xt7yffnupvkdhmv52ezqj85u43k0 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfqzn33yz2gksz5xdvqwapqtz8l6w7kylqwr03s | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfreej025y8rrfwkl8tnstnwuj0sd3pwftzcrfp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfua63s3d2n3mygzpcsr9q9efnz74yp87k656yh | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfuep345ku3tfljpadxrkascjvthpcyyxvxh3ee | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfunrc9th0t0fykx4z2p0dehd9zhghhqmrep7l2 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfunsddqwhx7slqxc5cxm3k0ljd2xcd2v4a9eq2 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfvpa2qweru7ytxsu9t0fz2x0rjemc5g07x5me0 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qfvrgmdnuap896tgr83tzm7yyn6ekc577vdjvhz | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfvxcs0pcuvax8d3nytg3ksxpa9vuggfdeqjdps | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfwzpgfpj7ku88qp2ne3gmpfhcqqwnw3h84kq72 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qfx0djdm0cgr2f938znwces9hy8254mkky0kgxm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfx2dgzgq6g7qw8q6f8u9m849la6f220crhwcem | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfz2tmfu65f85ufn807zvym9xw6p2ftwsuadwd2 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg04y2r3ue0e57atcjqvvpmdpmmqrmy8lxjj4rg | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg259ygmvy9vmc7h2cjf7xkcjqcwanfm8872aq5 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg2e2v854zc3rnfljnl4jj6v33e3ean7ju5kdjw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg2lrtynrvjtxeyq9yhn9mmc8dhv9szqcrz9m34 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg56sqj30zesanw0ccta50dmmn92s3amd8s4p7d | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg57wawqmqpqgnyfjqtt5ec48u0j8axqanmkke9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qg63r47735mp9gl40km2vjf5pr996gjazpy0wsp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg63tsfc7jp43dvjd4pu9myz6r8ak7cmzxwgqys | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg77teeu2uxellrndxn7w5at5u5yjxt7cestqmy | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg7h8uqqrdhh8rlz6ec3vutejymuwge5psjuaf5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qg897uw4fjwcp0d745glesqxjd2wv0dqc2cmw5d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8z5knj3j5z5vqw4kqpj42ncurl6lua0tt8mcp | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg9h9hf8z06nekacapkasdqkf6yuwtuk7wx5443 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qga06tydj3q8jhzqepxspnaqeklv0hz2gyuw07q | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgcdse6xm0xlptxhn9ua0g2k267qccc2nfnasjv | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qgd8qxv3p8xtldcckvdl8a6h6gsukv95ll8gm8h | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgdap5hx23mdv56fmknc4q0gt4kg8ae7lacuq0x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge47l89gdhr9t0na2jgvcrq5gruq7ahkzw407s | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgepxg3m6s0zhz97zccpqr9enftfekmt0qkv9wh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qggqqzf9z53my8djdv6vcnhq9vtye47h7jz3dul | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qggr6v4gmz0j0lzp9xl2nhn2f85j9aghztygvgy | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qghg52phffckxuny0mcv2g67z6mkmm49zx86n24 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgjja2wzhj0a6wz8r3x4zgvdua5vlwl7q7emyfk | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgjx7vnfhexlz63vemc8en2ug6z3srakptr3sry | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2rh44lylvwurp9ut8zsnskcfuqef36a6ay5f | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr29p9d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgm3vcykhj6py9nvul4hvpsnmvvs2tfyylskwdf | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgm97tragea5w09rg0ffw8tdpke6jueludtswyk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgmh2jgesd2xqrvjrp304exua0huktlhdnwymuy | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgmuhekhn9kru844s735lp983n3k80rundzec0l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnskf43y5qq6g0nv8f98k9malftz5z2llhmwvd | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgp5nvtxfx5cmet4km6cet0m2pnvzhumx7z200e | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdc8nshcl8662gqnf3w624l7wm83mgy3e5fkz | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrtkt2v2vkr8xtd7xjuwctcas4aarfkkfd07wv | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgsa8mw5h5fu33mtver87srzdk4r2vqvaehrr86 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtezp0xef9sjgwk9r2zkalcv28fvxuuhu9f7tj | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgvjtuhcla8805v5c07ghk7muscfxu4ecjldqxe | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgvrelta8dj7s33lyupnvr43zcxzj7hvglp80v6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgvtugzewvkxc277zjmqu94u29yl3wc03clrkvk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgvxdaj50fet3xjce7w0vcgxnp90dnpxvhgqgcn | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgyadhw9a92pst7208sqcjg63gzxj5uxdytad3u | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgyhnuksfcalsalekp53kmckwfgjfn7et0vtny0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3f63uwstqxxhkvztlajdmnecalw3ya69krs7s | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh3grug69vxj2vc5zqdsh7kyeanzhc2g5lxaceu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh3txurz3qpzvl5qjtqjwzuref76mqtr7dje4c5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh3vkrcphmj2kecmuzzm9jectffdtcchxtlwea0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qh40p9wxzs0kqv6kmvanyl3ecm6skdn62d8jw0a | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh467uz4aw6dcm8yhnrjphxwf2u3jtmjz0wsmsf | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh4ws7qytgf0tzq6q235sqg8kd97yeycyctvatw | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qh6kf7d7en7xhsqql78zpmxngnh87su2dyut32g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8vdr6z | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qha6lnmt423r48rsn8g5fy2p409zr38v03llhwm | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhan6hwpn9cl39t00nvfq5a9hsr7nwhg5vhfcsx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhcgtrc2ng0d7543zc4yxutldjuvfj755x7q577 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhe2ur884wwryzp963hlpkrw5jnh2ph704uf3pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhe4dafwz8k2xqjqmz5f5u67ydqvp25c7j0ta0p | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhewdf6n9zqznlvczq6xqxe9es3trps5htjjquw | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfl7sy0l4u2dh26jw4m7eumw2lvkejnwxjxprx | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qhfnjeh8he357qk5u5vcef5zvmc8wfzpgdgywd0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhfpw4jsegmfeuxhqcrn84t785d7ake4rmx3y75 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhg60ykc6rfkhg272w6axvdmtwkamfm5jv8mxz7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhgexgy0xt9zu6j4m57p7axr6jnsyjyt78c7c2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhgq969n9y0s09lp5h08kf6uks0wsdvmkwyjkjz | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhh95qz0d7y0rwzuup9z249yvkq9dqzq7p40a8f | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhhuw4lyvhuqpw9zxpz7y35j46dkthldj2ag0mn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhjhyuwh37de6w9w6sal9n88qpmr5f5u62dxc64 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhk9c57m3p2u2z0w6akkftqmr5329stfphdxchy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhkmrkd9jdd5cpml5yars7sa6e7u5fujwpqvy3p | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhmjs66es009mluurexktkzjmf6wuewevmmu4yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhn26cyerxjyp0heynpammzr0ll2t0244xfdm36 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhnn2gu74w90pj5gqjj0mzuwrqhpvq3mmt30yg5 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhrffakx5sy3u2vh9820jdyqs4papv3u8lgjtlh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhrfmhsvy6wrezv0g8z9nn4h9n2n55hcz4r5est | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qht0x876r4gc8292ykmfssvamthdayh27cegkt3 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu4etmgassz8g5qunqk63vdwfcmhpcppy2rxtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0ym0j | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhuvdfrln00cxpl3z0l2lzaqadq4j4rpx7lk8z9 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhvh3gq7khftea95lcnsl4jxlvyu39f0d00pacv | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0xaqv | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhw9wfl2exjmpscvrq42ez5984u98sjmqe7wh9v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhwpl0ny0vdnnd7zaja58pr96vg27s0kyesytw4 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhxn3kglkrezfr9y5lxjqjsvfm65xqhawk0e4s6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhyh5kksact5ew20vpeyf70jgrzxea844zqv9ac | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0vvc3as5hh4s5zxqaxulpu8zan6lerdrg902y | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj23z4u00rajpsvnv0gy9lwj2jk4kfzqavffflp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj2vuzys2xw68sd6y6hwtpxp5786xlruufdmymn | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm86d | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj4khtxf6746m5afk340vx5p7702a0m2uc5r7fq | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4xdmzxpjtc3as0avulrja6h7acp70cldj9s5g | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj6lpfjx5m5sj3sjhywt2xd0wud99x2xpnk0wpm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj6tp76ujtcpz7lswcjdrmrt9l6n54trjdvxqur | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj8auga535hupxhsnagsy467x4g43yrnsxxum0d | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qj8s8xs26ydm5z072xan2xxpsuh2vzcfrsv67ll | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjc5l7wudlhrd8nqzqas7l8pd0vx9hmmm2cm7mm | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdpscxrs7dlrjl0yqclpckyzmfjh8hqav0hq69 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjejvakqj5llgxfw5226hnx0dey0536gx70p0n0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjey28gpvjdqh82rekxnq84c8p69gpf0kghnzly | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf7m68jurzaafjmtjzsr479g08axzrvctse0ma | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhea7 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjgpuwpwepcas9yy7zjhhsxknp4r48yuyfl37ty | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjhajsrxsskl554ylcd69ywcftnafhzwk86jtl5 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjjmfds6rc3zsxr08sn4dgae0vc8r6654a8g45c | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjmk5yzns0kh6v5fuyz8648qkwhlrucnwhpc3fn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltzh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjmujvy8f9wv5jqhzsen9rgn6q9nceja4698ndj | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjnv0wmnase8vt7f2k5duew9lrnchgddq2ntp8c | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjnvjz50f3redrz8culpa95j2yx90qj0cwmehpc | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjp8rkva4t3hqh9qkeksm05lw36q2zay73rmv89 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjpl8nxgykq0drf96kluksv2fvq5d9yrvqlgk3t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjpz4ceywvhxqp8f3gsqypevmmxrv0kjamucnw5 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjq97f0eg5nv2p0gnk80gf4drmxtuyx77p3ds46 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjq99ufmxjjfzsag8t5zkqh9sg4ghnjtkrdy4wn | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjqscdkvnc8899g2pm6yhyd47xgptq5uxadsrur | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjqw3z049ayxdsrannjxvujnd5745wq07pgy8pf | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjr0u0hjh4x0s82h8w42pnjm3wntxf708g058e4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjr8878wwe9tcy629wv9m2jc83cgy3n25whg95q | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrthxc6sahenmvlue5w6k8n05fa79e4qezwds6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjt5l6ng20s9d5mxlt9zzt00tnt5n7apgr4ydz3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjtlvy5xrkgv9y6fvcsv2264w8eq9ws6udlx6qn | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtrhq76t0f8vnzyg3zukaejltmdt75cpu2phrq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjupyn3qn30uskd2dcfzqrjep3mtwlw76m9hgta | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjveptapw0f4q9fk0rjqj5xkm29z4uvte6kgutz | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qjvu0q4t3n6vs5qt5v73jlzjzfg0vgvrvw2dxlc | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjw87hucmh87ywtw557gnw9rt6g7dtkl6pjuqmm | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjx50x8v4xjhtnnkp5026e8k2fvvj84aqmf0epj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjzg4lk8pyvkqpzxjr6emrxg274e7dfjpru8zlq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjzj7l3s73zyny4j0r3e2vztyw7ah4zsrujmgtx | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qk355hpffzrmsphq2gteg6geug0y40ku26dh6vs | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk3h4zvqlthc0f9mwu73pxcxneh36qxrvkw03ec | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk3jmy4ryczcpteflf7048gjuwdgc60pr7sau60 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk3v3k62wzf380rwzerggr8vydxqn4t6s76tvm6 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qk4uuu0az5kuquaky47eh9pyux6v47kcs6j7ptp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk5huphhlek9gnpjglx6sqwhuyn2tfmv0x5wepj | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk5w2j694d7ap7cf09w0ump4vq4ht03zan0kjv4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk6c5757n54hp9uw266pztl4h2nuue38rvlal7u | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk7hsarsmwfszf6xe8w9gr28pe4qsy0q3rhj9a2 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk86dvftqraqe7aatvtar0hf6lmjqxc56vfaj7c | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk88y8mu0k0q7qa3skkp2jfszseyy0q0xc3ejhv | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qk90c3qnngcek6eqtmszk8hy5vknmpwvpck2aug | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkcwwh6k0pw075dhk2kx3eupys38kpuduf82m9e | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan3492 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd6e5clj5dcl0n3zps59glngdst5uecfjckk59 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkdkg8l0yrnfxxz0d5235jztyc2ke3q0zzu5pxg | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qkdtn9sf8wtussaacr8lnwfys8davwvfa4nx65w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qken48nkr2m7cj5w99zzkhamcu8yj079r5plspg | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkexm5zd6p2cfty52paesklm93459v7ysk0mx23 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkfu7vjyksagljw07alq5qfua6fcwr8mvzwphlz | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkfuamtpryjad5t5k0y05qh8mwjgcg8ghjhkd7e | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkg36tqey0a3e050spnw4gpyknq2lcdnpngk0pk | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkgsazmanfz9lalzwlt0qxpnkw38hfc9pgls29c | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkh3pfv65j0mx2xy8mt9pf3u6rznpqw2ydn7fzr | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhc46ta4zxqkdcu34947xtfhhphevv34fu7lem | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhqluglan2xjyj0d85q3ktt9z8sakalj3quf9g | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkjp2p8jst63v7hlrevcfdr8ezshnkw7zzzkxe0 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkjwstf6a2cx24xte2z7z8anuj2wg4h5uhfy47t | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkktsyejyjul2p3u5r9vcnfwwk3d7rv570nxh9u | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qklqd0js3vn65lef6vfne5utlcky6d6fdfup79c | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qkm9qwmz4ggjq8ayjr7x3v70pwr40zwdduaxpp3 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qknkp2j59drw562vmwqn38j88vn2crpksawfkc7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkp2hn3da2cad9fxf6mp5c38h786mfflx854wlu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkpxgjyhvwdzqaseazdnnm9uzqnl365tg47whgj | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qkqlgfef3q6pm3wwfku8f4wyz66dssjl4e0sh2j | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkr35qwqxx6vgkj6zj4sl50z7l2vcsled8vtpp7 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkraceagqevdgaa37qf2yqt3qg2ux0x9j9syaa2 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qks4sx46e4eclp5l9c53sj6kdzz38vgjylrr7nz | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkskm9fw3sc9szlqw69g4zmfkhwg7hl7pu7gs3a | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkt02lxpkp2peear4ej46jylr0n5vm68vk5rnrg | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qkt4hqaeuf3m7ddssjchcz53jdc052nyzne0xgp | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkvmcpjshd9v2p272shdqz2084jt43v4tdmsdn5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxxuxy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkxgw98pay27ey22vl0x8dd5prmcx5sezf5plls | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxvs4ygxq0x603zu5a49dswkzrc7sy4290e3ev | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qky22vhguemv58npk4w5nu8mkcw943gxrzu3mxq | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkyg45njmg6wk6rmlvaxjg6wejd2l05kn65rzsh | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkzvmfk3g55q00l478nnsy5qydqukgadpcuwdma | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql0n6ra47szmqe0z8jaera3ehw3c7l4lp0uf7sl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql25vxt5zqs9368c24xmk7ttmhr0mpcxsvtqwzf | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1ql25znz6ep49pk9nt6lc357qycs3mr53rqphws7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql2v3899zda9mvdealuq6sczl7pvd7kcpdl2222 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql33g7xm8pwpe6vsevaznr5k3wkwzv8gkw3dwa6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql33vexjp5yxjtxvj7zuk606suyl9d9hnv3sau7 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql3f6rst3athhq973j2gstjj299h2mmjl3dwue8 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1ql3ku8s929nzqsr22ueas0f29t59wr8v7928wjg | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql445jr8x8upg8nx99lj36a66r86rchkhu8r3qx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql46wu6ccm7wq38f2jgfetlj33ev4c6n03wqgvv | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql6qjg8m9nq5r2rty39tkmpjre6ltpezw8x6m3q | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1ql7xzaryq99lldrxnswcuw76n3ytwwsvfxg85vn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql7z5kue9pkpzwgvp6nqth7rgv08e9lxhelhsy4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql8l29pjjvct8d5lx0xea7vu08d5e4tajywzuuy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlapuuqpaeptlev2q8a2nk7m9c2t2g2u2h0hvuz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlfgk59hn4z5pe5ckg2vsnvaqh64dhw8rag3m3d | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlgrwzc4rnhufrgf35hg6w8fdrn3ra4r6zyrqg4 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlh9qyhlttwlxa0lvh7gm9hergd0hujn6wu9ypg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6kr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlhg24crtyhvq76e2v8q2ups5um2mfmyngrwu9j | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlhk02lg3s77257drqfkhyzhayvldep7658hwp6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlj6hqmkyzw6mnnva95tccyzwqln9sedukdkaml | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlj77ragzl4665lf44446v4maj5m2mz0m2v7uld | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qljtktlj8mshkpkdu4lwmf7c3hz70awfpn6j73w | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlkwp96tqnget5lafn0kajgzqm76ppa29he74qp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlleky3a0fp6g7ejjvkzmdmvmhunp5medq4l0xk | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlnnxtukdxrud7ydd2kcjutggyxjy9rjt2j5tyl | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlnrvmykajddnfh5shqukg8fp9wxppfmnrdzg5a | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlpkcyk2vl0qgq6x00akftk6halhp7rawcp7s0w | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlr2x678x0xvc2t2fedznw92jhgnx63eddrtlc4 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qlrepg0tscs4w59e30n9hd79pxncwpce6l0dyfe | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlrpezeq79vewg8ag404my89tjk0ftldv0w6w6m | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qltklqjng6trw8aychjfgj8wn9f2d7jxu8q6xxu | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlugdedvm5cef6gf6vy37r6zsxm2ulj725p95cp | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlv6nptfpadp5hzq3jq4jqzyyehcke7pwnfssxq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlw0jfw4efwu3deqhaq6ae958xplmpagdww0wq6 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlw6ruk8ccckp44xng9cekwec7yjqlah0hpjrfu | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlwlyvnkvujtlf6nc5vnu6xvr0fgrgalsq6ekcq | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlz29e4s2zp7tdr2z4kgcx054n53khkxlgh559g | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qlz7scq5jymh3vfhn86rhz3e9367gkjqpn58ad7 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzc7tkgsws978qqqc0mjvjxxdlu8lwyvshhprh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlze7wfl8d47f3h2llunqe4xt4y5r9ykr3705lg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlzfwk50rxgh6vgvgnyqlg9jh90qw288gdfzv86 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlznq9myra6gh6ajjcntfhn4gg9yql6z2k4cle0 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm0shyxkdxdjsz3qcgt72dh4na2ea0eqxwh0s8c | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qm0uk988z6pneu5rfppxwkt4svzlrfal8cpgjxk | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm4gtday5ckjzavp2d8q8zrgf5zrcjay2wg9pxu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm4ltut0feske9m4c20yvc9fdd2e2k563t76nnz | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm53jv6ewlsxpqhnpwjwt409rm3a6k9sn6htvnj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm5fd03x6xdmrks2att5wjf400ukqlc07eglfwm | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm5q8l6hy95fz3u4hvekdu4pdaa77l4td7pajs5 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm70zpjeqsrzl53z0v9mr6c3tnawpvvff0mm5gg | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm7335w5h0xjz2efaxxlz3m90sgzgaxx8mx5a0t | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7lnmzcnct9ayhp86uekudcvytx030lyhk8wfv | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm83x3frl9nuqqezantxurgm78dz5vw2f2nn4th | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm89zn3at6rlu86exh9ucxw8jd2e4hsqdeueexc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qm8kjv27rjpl3gatvkn2pcjjdglks2p7xg3gsaf | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm9kj24cw6kltss8u5k75at2885yxjnwaz8wzl9 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm9lyf9am6fsehsfm5h3c3j8742wxg0p53ftlkv | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmac52n2lesmsvr52e7exewjd3v7zxl4ufc22t9 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmax9hszzv0wjnnjap7ap3yed7djyq6n9ja966n | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmcwfxk6vewxlkwx27my4vreyu4g58nj0xfhuy9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcyx822dl4r8j3x76ffljd900pvajmvydy5wcv | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qme532rad5hf7rmxmw77dmn34eme367gmtsqamj | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmelpss3qjspnlsl2kdgz5l0vr97q4ppy5f3myr | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmfyc0uwpp73npazlkmuce86l7pqza79a7u0lx9 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmg3v2ynae67ya2z7jvt6quul8w0h95tnxv7evz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmgc8mkvwlypupmchfjyjtgp5tc34cfjemy4y08 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmh4rr847gky74hq9cs355ht847jz0p4k9dwn30 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmjqckuy4n23au9ygvh0mjjv6lqerzjtjh5rycw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmk7qevnckzhm5uknr99x9lkzca2vl73vl58dpd | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qml9yc5x3s8ft4v6qzec7q4k7am3hpp8yfq6s5x | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmm3939pqasttx0c9pe3vr42uussgavspnaq7gv | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmmjzj8x5nsfc0an29p530ze3phe2rx7lh3rpg6 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmmld88wazt8mv9ef3uuk4vhdjk4eju443vyrgq | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmn528jw6h840y49l9vxdwthv2gzjcplzmwq3c6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmp2u4amncrx5v9gn9suj3anj367yksstcfys3v | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmpegul6mqd5nsmgp5f6nzm5hk3lp8hhjy4meew | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmqxf742q594pty5lpejrnsprzdw5k6wcl24ffe | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmra4q3f6m2g5m2z28h88hpwzfwnrj280ukrdmn | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmrfnqyrhjwrrdtqhaupyg2qumelrkl0aefcu9n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmrluxkth37rmjyhjc46m0ymqfcgyl7smg4gp0y | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qms343x2kkzj27w2jpdyt7v7eprlwjqhaanefv9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmt74talh5kdd3f2waz8ct603dvl8dnhlsf0j7u | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmtrgnypvfgn0y6qlaavrd2whm5eea5l762544h | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmuqlqe2kqkmyrtfwdydac4lcduv7fnlsen4jkn | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmw2hc5d9xgewhgz5dls3uf65pyefpk395jq6er | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmw7nm2mjukm6gc7quvc05hz5fef7uk9zvv9np7 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmwaq2pruerufg9x0cx7d5pltz3gvkuxnnpkn4e | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmxnds9dc37za648xxqn9hv3kxl3skjwj9ketgc | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxyv60a7ylg0rkgnqncvvh08rd89c37atq8tr4 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmz52lz628vhmy9xg3u5qx3v5ksa6f3dyk0rppg | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmzefacmhd8gnq5yqxvwc8g99l6emr7c3s3hphk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzs9dlfhlunammu9jlm0ny3ycdwr0cchukg6ve | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmzthd4x6mlatgf3mnxlxd8jktp5qpv32cvp6y3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn09wejjeq40ngu20lm79k8as9vys0qxcjxv7g6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn0zljkwxcelnjshray96y555qad8d5d9p7z5vz | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn2hhc25u3x89jylqf2znlmczrtet84r2sapt0m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2kg9h7gmktxttdsxuxxgmah0ut44mu43sjqg3 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2rp5uepc47jrp0eckfz54mcy4g4f6yexluazn | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn2yafv3nxdppxy0p859ey709ysvtc9fuslvcwz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn3gqxhr44tmmlxc8ls8564ftzxa2fev6ghqhyh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn442t9j8kwq8u07p5zyr7jeksqvmauezmy9pa4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn4fpzt0lmszj27uw9skgj9fvw8mty5grv40k9c | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn4q2a9dpkq6989lapqzwmjwfv4jr00dpg4k9xk | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn50hawx93mn0rptrndt9xk25f076vxf76ejysv | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5rez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qn5g6lkm0nh5lh3clvllzwqzxwg220kcfl0jqak | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qn6wke3ywnhm85erxprwcchcptkxpt585wtnr7m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn70sms3ymjzukc6mnket70u0gueuf9yhjakj0y | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn7hsj37va2q69unveje34eh5yupy7564qfsmrf | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn8hteza4pcfa7zuztxfg39wk9w5vnp0y8g5a7q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn8ksd5rynk039ed9lk4epz7mdca54h647raa6q | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qn8y9u92jgawtddp2pmlwgae86eye8gkz8j9n3y | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qna4pcz5g6a83nkx9tlz04gz7g0p5pgaez3auds | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnapjjyjgkmyam6ctjpm3x5rwrxv5jtz00nxmlw | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnaqh98lqawahcavtv3dau94x5ue3cu2jznujm4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx353cc8le | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnedml5lng90d6rzxqt6hsl95vms68a2eeewtcn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnegc0xdpw6p95smu7f6r52yq38elssqfujlj7l | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnfx5pec6kp03p3llpc2hvl39tgswksryqd5esv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qng3qj7xjzlfzc2zzf9pynjscag58shje72v4n8 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnj2m0fdpk6axqjtschxfjkwj3afv5y3s036k3r | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnjqxp78p5fnfdazzze2zrpfpz96j809gh57a88 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnjxvz7zk08fw5qgykt5zxh8zq2rupj6d5tuhe4 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnkerhlrrkjxqp0v0m2fxs68v2026hl9tp7xa4j | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnkfw6ngrl7tjnxj2vzm9g6het65cm9dchstakj | BTC | 0.12800000 | 2022-03-31 22:37:42 | 2022-03-31 22:37:42 |
| | | bc1qnldvhxnx7674ugqnfvu0k8jq7mcssrpg5j6n97 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnlk4u2exm02hanecwaffamj5qcj5zz2cg8m7t8 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnm7jmyuv7qkldxzrrxueuw4duu72ld4xz535de | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qnn25sn23vk27tzgu5m0ryn49hhv0cdtak0fl3y | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnns4y4wmyxvt0lljs5567apuqq45hwklwuankx | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnpa2rgmrtkar2lm3jqt7p2nwusvhvj59gxlt9u | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnpd6n0h9kaydsqdu0ntsr90dsvjkpy84p2dxvu | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnpn9jd99thn6u02kl3l3wlw582ewykwfnjax2m | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qnqt77u9sdwmh3pwp0dq4m9qr9qfcqy5h2q767s | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnrhnv5er48va98ekujyfut2hmm3z2j7uzqe88t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnrpps4fdvwx3ncpu4n4q0j6q6vfxehvtmx6knk | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qns3pja4g90f2j72wxajcq2d3jyge3pkph3yk6v | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnt8ntqgmr89fe70djxd6x4clefufh3zlwngcm3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnuqge6gw4m72eqspmjky5u5xq05qevcz9tjs4t | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnvaswk98ydptvzxf8mxd058gmncwt5p8q0626g | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnvqqg0rhfef40jykq9y0aer5hx2fne4vj9l6ce | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnw09ts2hcjma8lfhevzxq0p8zndwq2p95e2tkl | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnxlxfuz4wuj04m83g06y5nwwv99hya04e3xak3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnyx7nv64sdzde9hya6g6l2xxemjxr9q5hjaa6u | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qp05a2zma3ld5f4gq0yyc27psl3526uv3vmqtlh | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp0a0n7g4vscw7h2yyx7cecmurp2enkug5n65mw | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp0zm3f6kyl24deg2aenl65txyzju0rwlxn5cay | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp29xs58se3xccupfrzwg7f0vuzuxqkk37p26rm | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp2ln97rcfgdm7rextz03qh6ngltk8j25khlfkm | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp3nvnvw8gstwgkgwlz27tqq5727au7vn8e9d79 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qp4psqsfs82q0hv64xvgdsnn3yjcsagtjvv0yxt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp50fu9lfuedvg02edecwvx5fr82j43n8p60pwg | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp52a34yaqrelxfce9yvdfwpzdk7sema8rmefyy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp5cd2429svw92pppsa92tr3rvqvcny6gsuumkg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp5drqsc5mfudfj2s83vrsx2xwz90u6aklqrmlr | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp5s6pksh2qga8xv72a8l7jfqmkeswrxp60vw0a | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6rtxz672r7secq4dg924agd5727w2ppf8kf48 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp7hnmhhskrxu273kgq6t7nyphzuygwnxgsl88f | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp7srwjg90k5gdlrdgvtx4vudxfakjw3e0hexws | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp8gysndkjz6j7gynfjyq76s7286rqv64ya20pv | BTC | 0.12800000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qpa3cvr3cyfuhaqu4rvqevu6clpsqkyn3a409n2 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpa85urm5f0tw3vqjkkwq0dl3s63rjpjmwy096j | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpakwa7qjvmhx9qx0350a4ckeay8jvrp8aqdhfq | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpcn23uyw4f7rvrcpucch8atqjsmzxdttzxfrwn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpd4pz0xe3l2nx0ggwae0hadaenvfa9sxepheyg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpe4xw2lpahxhvd649wrzv544fuyvgwu2y7gmdx | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme5pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpg2pxwnqtl8rz0y56le9xwrhpglzggvatyse4g | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpg3mg8vx25jyw9pkhfeps8pr0e8tcmj85ms8zg | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qph2ta2cn9e28swm7rk80h0mnp6egp9jtjlk7wd | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyeeeesnu | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qphzja3yfwzcwcepcjrp9veell483wuyxytshkt | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpj7m2k6q3v0edvd6mdexhcm7z8jh2g42rqnqaf | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjq8y2sxr08e2xjtjqffyqpmqjhz5q49g0tmke | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewenqplj9 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpl4yxf5mep577kd6475hvuc3cmn90qvntk5fqh | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpm3vnhdmldt4xujtwgda7jve05clupuslr3em3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpqaleqcwr7r3p4mmlqams283zckk8ees0htuwk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qprek5n5c29q0cqzq3ps340phdj52j0208kl825 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsqper3ncvyue6u7l2h2g47haj7ul2rgjf2kkc | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpu02rayljkf4q0ewr83pm3tgzjhhtjz2dt09kr | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpuxqnh27r7t0gvj7se0kpmknt2yrmvma990d89 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpvtydegvs5ezuv9mwx3z6zkxkv2kvjsgu3x37n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpwdjx3kz8deep6sl9k3958kg9jtyzmthfn0832 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpxuf0wsj2yn4uafh0gq50l5emxyzajf36uu3gt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpyc8rrrzqmu49vf0pml92y3z9edk866t53puhj | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz5vjkhpsfs3xcft8lxkt9dn8h2j3u0kegx8zs | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz9z09ss9stnkxpr5x7ccvp2przw9tg2stzaav | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpzw8fqya2rzdx2hmdgftdf2jcw72akf9lrru4q | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq0npwglpmenzv7s3dwvp7geye6wdra6vqgmcm6 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq0umc9kevd8cd9qdts60cvlzkq3x4p6udegsje | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq2ehu6c7y20qf6q6esktmlu2zxpekn9ve4kpp0 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qq2r54c2lxpkhjx9xdr7w4260curr7al95m3pwa | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qq3674n4444g09jg5x4sjccnl60xjd5y0nk85tf | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qq3g7z2v87tle9964fjg9qtlvuzwsau687e2c9g | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq3t7ht8u6k2pzfs4d8v7ncw4zsn28jk2cj4t7k | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq5cu44my4udmruw0k7mrrhcwn7lv7rwtdupsm5 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq5t07t49wa4u2m8pgm7usc894ak649ytda0ttr | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6lt9nw8vdn2gp2yrun8khdessxpw4vs5tnkpg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq7yel22u25m0tqh24lpsu6gyp8pn2e43mwpcmn | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8gq0ywx0my3ae03ch4v5fuquyh0arlk996kyr | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudhtxjzu3 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqa74plt7zmr88qpvqlnxnd59puer9qyjfa8jur | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqasjws03r83fmed4ghwnwwtu0pagphj5c6ly0w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqavf89krhnpjz8cdz5fl7l9p5yzz052muk4ev4 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqcrdqgznx84n6knfyp6cps7m436dpl8tpy3why | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qqdjr4dfdzjv7nz8gtngg3dt7grl5gk68axakhh | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqdsxaa7wcefhmjyepyndrpuxz0agjsfx5e3uv3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqdvhpy7ugd32ltz48zx9np6wdmxej6kuphxxc0 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqf6j84k7q5vruv67rdxv38sps82rda8yh3u6kv | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqffyyrjh5a7tg2gxk28wmgqtj54l79a98c2y2q | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqg4m8qkq0p5cwqqjkjsatsq0k4hmdz5uwp8686 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqg6a9kqlap3zl0m29why97vr9y6weaqkgh2zdf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqgcl66f9ehuyf5urmeentah6423zmap4zudrmy | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qqh2zmrl37ynt8lm46ufep75xvu3gjze9k79c8z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqh35teyau8pm55jg0y272gnn5mvjx0gt802g4t | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qqhr2fhzwh7hex0we5973q4yae80hk3km8qg3kh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhy93mfnz6fp888sy8l5dvnw3yt0fahj567mzg | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqjarr7ctae2fjt97m7jy5xku6n6jcm5dqy7nnc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqkdcdqwrkvfegje7vm634fe34ktnkhs2ar2lc6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqkwtscswz5k7rgn33uvtmnpqqamehycnzdthk7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqlxnjj2smezklpeupuqlfxtcvq2eq96l7gchvl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqm66s8vpm44sw2jkl6u8cgkum63pmk48p3acw8 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqpz8ude8hwrffjvnef8x4svjhaq7kz0fdl3q5s | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqyragfpalwzafkedv6cgr9jv6qr8cls9ez0u9 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqr455qmtusxpd3m96lhtllfj943a2s9g8dyjdn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqrcxd20jrtsup2g0v3v8g6knwemynlex45jd3z | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqt55l8yghahmcktym34afq3vj26td5f22m2vcx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqtd4jpm7jlquknyq0p3gh70r55zmge4etmlt5a | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqu3vyh3lllds2arpgrerxmrtcl9pm807l7w2w2 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqujycgga0xxdrz34tr0lw4da22x46grjwqm8vp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qquz2asjx5z25zgamfl9sk5m5964ne3u4zxt6gt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv328v4gya4hxt4vk2u7ujfns7yap3n4fpsxw4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqvvrrkejrr4qqg5e5f02sqkeu5wejssxjvu07p | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx56zzm9eqpu55mga4jc24565cuxmhuc0e89u6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqxckygc36tykpcaec05evtsjpukjquvh9q9wwn | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qqzmlvyvxx6pnr8gzk8pmp9nyjfauegmwr8t886 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr0p98jdetvdsf8e65whnhz7yheq8wemfgh08l9 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr2r7gar00u6kzvjw23vmtjt3u0hncqw0amwhmq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qr39m8zdyhgc0kjdszjrysr6ctnwwdnzk56jadl | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr4nszze9zg6yz30h6ec6se3gy7n5uqtugzzd9c | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr4vxeefdc7lys69udfq3emkmhq5z9v3lunllwa | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr6r63ylh5u7e3f4q3wp7lxtjyjhcdh89f9uc9t | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr7whqfny02epfh7y6f6d5raalz779a405mtf45 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr83etxv7zsepmtxmg2nsvvmrnhs2arzv0ck28w | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr8nk49hz5x0ju2m935jest38plknnd62naqmln | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qran354lw5crx9z4d4fqk2flxkj5hq75m3jpzaq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrc3dauvjx66svvpu92suzuhlpwq69tpnzkhkwj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrckly5v9xp3qyd03xzu7urj08tj9ccr40gqd9x | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrcl8qzf93f5vmwn3hhjx0ls5qwml26pgpk94kp | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgmmze | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrez72a0wvs54u2tmwd0tqcvvn53ztc3p40ycve | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr6pgx7 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrfnuymwmamhjasllxyl3us97utqd8as76h7ye4 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrg8exu2uvu63rp73nkfjrjjph3y3ap8vh8wdzu | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrj367sjchxtwjg9p0yh0c4gkyqp7sj0mtgcqg7 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrjgzlwr447cv074akk8v3vfe95aew0evzt6fqp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr34pp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrlkl9esgwlzh0g4zjy373lk2f4d24wxe7l5h4y | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrnt8jhtha0ahj3g6v6tfkk0nd98lcmvtfvacgr | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qrrnkt856vjx0hhdxlu8nev0rgttzp3mpdlagx2 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrshy4q0fgu0jr6p34fr8fwhmy9z7ytudpwhpd5 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrsnxyz823w3vg2tlwc23shtrsuq2fzzrguwg3k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qruta3tp02xl7reqkl9yxmlf6fxtwda2qd6dewh | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrvvc5ywt6pp6mc2v0gskfcken0ehtp8e6xqrww | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxlnwklhrtl0k4vvnt9lk5hswffv7f2nc582fn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrxsqj08afn69a5s8yvcs87qdfxggct6757emyu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrzcef9gyzhh38v3l26tzv8dz4gdv49f0yj48rd | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs06zd7j3766q3d9umf6hst8qdjh255pzudkhre | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs360dpgu59frf8csvlku8u7dn2g408zjjzgfcy | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs4a7pnk8wpwjyx6tlzcfcnmz2a7hx67z5rxkws | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs56l52f2kulde3kd9usy3mhe8ypvk99g4pckq7 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs6c7nx6dedghm2cecgmcshe5yk7twat30se3jp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs6rz7wfuxtmqmng8glu6facj0vvelr9gv9y26g | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs7tynw7fk4y038uf7r436tjas4qjyhlhxxcvem | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qs9uqeqxhqpqcexuh33rxmgj59rrru6v8l3ltmu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x4zyu | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qscj9snf5knrd8n5aeus9clk79fzan6u6jqalq4 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsdxdjwvfskn2g0fv73dsvr4wp4x9sx0mrx2ey3 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsgg409rs20s542z04zf0v8xpv455m4rxkrhhcx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsgkghg6xl779vee36a95grfm7ugpuh034x2gx9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsh8fag53rtcz9qgelkezjrh69cw4mr6flvd6fv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qshndwm4khkr0scupm84558k6rn2ph4we96tugp | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qshptphdcs87x50dpzcmtfws8mveu4eu2lz0xar | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qshq8zms4pqldl89t7cy9gl3ktd39lska5w77fg | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qshuax03j09uhr4rdzphv77n0uwqpw7ecg70w7c | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsjt4eca3rmp26aqpf9xsv07vcxrg4uuedmmlls | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsktwxy79rnym086fr5d8zwkfw287y4as9yaxkr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsl4r5fezytdgvume4e4yuphc2shdwa8zc22n5m | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qslqu02dwecsvphp08hqqv9ncvm5u525jhq0p8p | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsmtgfgj38z0kncjhvjljk7r4zxn2dkw8u5xt0z | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzdjqjnc | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsn7fsfcvhvxplurjsmefhpks9p8d9f28xyxfnt | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsns4927cmhkmv63g4cusz8mgcj6h4fqan8268s | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsnzp4kfw6nafeagaysp68lrr336433sw5tvp0w | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qsp3efyyjhh4wq2dytyyun6wpjxgx2v523rsfhu | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsp7xqwe6eyl86e68262xexv8yj993jk4g6qsqu | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsp9r8v5m8n24ryz9gq0rvkr3cygc86ng8q3xwd | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qspttx4stz2hcls8kc73z4t5pxsnxn3eh7x5jf6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsrntxrl0en5yczkp9tmtqeqlq83n6vxxvq6ps | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qsrp0xsfpg8ue4n2t4ph2zjz5cz22x7z9690wa9 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qss3w4wpscp9h9j8hxfwz2h905v4fa8xjcfpkt9 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qssnjfje865smdhxa4cx48jn00y0g0u7fltzc25 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsswdzttfpqx9n8u86vl259cq966h8c8krvx7gt | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r5ymek | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsvgp4k9lekrxa459cnk43cwn54czlaay6tccx6 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qswnkwrern4k8u5qy704mkxqtlz5yvd0tge8lmd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsxuta8vc6wmruefhena9edk9t94u7vexkdm98l | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsy0kjmpf47ay7t03ye5e4kygmunewd5cn767yp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsyggsx3uxwx3vmejdelfn5ttcy6y37j9kyr939 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsyvtasmat7lgn9plej7uktxpsgtr8zwqrm48mz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2r3h445mxqqvl89h5l96xqadd8ewrzt4ewk4s | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2wlfh5sqv9yzxd5qs8jjhl84epulwt93s0nf6 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt3wcdymyd5mmp6c3xe0qc7wkuxxdprlkvhfhr9 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt4prf9mq5sdwmmenvtyz46hs34dvn74k5gqcen | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64yn2 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qt5dtrx9e664pxtjclga80c7n3anawht4znahym | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt65w07wa8qc8q3kqn97fthtqdlzrremswtjgr7 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qt6ekz4nfqr2xp9s7gshev0vqcqxy4t7wct0ywy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt7cpayqj7lm7ftxj8fplh32mxk47lwc2desgme | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qt7fkx6tj4fjd2d9ye3v70t9e3unw75edch6ece | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7h2sm7qx0pwn5zca6ahstysarf04xhdxvj73n | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt8dt8y0g232vcwyayr05dph2t2yfpf5fnh0snn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qt8gs56vpdynqcduyeq7q6czz39yrr95790r8le | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qt8zcdvs4vghk09h6wqkd7e7rm9532ay5u89xas | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt9000l2uqt22q8kvw3g3pspeaadvf4yn86x0en | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qt9emusudhpdk7vg6ax29gcp5mzkqfc5tflrnmf | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt9u7ea80s8ultenc879rpv9m6q4uvy2yu05xfe | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtaj762jz7ff7qcgdfj5hh3s8fu6qlxe9nnj2wn | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtakx7dsvj5cqknrj0tz0aspg4xhzdxykag4jdc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtdl55xu6kahuuxegupl5w6j394ktk63sekyjdu | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qte85uwvhjr3efhv8sa3za967lu5jfk35azpdvj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qteya2p7f27w72hvjkwwyemnz2edafflw2jlrwz | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5sfvj8 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtflut0zp5e72pacsj925hge3zvd9nm26p26px7 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtg6kuznfewvjq5egaxack8qk4qtft9wtn0n0xp | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qth6gdeyh2hka9tu0ywshvsxf5w43eegz7acjd0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qthermtcwlspemy0q6gf2pwee5pt4t89kup7x44 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qthfhmtv939h3zth9xy3wgr9mj3xanuttawn7k9 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qthke9mqfdqd7556d9rj8t9f65qsnshp3u6092j | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtkvsjsr2q60zf75ac3kykcjprxvsy03flm5f5k | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtl2ecx59wlsm8dvmu4u69ynqk0avtmn7q2qlyz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtlzxdkfdng098k5duerwlzt3hz276h5qa6ghwd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtm0e2k2kze5qp9zxh5294267a6ql7hyrt4metz | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtpvqeyn2m7x37llgaravezwsavgncegurr9vhr | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtrw8vufzuhv68vze4w32cswy77aqtgsvn9t00f | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtu0xfxqt2kq4s0gsspc0t0wr4s7vn2tfylgvl0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtukvtfl5adsvaujltzccjs5885ajqwavnw34jh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtv2quaajky8my4znu62msflt6qglsn6fsere06 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtvpdldwaf2dyl6q2jz35gjlm9cxxj5jv7sagdp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtvu5j9ra9kruumvts3zspq325wr4jfun2qe5zc | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtwx742wxezcd0vgxurac8vcvayp6759y0xw4lm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtxcaf7dxhqdgr8s6skgyhu500mfxt7864ngdg6 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu26mpaxsyk0kfpjlta0zjpsj6h89cd0ve3ulg9 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qu34c6mls9wnjk8jfgaxlr5ffkxlu879hqzad77 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qu3fzpfts2tcfksj3vm66sglxt3f5lnmczxpn28 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu3med0m0psla0zs7npt06zm73hp9f4ej768xpv | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu3p78wvn9zkk3g53quxdvh6svcyyvz2gyzf9ga | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu3suuatvrw2cah870w57lu3d36hfuf0rgczr3f | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu5xsglhpyxxvsfms7x7537w92x329a55ysgu5r | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qu6ge62x67t0ewymz98ju03zfrcwlm26su4h4wv | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu6p4t9p5lxd76w04pey3nfa8a42d0w694a7c8j | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu73cm0sccfy0m8ktwsg8u80ckcnyv2nq9axp34 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu7vupmv43c2qf47ts8ak8l9epvawc4466ny27c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8lug24w52zc23nzruzpwmcj2kgw2an8cpzeea | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8qavvdhfhl463zk56gfpp2q26qvlnegdryp57 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qu8rvjqzht9u2k0d7q2059vt8acxmz7tajv8enh | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu99uzlm3smrydwjxk2dp352hd7v4w4ngu7skd6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9ekz09rx3a7nd4td5uttruq4dzvrfnts6fadz | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu9zz40nxyx8x44k22m5kteq5mqfygu9xf85mdx | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quakhw8kfe6luxge23dgqum0pehjc66pncp8nxz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quck9w9r9kyr6fmw5a7th7q9d7dp7vejdzjlcml | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qucumn8uvnl2pay3njpzcl0ddyl9nzq7vmvsqkl | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1queyhfuec9zldncueu8852jdyeddl7zce25wcz6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qug7n4pxv3lfjz9utghaw5dnhl5z30arc0wjldd | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quhpduxszljc8swteawdytklrmp9qh92e3zgza4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quj293j7zqruw8xl0eguvg7qs8ugs2y3rrktzmw | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1quj8065sec7heuq5q7qmx00y4cvhkgr5jveplrx | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qujcj8f2y3cdfnps3xx4hr534m7z3j4junhxqcf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujj4dexwsq33z0h5r9fm5kvkp7hj7xf7yswr32 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qult0qp2ek34wy6jxxxpfcm63cp4wclug3z75fa | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qun2xz2qpuk9fwh73vs2zjj2fq2l0fddnzn2cle | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qup9flpa878kpx5hddw3pcgg76546yl7r524p78 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1quphmvxhe6hn4zeqdxk9yjpkc59jz3cgufeh74d | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupzs45ghjs66krgt5kmezkc7dpldkum05lv7sh | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qusk99dnwdqt9qzc6ccqrgee2tvklu6myqtpla0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quu2n08kfn4mdtrwnc4xl9z7mkd4lq72m6xm779 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1quudg37fg5f6a7qgz6m8hlcag76vqjy2x9jqngt | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quvc8cs5mwa0yv2xx2q4kazvv9wu29g53hk4u8l | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quw7xhhrz5jcgsk3cdpzlu5xp6t0gwu4gm5k5dn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quwgrck02wzyf836kw247sat5c9fre7lu2n7x7v | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1quxhfsdu3llcaqecjfd20wfhjt09r0aynaz877t | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quxx890pgvll8fd84pv2y6z4n8gjsdakhuykfr0 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quy60pkgkmwf7emaqjpefk6jcx67gke4wjz7mxr | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quymen9vdy3rzxqntr99qrhmrjam7vqwja50shj | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv03fku2gpvw9dcnxp8tufdhfdtarn466thneh6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qv0wxce7dl2lw2n86d2qaze43phj4kmjvxsearc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv0znh03mptgn0mgu2gutnq4dqy4x8ywxm487zp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv3w4del6zd0ca0y7z4wxycnjpdsjcvlzfpysss | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv3zfx3t4s0ftprjqdstgtuy0dea55vqlrg0klt | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qv5a5x7qkwnwqdk5h55evprvl564qvkexqz0ax2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv5gxz6679azaxhdcu08e9rpt49u38j5rnel6pu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv5pnl5r9d0uj6gqm76my277vtcw8er2eks00m5 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qv6ta0wvw2xevaeyq6wyhtty00y88qn04xsx05g | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv7mrfxqxjrtfd76dp0hejpemwtyq7kl7ajtjnd | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv86f6xvr3p3046grmf0tvvuf94hl0qqjm9dc2j | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828w7k8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv8ve33z779ze2wxlf38329cvgvuz33t9t09jmy | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva4a96w5r8kfugl7xgslzpxwfu7apws6l0hs0s | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk644t7 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qva6c9aeehjqagc39gvv4sgkrgxypv7sv4a02a4 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvamfsc5qv3hvzdy0mpq4exftdf7snxpcuwf9d0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvauz9h8nuhmk2xjcrlut6yhgpu8lnush4n6y23 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvc3ew0uxddt5x3qv3dqc66sky642eynwkrhk3y | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvcnjdwgfldn8qts2kg2mm6y6qgzvnu35fc7ern | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt6lxk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qve0euy2vgasxjr58hhp2g5utqccamtpxfz8f2c | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qve4gvw9lw5f9zwwde0ww3rx3tpx0529xwscmyd | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qved7hc608pydnu63c05a60prq7ax59c9p35mha | BTC | 0.12800000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qvetnrdeyjtmckgf3azf0z9ktm8j8vxwtsfcerh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf09yjqje5n05hrr74r76xlshxe0kuphkkfamq | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvf5slyhwq3eh77f30kh8d4xxsxt4f8a89lr6pq | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfu5nud7t9vhepcf6hgvu3x3y36vxa9ktn2x2a | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvgceltg767tj8f6avj5jttll02y230xl029u6u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhfe02q5d4g20akuzgj7h86fha9f8py63q5ued | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvhp7cfsavef7uyevpfpf5lj228x02ge2w7ksrd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvjd9uuk5ujf6765vljz90zck3mmnjayf5vvvgj | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvk8h0wp4ug36tdnjkzwqaej0cpqnrsheex8qnt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvkskzwucqg58v4jrdxhcckzc28048ycl0k0a7e | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvkuuqqhpf2c2tz5ry72d8stzq9t5a96mlw3duc | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvn4u2zpqdxw26uja5phrle2akyhp0napu3ad90 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvpl55wap6vl0f5quufcq0nqtl65r3nlqhx0l7g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvredx5c2cm5vvacvc6fa7tp73jpwz8kehfgg09 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvrlwy7zlrvp924hk0f7am4e4l4v4gqz9ehra64 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvrm9e0qu6ylm788pfgs2rhusg67e92u4w23fmr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l5g | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvt0564plnlt4hj3wt4xld90h8s27jrt7xrpnrd | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qvtmgjuh08xzyu6cpfg09azw97uqdzhmc5gddgg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvtur69z7le7grt70ed4wyvr50xcahvgeumrzae | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtwj25zsjsvdxak2humy4shjqa0lhflqephl7n | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvwa5drfeeu2rjqpv5nqra87qdxy8u5uy8m92v7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvwf7jh30r088dlxueah07q8kmakjf50lfud327 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvwrmwcu6hv2f3md79r5r9x3d76tptx96f4q467 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvx234xkkc9gdmke9vsf7zq3ayrxx8eec2242zx | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvx697365eemr5gj3y89zd4ecdf68lnx9wmjqna | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvxewnn8d8wgu55hrxe4mpvqfaf3p3qyl5y7d65 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxx5f6jh8svjajad38nn02qj6226ha822ztkse | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvz7xzrnuj5e0swa5aq3wdfuw42px663rsgkpcw | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw09drd6l3h7d7kqf98vujrquzzzvyyuj30ext3 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw0evrw55tz2uxsvxa4dc98jtmzh89qzuftplav | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m8m8hgzkhevkalqf27xhdfr2asf7unf6kxzr | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw3u59sh2uh7l37utqvy2f5zatqe90d5t4fcuuq | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qw3vlt46kw89jx2xk5nc0qlkhxg2knnd8gtkyx6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw4p47tsnaekk2amt3h6pcp6pczzlgl06r4n30v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw4pa97dpzumvte0uganwlrjmmxrh0f90r8utxd | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qw5qnec4wqz5rn88vpsgzfhu6mc0a3vkjmhvcle | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw68c79jgwvejgu7dx0awycsmkkdrg58f68xyh0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw6yftu8wc0qhxhppcepf629fwvpy90dgvt799y | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw8fd2ekdhtj0q7lmpm4ahk4450ce056msp7y2l | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw8fflq3a9k6q95w82n9ngflgznc6726m26ar29 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw8jkukd0kmn8g3d0edhvxzaq84usxfg3yltymk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwadt3vn0w4j47kuujr4hxj4s63ljlsaataqy4z | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwamtc34jj89spp8jpny3jct729uygamhuemwxy | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwar2vu0sxfadcw5v8u9tpxz2qxvzzrctp3ar06 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwdmmgx9qf369zlvmaqkhu4dhsut6zuukluhzq4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwdwklv6ap8qydzd2xr762f70suxmpjete8ylkh | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwe0dfcyz7lqsknpgxm48kl9jl7tv892sz27jdg | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwgg0nxj7v3ungezlaxwp9g8puwfgj4rp6ac9j2 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwhpxp0gduv9st65aha3jk0l7tcpmnt9jxcjkcr | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwjj3vnz3v0j4mdj6tvv46d4y5gkqvp5x5z6lrh | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwk0duc0eqjuk2mvag848mvlgwx44ekyf79up05 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwk2ps2p6zk8fs5fpmh3l3c5vz292hahxfwj34f | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk4g872ae2t0rtf9fsv9gyar9pvdny884xrjqf | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwlkmtu84j804u8pvcjdg0ac4pghtmdes2te3w3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwlseus80hse54gpxagfnwzmnkcv3e8mjehwk5u | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwlwmwgw9rmr52e380zxlfa3nqdpgfrdf5kcptm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwmafx6th5tnj82vk280vw6m76n73rac826xadg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwmf39ejg0myww4q3qhcg72rpwzytg35pkvmyxt | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwnag923pxy433qrx65eha9r0g2tn3xhshf0l3v | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwpdn8dtgjy60784307cm27rg9e5p6tsr94gxa6 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwq563vml5pzhzmnznzz5vcujejwtnegy4cpyd3 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsdm5wa | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwrwn3kgvrrpyakvt0ul9ldg8am8jkpd7t57eca | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwslwavpfpj38qs4270vrw7j2ey385wmeeswu9r | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwsn00v09kllu60vghmeg8m0ww8f674gg68rl9y | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwvanp8vng8sgzwju5zvzdds5r4c9997j79hduv | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwwy0wtawvacf6thfru0kugtgujk3mlag9lt8q6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwwz0a9qgchae7m4wmm3pj5zvgwzg8n4mz0ttkh | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwykj0d4mdk2zqlrkdg7fjc7zra6ddss702u8tw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwzn534nr5aettk9tvqqc9hwfc3868mfv3q3skq | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx08s0h69rvmz04uql4uf8j5q53s6sjgvnvqrvq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0jr4zwrnwg664fkyy7qjdyden8eacp8d3rz5t | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx2e3qpgxh44altjyjufk296wcu00c8xdd9x839 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx3jmpapfvuthyhykjtm4addcf7549ccsqx5v7t | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4n3hw0v6wjtvdt8v8s578qer4jd4grjqswczs | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx66fkz67zjqd5c0max9jeen8dd4cetccyj5nx3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6jkzyemf75t793alejvflmtc39tfngfjjmek5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6l2grh26zxyv9ux5mrpt5xxuy4wv0gc0yyrwr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr59kf | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx7k75j9njx7euk2d8adgldl3ulta63vtkfkm2u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx7ks3td3acp5sd3pc2pwv2ws0hzr79puk3d98m | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx7nqejqy8jj48s4ry6t2f3ldemxul2vf8qkjyn | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx82mgtwhz9ffu9c5glye4ztfescum8cwskmgxq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx8m32zfm0dw0a2dsglqrhm7hcru43xypjkecdk | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx9xusj8td697rk3u7a3ddmkap20h5jsqgemm57 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxak0tl82mpntvkgakqjmrqe6a4zaglar5we865 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxauh002hxgmew02j7f0e6xktedpuznncefy0af | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxcqla8npw3845xwvwp8jldh0wp0nrqjuww48gq | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxdsyyderclyceunyuecvafm6kfkwddd6uwa6x4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxf9whta7gzwgq8qas02eqvgr48lzzmqhu6t0hv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxk8h763twjhr87hjxadakx7m40g7ug2hq979ht | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxkrmteyjr0d947gtz4nzmz5m0rx5kj6eeulmtr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qxm74383pzg05jt9csgvgjhqtu4trcmkrq0d9sc | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxp4hm4af98snypaf6u3pus7vhq4e8u423v99ae | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxpr67dpzj90e5aw0ktdgq7qxnsdfcl2ehzawd6 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxq56q7qd5ed4xu8kyacc3vdllj5939u2p2q93v | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxqc88waterswyccwd3rdrlqgrsdsc6euyvd3wh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxqdm4p5shvzhyxpsluzlzjvfhyv3a59x2nyr0c | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxqh07thg09yzmphzdc3ruj2j8ytsraqp4fjjk8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxquy96lcyr5gh9uwyc9kq7vx23m952r0pdv2vf | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxu0ngxylfahqc2za858ju5rrjr807khh33ksjr | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuecgfasrhpdq6cjh4gahk28x2xdexl6sw6478 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxup463p70wtxv5y33hvjqk7ymrxs6wc32x973r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxw6gd7qqu5c4y9u46k7dwg0mlz4kguppyvwhtf | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw9gu6u50szmqxfztntrn484g945apw9l8f9s6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxwxg3zmlus2r33j9pkpj3v9dl76gnc794c462u | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxx0ut5pegp8a6prqug79tsqm4eazgqll870wxq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxx3esqg4rjzw273qfaatv9ex0hd4r70hz9t9j9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxx4mw2mmw33k9padnkawswd22ry9epvuq9jax0 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxx635mu0fnu0hetv0cnwk6jx7ttm424mng6cx0 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxxc56339vdxmhjwcz3zreu8m3yjwndeq7frr3h | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qxxht4qyqg93sravc5aenfrvjwhc8gq6x9rejjj | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxype4w3nt9q43wckgt7g505dgpku3rzg7dlju | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxypkzk5mry482jsgaha26d4sncxw6vcfp3du7l | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxznvl2s3n0s0s9vftk6rkr302r0upnhcxg2wse | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qy0ukayyyxu7gxuf80qpzxqmvzmw4qutw8jqcmr | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy3a8ss5fhdf06aqpetf26spglrnw077d0vs2d4 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3cvhmpt3u2tyzjffqwtcrcc7ad0tamps4paah | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy4zgzlrqf08zx87wsz89qfv9pzwskms8q97gxz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qy5xjk32vatlxt9fnfqqf7xpn9e5rfsryllnv3h | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy6dlgwjzm2txjflz95ezp2njjm0vkxhqsgj39w | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy7m985ukx08u6vk8mgnw025tph4vtw2cfhvmsq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy8kz0305mmnr97khd0l8nxt3naxkqw74vp2tzl | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh5sk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qy9y5zcd8kr5tcvucmmjaaqnh9v5urrfl3f0v7u | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaw22f63ur8hvn8hrxepwr6s5m8pgv7ymmektt | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaz9swklx9qmfy72pugnm4vv4vmx7s62ma78dj | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyd62592lvn65j9z98x0tn6a9h8jx5z2jelysfq | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qye5wdpvptp7nf08r295nh7yy6mn4zan0l3hpwx | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qercwngyvq6ay2smyr0n5rv5ephqxd8xdmexju | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qygxgryecvrsgwzhhll9cjyfd8whs8aeqqkggfe | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qyhxchem6rcy9teqpzwl865gl7v49l6de28q8nn | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyjeu0l883u0mgtzxyme4ttkcqysrr09pwhcxe3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyku3al0m5vvl4krtr8wpuq6plmpy8e037gw2cu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qylpefp049lxvep4jelrqxujdf3zvnm3g2jht8a | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyma65cd8te04hc0zvg25z9vm70lx639x0sdxp9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyn3qmvlgn6dk6lk3grqjd9w4slsjpjeaahq7g4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyn7s0zvu3huvevq653phplqdvtzv9ca5rnt6ks | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qynkfj227wx4kpf4j68pn2mk2mpgghes0z3wunq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyp9yzc0sr0qz6xkqvnga208w6jschjh6m0237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc8qwhg | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qypycgsden3fle73fd509ach5h89gsw4qz5pt0m | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyrajre5u3ypy48n8h8uxjy09w7xt3yyhulptda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyrsnn2uex8e7q3wg7ck37c5ylmd59m95paw0u4 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qrz0sd206tmp6un7w4q2a9dhxxdyceudrg5n7z | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyseerm7zyh22hgepx57w24meha5rgut52nzzy4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyumlvnh582esnz553d85665thxkne7aq0eyatl | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyvph6ru8m5z3zh80uykn4ypq83l8chwelqhdn0 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyvzgs6cjqq0qntu2y089z7svvj9mrkhufqs4tg | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qywdpcznjemezuz398jxvaa992g9476wslqxs96 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyz75gxgaqmc03052njlz3kmwvj5c72vrjkvj2s | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyz9xl46kxvlewhttew82dr99jhwk49cslph330 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyzp9vqlypn9jj8qeva2pw8fx2r98gu0tmu7ldl | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz090l0r50pu48lt2sfkt00fxxeezc30zzq6ht9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0cz4kh35vqyaswll6l92thvrnd40m6cam90ay | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz29fmmapqewh3wp3s4wc6k5gm7j6mt3t42dv7h | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz2a60hmmxk3mtuvzr9y6y5s5fyuh2n327w73hc | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qz3kmnf85y5fj06mcwh638dky3wheunf83aku6k | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3qrc37r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz43vg7cgmzqk3ds290sfj8jxcvrz2emhlm38r7 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4f67r6sv8f3zwwknw32gnavnzm4hunehm8gj9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842gzcc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4zcrzgxkr8qldyf6j5px0sxau8gt432p0r2ta | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz7tnvfknk2502rpef5p0w7rwz2dc8vlgkzagkm | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz8dycu0fexpnrvv33nyl48h57ft967nk8dzaqd | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz8r33hy44nnddxumnes22egxu67wu0qxzunqxm | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz9l4jnhpc4jyq024ww6p8qxx8mgj2c572p77cw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz9lp955eeaqty74esqxrc9trnqsen7tq7v788t | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz9t0lzwre4eakdgxg7nsh4jqd78pn35p6ncrc0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qze4lahe0q9n0l6sxn5pp7qa8pg4awe08vthzzj | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzerwhnktf2kx2rkemzm3q0q3nj776yg0c4qvxj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzes37nhfxp20ccdvjznvxdtdtp8hqv30gzsvrl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzg0m0exhzh60nmsmx0g02t4ee28m2yggghjra2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzgfznrk7fvc0hcta4es7kn3y8zj4eu2duqyu4t | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhcydlz4r60rqsmgj4ug24m6tqx7feye93ycta | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzj670xz44fcjp848hq5hs8fwajx283zk7ycdws | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzjnuqs7wqzntjfyw9z4hgt5fgel4l795e26h7p | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzjqdafxcqq0u2ef3rzwsljk8rz4554x95sljal | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzk6tp6mu3qyefcj4hgr49glg4umsxl2hxey0d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzkkqw42q5afqe3c837kldhsqwz87les0xfvhzg | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdqvnvgz | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzl3p6uh50tsaz3fnptg6z86v0r0ewjd3zfqrjk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzl5tvf2nnkz02e4ydtch5pn656cf483ylpxtmr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzm6msjlev9mn2f7lyf5fxdn53vp58g56uyj8n2 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzmdlmn5jkls9py6azggv37m95a27thas4shkqx | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qznag4d26jru5f5cwdz9l7xvg3sg382zwyz0xvg | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qznf7fudagw95s8mzacglkhc8w308vmz4zjz739 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qznpthndumdksq5vjmzagvhpm633f4q20l3cktv | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzp47al6w9w37n2gpjtvz92e2svpuxd0vqyg7rq | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzqqj3rkayzmdwe6ckuh90kqad77d86jkezvj52 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzr2m0xc3dnjywuz2t4k8r2yzkk54dqn3hcwr6d | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzr3448gjal9mc4gc7msnmsc7kcgjfc2wqz05es | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzrvn98hluj8f56m8yl35zlqjnutvljtavur200 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzrx0r6uv32jswgak0l430828y205q62p0hze3k | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzshqrjkh9ah3wjnrxz64k6jmsm64k865g5szw9 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzu5n0t67h0mw2spsllvqk38wgx0g7u6cmwkkjh | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzune83lx8zznpvvx0mrn3yvegn5xmmdquge0jy | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzutz9ng4p84r6zjjnsa4jjm4zrgwd0y9wl2zfd | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzw4m23l07nldee3jcgflraykkney8wra9wv04e | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzw5908ldsly4an0klqkng92et4vr7eglwnu8z2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzwnslw35x6algz5ye5ke4culs2wp3nucugyuez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzwu27e5ekw390gm96pgwd5l7jun3nvu542c2y5 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzx2tlrwl666zq4tz0rj5eqvmqpmxkyj7nn9ltc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzxlzp8qe5sf9n99gfqjcahngs3h3v7aj679hrr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzz59ktpf3jaxkuwhqr2xtv9dfg78l2lyqesc8a | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzzayhq2kpd638znya7kdpphal5cdqqgmmgmyfv | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | 14a33X1kEHpPXVXzChsJWsYzJPhsCRSjzB | BTC | 0.12799887 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | 15PWS4cBZU6mGmnuP8mKWFZh5t1N6AfmP6 | BTC | 0.12799887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | bc1qqmh3yq2lupaqenhmuts0dcwmzvc7u2n54q5kt9 | BTC | 0.12799706 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1q5jqttx2fzl055hd7nv4e5un269y75cvdtzk85q | BTC | 0.12799538 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | bc1qcv3mp6mes3dkp5svax3jejx0mpfjrry6qp62qz | BTC | 0.12799538 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1qkr2l4yp3uxxn6h2mqutqr9k8kmgc7pm5kanw23 | BTC | 0.12799283 | 2022-04-23 21:47:58 | 2022-04-23 21:47:58 |
| | | bc1q99kl93dzeuueef69afhd97npqv7gqx257ccps6 | BTC | 0.12799191 | 2022-04-13 05:58:56 | 2022-04-13 05:58:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrlkvyz4wepdk6nuk4775fhlceu4sgdnp69fuaa | BTC | 0.12799076 | 2022-04-23 03:47:22 | 2022-04-23 03:47:22 |
| | | bc1quznhgnct6f4vuzm0wjlftwy0dry3zcrcgz9x3d | BTC | 0.12798994 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qt39svl2xmtlp672zpauhqdhce646sr47k9n8mr | BTC | 0.12798687 | 2022-04-26 06:02:37 | 2022-04-26 06:02:37 |
| | | 1PKqZpaNJiFvd7DUQtTjCsotKhxrh92X2S | BTC | 0.12798525 | 2022-04-23 08:28:46 | 2022-04-23 08:28:46 |
| | | bc1qtnrrap8ca6e0un82ndnj7vnpx6vtlhqz3mjpx8 | BTC | 0.12798375 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6mrvx8q275g09nag8aurr2qk9hypn5krfqufvc | BTC | 0.12798339 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | bc1qf0u3rjmfssxptwqhzw8nx6eacp90qsc6l52523 | BTC | 0.12798339 | 2022-04-27 04:12:21 | 2022-04-27 04:12:21 |
| | | 3KhP3bhGLVWUmBhDsSuUWRBA2XGPQo8FeF | BTC | 0.12798213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1q557wegmcwe6ynmhszkxhnfhhujjctuc3zkucmm | BTC | 0.12795769 | 2022-04-19 20:13:23 | 2022-04-19 20:13:23 |
| | | bc1qjvu630v55sa9p6xx276dcymf3zx09krjfy8wqr | BTC | 0.12795701 | 2022-04-26 20:23:18 | 2022-04-26 20:23:18 |
| | | bc1qe6fph8mp6pv3pa3j23s75t7w8hvg3uxeh7d503 | BTC | 0.12793308 | 2022-04-23 08:47:37 | 2022-04-23 08:47:37 |
| | | bc1qjfhlkeq7vhlfxgujzh6u6hjg8sucdwu0p7c36m | BTC | 0.12732755 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmshuvqh5q79n9gh9kfzrklmgph8d4frxmzyc5y | BTC | 0.12732511 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0xh8hnmz7ysp0742m3gzwcwd6ts26x8xpvpmt5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4wvpg9jwnsm8dd8h9qm06rhzqd85llaackjzyx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8j3u8tzgm924gcffr3w8vky2dlar5yrs9m0zpf | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xfwu6maw725w84wu0tj2eekd97473gtad8jvz | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q96e7sd8093zjfzyvvw5gnuwj8dgqyn3507at49 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9qtxuw25jyc2y2zmjpv2jer56zz6vs5uhe4xx4 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qcmpkl4qm693v9qmk2hjsujp0t8qtyv2q5jwqqu | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qd89y8zw99huasa9avk77n24nmg88uu5qwvzjpc | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfv77rh6xmnfqekj97nq487a56n4wsk8httpdkm | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgafl7ry3edq5r0jel69wn2nj2ma5xa3qeewevy | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qh0djndcgve6ayjzpvh20vye7t2wusgl9nvw7gg | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjqekernggu7mgxwaq8vy66stafc39gx030naz0 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkfzdqz0xjk3frjd7lr3j2lm606mewjhg9qvhve | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm90ffrt5sgfwf0e8735x3tp2m6j5wkstc7zzkj | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qpc69vcdn473z470ea4frjcgmk6uqz9sn5hvd4j | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprch6tjvcuqwh7dutwzfn9d9l3lz7rqyyccrdt | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprhzad5q88lp5j8ay0urg5m6xpnu9cw3qv5rxh | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt60s0fs3rzraclezjzq6lg974zetql2mtc8hsx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvsqtty3zf9j2p97sffvcvx7v5pt5hlc3ycsdeq | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzrwjja73ck8pqxu9hldwwndsp67zkjxkcaffc5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q43xcfw9nqr0mvfpxs4fkdmmprtu3jwpd289wsf | BTC | 0.12731161 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q34fkd2n0nwuj0s8z9lee4n58dc6drh9qqtct53 | BTC | 0.12730002 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qc4vc4rv7xqyks0jh3rzvu5nequfdta52xe39dn | BTC | 0.12699921 | 2022-04-23 00:29:28 | 2022-04-23 00:29:28 |
| | | bc1q0mr3e92rz0smpkqxafuxdhpnvs73ttf0t3vv83 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q25lz9cw83cg7tehtgr7ts8zua5ga8sacd4us4x | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2ak79plxal226yck6dwmk7w6lc7pjykwm3dzkc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3car42jd5ppmc8enapv0275uaytsl5svrt2rda | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ucazwhk8j2d8yxrudrvcaaykgs7caqzxvt6np | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4pclnq6s4gdvq63v0vv3yz7mzfrfx8sqrdftq8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6vxdg8vye8dpkwdnh0z32cd3k4vmmdvx8rcr6m | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekdh4r9 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qegnma2dmtmpy899wh7ka3hycnjltjgvekxnfnc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qekhx73768yenfqt2r9avy6t9utpjf8thgu9pal | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qetsu42jextujwderhz36tsn0mwk4d3cluu8vra | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qf6lz0emuxwumgrkf00xnczxqu3pdq3lvrhka77 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg08agq64yja8zqlx3rw0llk05u03pzt6t80me8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhynzvc9xfrynp5mcxyjlwl4wrss89df369u4fd | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjkzycvu8l843049e8cxen9ggl4v3svhjl0vf3e | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw32x4vkdm6fzl0xndf6mw6vulkhqpzl4as94u | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qka4uyq3nmhxtulwyq8rnv20ery4629xwr7lsgt | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5n6hhp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkundm3d0frcmkzjs4xrvdxuv3tlxxw3llnpk3t | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qleguuplc59h9frh4fyh880s2p5nzc4m27lpmrr | BTC | 0.12682393 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | bc1qnl2tstcw6na6ympw4kx04u2ywa3r7amw6xsyj0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpysgv9rhm7n00k6nk74er03xhrq8j7khsapzwm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrmr7338mj76p254rpypt0zj6sklsy58sl4dztp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2v7ul4xdm3fpet20e50nq6rspmv7s74qjaalc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt52ma8et9kye0mm763wdeg0gkguw29p6nsxpcm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quqwvm0am2lv80pjee5tlv4spepaqtuk3c9yxm0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvvrmxuwczxleau3mg2jqlvwfdj2gx3k68q257c | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyzgdd2jqu6d4qunnmrkx5mp8g7swftrn6qp5j | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 3N8DDVMsd8xrDzTXwxhEdGgR1fD8hnwzhr | BTC | 0.12631099 | 2022-04-26 09:00:06 | 2022-04-26 09:52:57 |
| | | 3NubtSCANb5M4sRMAs5wfE1tSpAHf33wGR | BTC | 0.12621670 | 2022-04-26 17:27:58 | 2022-04-26 17:27:58 |
| | | 144ZSn19NffQPgdG5q4VfukNfRhjXMpGtz | BTC | 0.12527405 | 2022-04-15 16:48:13 | 2022-04-15 16:48:13 |
| | | bc1q0ar4r7cc5j4l044gn6dnj498w39lnga6t5rs2w | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0n6mumm9xlxq780c80ljq4kw09rxxvyf802yhe | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q28aj6k9t4qlztj0zee0dkswaeejtg7ccvyv3h8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q29ll7v6gp5xazd0hpxu00aw9emwtcayh2hc28a | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4qyqsxtg0fdjxqt9kq8cfgufzfgaga6at0plhr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5drcyu286ch23vrj944mu6qqepnmh78v49frz7 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5rwfd6wxjxqvjf076yeelzvn2z77semhsnrf8g | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5wrujggr0dyktthjhzs5xaydx95er5w4ypaknr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6a4zmc2st26yj2mawmgqt3f6wnyvaapqwv9w6r | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9a482yfdkxzqjrjvwq0plzepxd2fl6te6229ay | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9gu7uwptjfukfgf7yenc9pdrrmwqfwrxsadnft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9waagcjz2c2fc536vuqcufxgmfgle6kmdkm2gr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcwldvnar9e4yf75j6w8zj9xpajw5ug2mdzqljl | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8x535x67kxcdwjkp89x7h3ww2055a8huhxhzc | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznux | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9pu75k7d75jdard8urn2s963770n5c75dmuft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qflwy24v4ej9y0843y2ur37ahf4y6jqs55apksz | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfyp4waczwvwpexfrtt740v8u2mqe94ptvtdrh5 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgds9qjhev2re70fdq38eq0d34gq0sgfje0wruw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnxsafpfx3smzmw63wpln7lcqdna9fex8utmcnw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8pjvepyyqgcc8fftdnuf283v3re2afezmndcq | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwu476kkc04mts3lwy5kpz09df7ljn9x8a85r9 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr88playsw623hg3e760djt47slg5vapaz9g8t0 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qudpx95zvqk79wlunuwpmkk6xr5clc5kq9mh9a4 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcy5v5avh54zcqeg60m85ggr96ym0w6w4y578f | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwm543ema8q6savdt5cpl4zhs49qjy2k26tne5u | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzgse36v30h26f4xq6nh6n42ghav84pv8w7qsuf | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzyqnc37qk0gl59nmgw6yqmt7af60tuuu7fsmsd | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe3yr8lhuencvvfzdjnq0ceg4svawkjl488vc6z | BTC | 0.11870719 | 2022-04-04 14:28:26 | 2022-04-04 14:28:26 |
| | | bc1qvn7k69jw5d0qkfzuhszemyjjuc4ltlnn8cgul0 | BTC | 0.11870104 | 2022-04-18 08:12:31 | 2022-04-27 08:08:24 |
| | | bc1qrykdw2eaqutra53flygg0cxmtf28yz7x2vlm4d | BTC | 0.11779863 | 2022-04-16 05:03:25 | 2022-04-16 05:03:25 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | 1EHBzucTdcpESQhR9TqDPoucJFRAVruChx | BTC | 0.11518371 | 2022-05-02 02:02:34 | 2022-05-02 02:52:53 |
| | | bc1q2m7c2luvmnu4fw227t498dj56rnpesy8jkzqhg | BTC | 0.11422073 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| | | 3KEfnr1EohzLUg1LD2jaMotBfaFJ3xhYyh | BTC | 0.11250368 | 2022-04-21 03:58:07 | 2022-04-21 03:58:07 |
| | | bc1q39c84c8f9z7nc5adgl9924vy6ax5dh39xswy8l | BTC | 0.11238657 | 2022-04-26 11:01:31 | 2022-04-26 11:01:31 |
| | | bc1qeyamz9jq4tzrzyr0asq3nnd4z4kkd07acnurk0 | BTC | 0.11158408 | 2022-04-26 17:27:58 | 2022-04-26 17:27:58 |
| | | bc1qu45qkv5n37jx4yxstjgpxjzkzm3aywkjlm6wnc | BTC | 0.10995141 | 2022-04-26 19:26:48 | 2022-04-26 19:26:48 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | 33bRhujeydsabgfNZVm1xJsos95o4DSozu | BTC | 0.10800270 | 2022-04-26 08:15:41 | 2022-04-26 08:15:41 |
| | | bc1qmpnm5e4cwsxl7kadkj8y5h8ykwdumn33u3c0uj | BTC | 0.10759073 | 2022-04-09 07:59:09 | 2022-04-09 14:56:01 |
| | | bc1qu64s5mtutayuh3nt3mqhm6gr6c5lephxfau5wu | BTC | 0.10740695 | 2022-04-22 22:48:14 | 2022-04-22 22:48:14 |
| | | bc1qlaxpswgvekxaqmq4ajm4qzlg8wpmvunetzprfr | BTC | 0.10728749 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 3AjJTPQg33xN8FnnrAHazZKEArKZxshxjd | BTC | 0.10622749 | 2022-04-27 09:56:15 | 2022-04-27 09:56:15 |
| | | bc1ql42ur7tun36qcmmdpklkvecfm4rr32w9l0nhqc | BTC | 0.10596256 | 2022-04-04 17:31:24 | 2022-04-04 17:31:24 |
| | | 1MFHZ1ybu4jhtgwtKQ3MGrerJP6PfVGJZo | BTC | 0.10480733 | 2022-04-14 14:23:32 | 2022-04-14 14:23:32 |
| | | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | BTC | 0.10476297 | 2022-04-06 01:53:18 | 2022-04-26 00:12:49 |
| | | bc1q2ry5vkfhxv407a5dzw22ym4ch5ml6prjs8hvgs | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2t5aj8dl38yekzs9cpqmjac2gfs98exvnpsat6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3kep87peulcj98q0m32tgjwhed456suu39a05z | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6v8tcujfng06kzat2sp90708al83ph8kwx2ft8 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7dyx3es8ytdn62at9tm604qy8l9h7jrwpzl0l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lhckur46c02nmh7pumzxgfxx0f3ukqy9gumpt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8cl34p3ufy4e8gj7cjevvvv7k9jhs4cy69jg78 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9sm6kfc5qu5x7r6cvsvjkghg7du7n9emawquya | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qavw80ctll7nj7yhh7r8dysdkscqxar9tz3zhgq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdgf0slw0nslu4nptcxenkh9ww90shlc4yhmcc9 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qela5xwecpc08zt5tstvnh54mqc4uc8wdl2s25c | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9gnqxsggns2qnww8g8203lu9r0kecedzrvr46 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhw2sm4qvyjpp479sqqtvd4s4eyclrum69gr4ex | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql4wtw67cc095wzc4rn2v7d5hnn4urwv5gwzdp3 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn5xjavx2z8nuvfj7hulu90x0w2ymvndcpvy2l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqqwtj6gwumhr2etcs5v6z45rfr8nl50nc2zqyh | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqrwwznrrrf9tf58lnqp66t48p2pv2snuf23y0g | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqxn9g50a3r609jcdncex892vkuutu0zz9a4jkz | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr6xec7u4f0xp8ht5mjsvwmlzmu9hssuyfmqp2 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrvgkaj5v3vesqs68phanf3c693mwnp5wsg8ql7 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qs9nuhsll9ycfn7twulmjcneazk0k3uj4qwkhdq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qsfuysyuy9cf30qnqm7kw5ynxdeauxrgccvlg0n | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qt0w8tkdw0dxaj9jrkla7qvsqgcq5p46ux78jxt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvra98kylklv2pnydsevm7jv9thg07ypwul2pnu | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvxdc6yv5x2v0e9xqn38t0km9v2rrmjv4uevtfx | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwxc3lsjkmttj08dh5qm38rxrnmxygrmr25chnm | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxp03z63zzr6q4rvz06pl5demcdd0uuwwww5srr | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzls684fkt5cv4n33hkulknyxnkn0w3hunw83fp | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7m08k4adr99rg0umt64xdajm340xzxxm2u6fm0 | BTC | 0.10292717 | 2022-04-25 16:49:38 | 2022-04-25 16:49:38 |
| | | bc1qnn766knep5xjwmtckecckn0neczyywpyz7nu48 | BTC | 0.10196097 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qlam8eeet7ymdq660w5an2v47phvvdex39phgwe | BTC | 0.10169253 | 2022-04-21 01:10:55 | 2022-04-21 01:10:55 |
| | | bc1q0vaz4gjs9s85ya20wuzx5vu4nd03nxqavh0m6h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3g43jdxpn04kculkgmnjqzrx4etahqtdxp2jw5 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6zm45mkddr5dm770mwzvy3v04nfvhy6cu3p597 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7sucgrk55rtpe9mnnpxw5jxx9y0lurgemyldcn | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7z59drxy52j97jvh4t2r96la03y7wdkc0fsywf | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8nwcchy7n4ytqr8u5lzhrv3y2cpqf8zj4nphng | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8r2d9g3gp0jt8grkvqnldwgdyy2uz74r284mra | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9g6aad8tkwfgf0lt8df37qt83gm0z3wu7t9paz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq0un72d | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qa9cuu6vt8gemt09xtqvacv8qauz8jzt0v57gw2 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qazy099nmsyd0450uw6h54geu5yqekqffz0jdgw | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qe85amw2fm39g54dw6atxxw76mhk25eg8jvnxjh | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qffx5wxs6yfhwh62adqfk6a3pdqlfd2gye706c3 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qh33a4gvs3xzvsldys44282flh8ld72hw5dwwsk | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj3epywcdmga0l79dkem9jxqp9ejetvyh74pjtv | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj5fqtg2exyn42u4he56dka7wvm9ktxz6r9lc02 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qjhwhv9sf3uqgvfcqapfmc4zwe47jw0kwqc8k74 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qk9s2p8nvf9emkm4p08kzgww6fg580n2s8d9xuj | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qlrcrrkyhzy2cxkunmlqwgkw5phvm5qkxz6fx47 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmtsr2zkgpfn3tgc0vyvh9ctaj465nk8kpgsy6w | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v2lnuz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrtl4zvcgzn8wsrj2e0ztger0k7kpl0d3mhp44m | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtc7js4r8azeq8sr37yf53w8ek6crq0fjs0kw3u | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtfgazxlu8x3u490c6vl92rv0wusyslvr58m53h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvaxm0s0lyhkx6pkcy4l7kjs88ynn38qvmxyw6l | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvfh908ujhrtnlptg63t5zmdkg667wvexwlhh8f | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyk4uxuphdw8mfzscswu6v8vcvl3cddtl60sv38 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 123Q21uahE4d7jGQFL82CXbinKTgMsmtQR | BTC | 0.09745013 | 2022-04-15 16:55:59 | 2022-04-15 21:01:25 |
| | | 173kivyXrsDhgsRtrynYSVTbEECKeBPE8G | BTC | 0.09728038 | 2022-04-19 19:43:55 | 2022-04-19 19:43:55 |
| | | bc1q5zajdcarlc2xv527fymnj9mzpychdunqu03h82 | BTC | 0.09626508 | 2022-04-14 22:54:45 | 2022-04-14 23:05:47 |
| | | 1LAX5EKnPidnrCoBDYj9Cjp8DSczeaVdhN | BTC | 0.09600650 | 2022-04-11 00:33:37 | 2022-04-11 00:33:37 |
| | | bc1qldc02qyrruc22s0ch5q8h79z8j9yvzp3a9hjaw | BTC | 0.09598835 | 2022-04-24 18:07:37 | 2022-04-24 18:07:37 |
| | | bc1qccxmlzlta9nz67zuvutw820w77es2j7n64erxz | BTC | 0.09596039 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2fl63g0cfexfw9kkmx4j24pnuhw4zhfu8l7r0d | BTC | 0.09574131 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 1DiwPLzEgnf7JqXtbggXfBcvWLccmxWwB2 | BTC | 0.09534149 | 2022-04-17 14:06:32 | 2022-04-17 14:06:32 |
| | | 15T7JrTD2Va3pxc6s6r8WukbSPzdcBZLLL | BTC | 0.09488661 | 2022-04-22 17:31:00 | 2022-04-22 17:31:00 |
| | | bc1qhh8p3vd98rkhphgfdaj0qtzer62qlclhgu30ax | BTC | 0.09468049 | 2022-04-21 20:44:25 | 2022-04-21 20:44:25 |
| | | bc1qzavmsajdurk84dcvrwkkztk46tun6xnd8p2e7z | BTC | 0.09222231 | 2022-04-26 02:43:54 | 2022-04-26 02:43:54 |
| | | 39s1CHhgmNKM9Z2PbLKurxUoq1UPKZezcb | BTC | 0.09109419 | 2022-04-24 00:25:18 | 2022-04-24 00:25:18 |
| | | bc1ql0kahqdyhfmuqdf240vjzssz5mshzxkz36elye | BTC | 0.09087155 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 14dXAmzqy3XwXXExVjhCozRG1r6yztR478 | BTC | 0.09081212 | 2022-04-04 13:45:25 | 2022-04-11 09:40:10 |
| | | bc1qhvvxc2h33ajnw5ppnvqm8thzpf2ez8smuuly49 | BTC | 0.08909061 | 2022-04-01 18:49:06 | 2022-04-10 23:23:06 |
| | | bc1qrczlspmj28k2myr786e7s7s74rkm80jqdg63ma | BTC | 0.08859129 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1qln45gpxjv8nzzlgw2pr4hmjw66mwtxyk3e8waf | BTC | 0.08739535 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1qv83lulxcsk2m2t3ja2q7w5h0am4n9wvgwrtadm | BTC | 0.08724916 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBWB | BTC | 0.08699479 | 2022-04-15 19:32:43 | 2022-04-16 14:28:52 |
| | | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | BTC | 0.08641778 | 2022-04-03 11:55:50 | 2022-04-03 11:55:50 |
| | | bc1qaptw8zk5zxjp0pdey5gj2y2s0t7gatclxmn5kc | BTC | 0.08596064 | 2022-04-09 16:23:33 | 2022-04-09 16:23:33 |
| | | bc1qqz5xamdwfklv7qr3fp52s89l3jdmx4fkj9fpcx | BTC | 0.08596064 | 2022-02-12 02:53:42 | 2022-02-12 02:53:42 |
| | | bc1q39zsktp2lxftv695k3xqvu65njjr7rrk8u2suc | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q3mrl5rts5fsk0myw658qs3cje2tw5ungxv25ja | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4fad6apsgw38zmrrn2qd0krek6tyu37yr4ux5f | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gn4efppl7ehlldt5zfjn6lkc064juezhm43c5 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q67ftr6fu9crnlejn3jfk2qn0z96uvafufft5g9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6c75y0qqcw32vrcnlz8vjvzjjeqrnrsfp4qeau | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6esvphf9dhwl5nvyq2gv680sdgf8e25rpe5m6c | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8kvtxt79g6et7y7tu6knylj27ltd958kz6vgcz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q93rgzqjt9fgp2qzv5xzhrmcpk0cwv0dmddhtwq | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q97vr2p0x99eeldq2ksvd6qv8l0nf7hhn77w9dj | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa862y50nydpp963wprupam0pypdjpmx3ykunhw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70caeru | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd2c0pz5qjpp0xj7kdadkjfujtkat5vfwfhy0dh | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg27xgcm6ugxa2lut5lc49d5t4avj8s6zl7lydt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg4t437cr86ujxu8yw0vsj2thhptfc99mexw4yz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0n8x4n7zzewsmf4t49g4rzd7papng25v3h8u6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj25sepyqpj76hk45fw40q250hadcrusvg7974g | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7gsqz9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlq499hmkc4tqz9er4cgal5rs5dnjkw38ck5ysz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnpupw7ryv8a8dt3ak4dxzdrlxncvawwszrzza6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq9mej5enw5rgq3y849xu6vrwrg39yh5rwzfuw4 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qrq0hrv7cc8z6tzdd95y6lth0cq5magz50jys8r | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qv84rz08vgdx5z6jerg98qvjr9njec6fn2l6txv | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyct8wgetcqtx664u4w3ysn99dq9hqzk3lc04rt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyfgj0p90c6yu42vhskmf634adyjl3sfwwslctw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 36kpJHeFjAtMe3fLfxq5rsRsFpve1Jjsse | BTC | 0.08523134 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1q7mcwshgea75eadmfa3zxy8tfy7cr9sekckumsa | BTC | 0.08418196 | 2022-04-26 19:26:48 | 2022-04-26 19:26:48 |
| | | 39s2ZLTKZ8jV7Zaan6hrirXRrrUNyohR59 | BTC | 0.08416363 | 2022-04-16 12:58:20 | 2022-04-16 12:58:20 |
| | | bc1qdp6cc2t2jxt44wrgttysr7lr70wt7avly0cqmn | BTC | 0.08243977 | 2022-04-22 15:42:43 | 2022-04-22 15:42:43 |
| | | bc1q7nm2q0kezh005ujmjpwyl4la7ckhtknaf3mlx6 | BTC | 0.08195228 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1qt59aagplg9nuhseetps2zjf5d96mjjgzkgc0d | BTC | 0.08165108 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qs70fh9ew2ukqd8d5apg2pdychc2kanmzqec9zx | BTC | 0.08055870 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| | | bc1ql9x5eyqad4ad4kr6x3cjuek02zjtdswgfllnkz | BTC | 0.07963786 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | 1PMsnXap6XsSBYW8f1AezE8YNhQbmjNtB4 | BTC | 0.07839664 | 2021-10-14 04:44:17 | 2022-04-26 03:31:12 |
| | | 3ALtcB45SCfFNGTor3NyUkcdTw2RYpJpZt | BTC | 0.07811079 | 2022-04-03 04:18:35 | 2022-04-03 04:18:35 |
| | | bc1q5x97xta245cz9erl4ag8g33gsz437x2sh80c56 | BTC | 0.07800000 | 2022-04-02 00:13:17 | 2022-04-24 10:15:25 |
| | | bc1q7pz4wfxja5kjxqruj0eshzlqk8965cdpwueyvf | BTC | 0.07764900 | 2022-04-11 09:39:28 | 2022-04-11 09:39:28 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | 1LxNPhVkSmUWejs4UTNXkXCZLkdwqCiiwA | BTC | 0.07460448 | 2022-04-16 12:48:32 | 2022-04-16 12:48:32 |
| | | bc1q9xqr95ddfa93efz7904gntnd90584awur28ycv | BTC | 0.07418472 | 2022-04-07 04:07:06 | 2022-04-07 04:07:06 |
| | | 1LEwWi9ZeTB95PDdLAbBXtpkPRnYDqqiwJ | BTC | 0.07389805 | 2022-04-26 18:52:25 | 2022-04-26 18:52:25 |
| | | bc1q60sxvk6q35k0g77j0gv3yyddm35fxlf6tyqz5e | BTC | 0.07251048 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| | | bc1qchkgjj7t9prfeasxuj3dr83nw7xe2ttqu6xuh5 | BTC | 0.07244632 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | BTC | 0.07213338 | 2022-04-11 16:23:11 | 2022-04-25 07:15:15 |
| | | bc1qmtdhcztka8tl86uym38zkx2h7eefh0ka52rfkx | BTC | 0.07110381 | 2022-04-11 03:58:26 | 2022-04-11 03:58:26 |
| | | bc1qv6w74mayn9kpq25v5zudyy4tjltp5ur63ysppe | BTC | 0.07080025 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qvqhmr3yt9nyu4az79j5vlsa6pe7cqvcgfr7ytl | BTC | 0.07064170 | 2022-04-23 10:34:43 | 2022-04-23 10:34:43 |
| | | bc1qs7wr8fgaw8kuy2wwtzq2petphr5844htlt2mvp | BTC | 0.07036101 | 2022-03-25 16:02:01 | 2022-04-02 06:05:56 |
| | | bc1q39hymfgzm49p7pmvzccmplqk0t0qrnhhdpan4d | BTC | 0.06957330 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1qf3qez4zqskt5fg7vr5crpgscgr3gafecs2t2ny | BTC | 0.06794375 | 2022-04-21 08:01:54 | 2022-04-21 08:01:54 |
| | | bc1q0l6z4vw9ulp4kpu32v6l93f6trt3ly4z090hzz | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qj3m3x0l65d4uvkue30hx5uvd4fxe8x8u56rmm2 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qpswuyelj7w2r4z3hqccdrscfxx5zfp207xqzr3 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q982z79e76hplrk2a7pgugenwy73zdgjaemydsz | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qf62ahyu35zk376fldqpp6zgz55gv29de8lejst | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qfxaaw6nl6p9dkzkv838wsjvnuge237q5jw3nnv | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qrr3ltghx2y0676tysp9kcjf6gj4cmx3xj0qrmy | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qstq5gcy7a8gjgenuq7v0w63q7kgmlp7m33kgj4 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qt96fajnewc8gafxl29fpk37h97aa896mwuujnx | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qvk2n5lytmse5u0syh6403csv2fq35wk7yslu42 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q8jttrkrls3y9gwevaen9m5zcra72xj6p8s9hyd | BTC | 0.06786479 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1qvxgshz9ajwdls37gscg5yr0pxn6jryr8hcrwwg | BTC | 0.06456043 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| | | bc1qlns0n5k8q6c9j59xzc50wy4ewauev6t80hr7nt | BTC | 0.06416962 | 2022-04-12 10:54:42 | 2022-04-12 10:54:42 |
| | | bc1q00pwxd5axcxla440z7gghtcqexzjnxz5ryyhy3 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q00sn4f8aj2smd77ncsjmrh20fhxjef9zphfgaq | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q02hq8qhhxchsfvasvdu0ar7e2lsf08jmud90tp | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q037ggq8ueslvq874ujvte4sv509m92qnzjdcc0 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q03k0e0m3geq6t4vd9vtzr6ws322yasly5jhcq2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03m2j0ttwaq9hnp8f9pl2a23e46ufqpcxy85mx | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q04pd2s8hsx2ke29p0t6uqckj40weczsu30qc3n | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053llzt87r59h00v7j0rqaysq09m80zjuaxkt7 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05ku4tdr8r7xtra5l86zgmjhnaxvrsuwvvyuyy | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q05qlenckgm24leggyy38e0ezm0uwr0l9ye6kn2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05spz9xqwt6qhcyv3uuwvtltnu82ffezp7ca6z | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0623e229w8pvxwzkyxjer8gx6gj7snle3fntnx | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q06ph5w602gvxtaym6jsgtur8x6ney03fgydv8s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q070wqcvngs3s9akeqenr4u62grgycmmszjlaj4 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q08fwpqc0xe9lgqgddwvcnj2ye4d80vs0gameqy | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08vuqa2k4e8evmfk6xmvrssdjthj9uzmxg763t | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q08zm3hl7nclqd7my9f8vqtgfty6juss8w664wf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q095407jgmxx4trk6zhak0va8fx9fkru3ax66xw | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0c6k9dn8axsvhl9xk7wvp2e9fa36u367fgr54w | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0djccv7fav3jeeegmnev7a8czmuhxk8cmckvqs | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0fa3drlq60ya5y45dl9quphu7qzsj5v985j67h | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0gh8q34qh5v5wtrx7ylet4ln8lf0g894s7skwm | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0jfmsp67lz6tt03jp66wa6m7wae7gqrdu4gzck | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0kf2h8dklw5tkxd5cvfjp2f6tanke5ma6zxh8a | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0lkzquzatzmnjqtu3yj8jm7vzrkxkfdvt930f5 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0nllrp76duvrk0k0tvnm2ntaqzeyzhgmzsxpd8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0nwss0rx8932ag4d28xhmusr9yqv6plf5j2a2z | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q0p0xmgf2yed4r007trvg8zg3wcu95un060krkr | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0pddfv40cqr8hcnksls78mskfcg06kr4ffr8s5 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qj4nmnzdrxzl3m8pe9c7jq6q4p2u5mpswugae | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0r6gjlh4s69p4nm26s3hf7kl3u3zgjtkx3j9dr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0svcs4n50klv9rlrrx3j7mc2vcff3t5nxy5qzf | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0t8a8hml0e8tmcujsa592chf5dndea35zkcxv0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0ttzt2srfrr77n80j4y32zrghjwwfaej5m02sj | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0tx0k2yl4zj9cd4rtwjrzxywmk0tstue85vfqg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0urjjqk28kmymwlvqj7szkwzvxvc7asytdkjvk | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0v3d2l58t4a9zd4ewhprvdfyu2kauwq7adwq7m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0vauaght87pxe7av6v4wjcy4jdwu49xta3msh4 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vpnpdr680zxupfpwcxuufepapjmk6xc2930n7 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0vzm9qaugauujptd45afflvsnjlujqtgcrge3u | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zyfjmmgmyvz6l45du9vg749sc383rjtjp7zgq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q20djrktv8g07mwd9l83s5g363f4rqdfjqq68lj | BTC | 0.06400000 | 2022-04-03 22:51:20 | 2022-04-03 22:51:20 |
| | | bc1q22l6c6llx6gvpatn7krkj9v2enq50a89kje3ch | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q25270n30xs9pv7z8uq3g0war7caj3qsuh4k9p7 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q25p7zy8jqatgankh4txjcwerway867lfe3ykpc | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26822h8r9ndq0xqu3fsf83gswcphzee3x6qhye | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q26c0vdgve5hvkjgnj4f25lva8eh52xz7heg6rt | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27pt5x38vkssn8wj8g63ehw60t40fx8gr2pth0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q27xxl0u3ytzrpn7h2qdntsjlxrpr6uc97sxwtu | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q28drkvrn0sz2t68fv624xfzep082mfqd62purf | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28mcsa3keyfed7w6xdsl859g6nkrqcgx94eay2 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q28np7lc3472l5cy49kn325td6waxurf8kqxk05 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q28r3ctlphu2vdwuczgms8pk4kwfzcyx0y39jg7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28uzqa6hv6zqwu2mh7ygrx2unfd3mh78578eh6 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q28zah7psswpqgetx5hhygcrkxwrnpzm9uytzr9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29wjg4zmdjw3zdq5dtrhycyjrzrenneyxx7qg6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2afe9xxl0fzvv45dll7hs6t4up7eak4dxjklul | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2afegj0a3lfp9fh3a77rmtxegy09zwa9e6djwf | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2cef7gwy2h4yayzdrmkxtv4da2dkcpcdc6ulfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fg0n5te4w7s0echlmuavpnc7cpvhl4j5cu65c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fmjfx0kwyrqmemuqn0dvgtu2nw9haplskwq5z | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2gyfknf2zyy09qj8z5zvgupflyeydggxfazycp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2h802aums4yv6y3ge2zvupmzlmgdc5672zq4jf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5d8592a | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2j5uwvf8ccugw7dvdle4g77z09z0j4dqk8f89k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2jfqcmg0dcv7h4g6yhyrmx286hm5kwlevw6aqy | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2kh0xpwz4z746gnk8vtgt838s5jg4p4jztcdet | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2kyc3k6kxrq8e85epxrvrqefnuge3600fluc75 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2lathuddzpaqc8kcupyykral04kp88m4s39wvf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2n3xe4sj9apertq2tlm5plqz37y4rr0l4mr92k | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q2qnccmhk6aam2rwpfpt5c7nnwtr9scvj85yra0 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r399r22lten5pqqg5dc883k0p0xynhx4pmvsc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2rrv8yrtk4kkvew6wg3calxqdyr6dq884cd0g0 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2tcsyx82rxqcltuzffyy3ynu23wecqcfuaf9w6 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2u3r967c6s3guudmuw05rmuzek708g2555s3r5 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2u6s74szf8qle34vs3rs6lxpv6vyt8uq58qlce | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w3trdl04tatk8zum2mvc6wewm0mns2c3tn2ht | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2wfmt4hwx5wnc3h9wkyhpjd7dh3ccf2p7qrsjg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2wsdc2hss6wjuh26wdczs4ekn6rhl243wegj6x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2xleyqxtmsagtdkk3ym6cwkkhvrsct07gnr936 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2yj46r2j3ultt826ya4kep7mwzp97w9ehaa23z | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2yuhwqr3hspu7pt5gvh5rphpu9qrpulx584kcw | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2zukfwp7fhsnnp0m079jscgxc2vmtek7649mvm | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24eccvuf | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q30phamu0t65waywk97ymvtkdjky7m3r9c3qqeg | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q33chjrdsulvxk8v0j5tsq7lx60ke9axduzl5hg | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q33hz5ef08kn2vsqfpqp9xhx9phhh8we2ytgpmx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q33xpqg3afaznswpchhhj6v6flcplh9gvrwtjuc | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3457lghglk7qe950v8suxvswxcwtd3dm4ujrtw | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q35srylql75lf42eynvkq472lxttewucdkxvsg2 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q38gd2z2l74tla8swxf7rmm6xywytpy8htvzd63 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q38uzkynmh6jnx5rxf205swkgmssfd48heg6wmc | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q39hxtus6u0gzcj90085q9v8z8cwsnxjw0tk2vl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q39mzrqstnrgnw2eqgy3xxrfhk4g6a2twq0knhd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3cjstpy85cnkj2cfmhj0ehtdjze53qwwmnml4w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3czy2yvedhf2wazp4nr35dn4zc286yxdg0l3m7 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3dwmwk00c6l3yl6q2u2ptqsefpt6sm4kr3ujwt | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3fewpse9pkruktp92rjhpazupxlgufcvhhjtze | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3fl56y8xkr9vyfgy4cd7skgmz87mq9atugwjrk | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3fqhu88u20fdtsapnvdt2fcvnmrz40gynpgn90 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3gg0w07njh2rwqy8ywe7tc3vcnmrsu8p27ly49 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3h7kcml9uu9mxt73ug2cf038quqsu5jxpyhqcw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3hxh7cw5665fr5eg49wq0uyv74e94had3fnmp5 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3j60vpck48uv03wze5ycd4jwsruxsczs5x5t2d | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3lednem9mvnl4d9xeljp8dxjl3raygflds4y4k | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3legpqvwvdy2unp4vvx8aewfde7tygnmwefp0z | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1q3m3f6759mudt2wp8hlpd0wcw364elz6rtyvh08 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3nlrkjpknzg92ludtp28adymr3e7ktkyk4d6d4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3phytcalzqtml7yz34537eun93gqe2xvlfjd4q | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3prq7ultfaj7qgafayd7zrx54p3ajg3p9y07fe | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu857gu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sn0rlk5wd4x6783nnm5se35ja2f2a6ldvvkr6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3sqa9fn604evuwkf3z274raxdz4gn8u53tsnec | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ul4j8zvhztd9gm8q6lzxd63l43ud074grpc6g | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3unx4n7u0w0py85whcnc8hrp958hdv84e6lc9n | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3wcg5s2zmtrssltk053mp0wpj3lqe3hd60cd60 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3wcu0ec3t9ers4m6c87kmuzherm32gmsrtxm5g | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3wdwqztt5hp868yr3ypafa6ax5h7xk0k8w5qrn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3wmsd3w84q7fq3yltrw93cf333h2xqwlnuw26f | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3wp53pnjnc5wj27ayx3lv3gtp9r4wdwqffcqgr | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3xcnd8vktgg4cedts35r5qvnyv6l8ur8qkpcxx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3y5qe203arzm4n9sd5feeuyady3sxjkxkek4ct | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3yn4cmex6trsc6sqeekna5pc406gfezecy3m5c | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q42f05tgtkt3clhkmd7kl5fl36e5tpsk7csj26a | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q42p53fu7chwxfzrhrd9h8gyd4rj6x5egwufvph | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4492yn973wl6uzuz2es0l4rmqqsfmd5fwhqg3t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q44v05sq0t8cz735x6hnjk7eth5tcdtz2d3wvt4 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q463qq80s2sqzqyvnqh6a5ap92f0dnqu84ts5qv | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde426n7 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q46a5j60xqqkwkylde9l8skgdh67syy4wk2hcdm | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q46lkpe0d9thl63ncf2ly5dpkvuxevpg3kt9qux | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4724yx45gm2mwqs7v3hcdpjspyw2l9n65xahve | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q47e06q05d4mas5ffquhgw8h24ljxny2ueeknsc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q47scdlgus2kla420rg3hlm7j3l0jyagplryq3q | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q47vmsvsy6fxqep7mns7zc07jruxph2xthcjjrv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q49hzsqr34dmmhyuycszu6grtxah3tfn6c449gu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4cc96lfwk69aga8xhkvm45dqm67zqtxwagmd9u | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4d4hdy33t37jtljwdpfn45p2wywwf5vy7avfqx | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4dprrdyhxq2ndvmrk2s9ej9394vtgklad5rvd2 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4e48545wssds72fjfnp8y67hrf8e980crdm2mq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4eke9ke7grkfxgdck8jpk2yxjtskf4eq8uvsje | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4eqhtms7z4hm3rfjt254wxkguyljmjl83t6hrq | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fc5tp8n4pt5m6ul8r7zk66sdtke6jrp5kns7s | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4j4nml030jv9rmnqv74nnrpyxpewgjvxxj70p8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4lcs7rgvelm7jpzsfuaujmcagv32wu8e72fw0d | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4mp6me5vku30xcdvfq3skeyuq5us4ar5eyd7kh | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4nep9mpm5rvy8hwkvqh6rzzj89vlr22uc2wea3 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4nn0a6582mmah8lkx539f8qrrl9zfeaygr8t2z | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4qj44juvq8r2p2557zqnqz68pnyrql3hrkkjse | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4reu5wf39lh6drpcznplz3p9nnl2n7nwzkff0h | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4rwrfxnuuqg053hre8478zch4pflhraw5t2jtx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4saxf2hhd2k07gn4m42dpa9kpq7e34gg3sywgp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4u6tgr3ht5gx2x0usp6xdzrpm9h0lvgz3ps73c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6tsew479v0vk877e2e7tzlkv34vnw0nn2azy | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4uatcr9dp8p0ryx0sqfaf74h5y7qs9n9x82neq | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4vppkjkmguwfz3940xeaq5jp2823v6mhp69yht | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4vw8kgp7nvdqwt2fysda4rhp65kcrx0prte2pk | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4wac6uvdmvf3qrlp4avwcgtydner9knt5a6q99 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4wpaldtzlzgd4uelguxvsjt04uqtksk0gvhr37 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q505cpw582w7xpc3exnlqdqswp9cnc6nqvl6tqh | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5482p6z2n33s0gw2y5u6k3cvythg2lx8texzh7 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q54zfsrrr87g8vlsxjz82vlfvxuchup5d8f8ega | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q55q89c6l04jdrgrh6m9gggnnz08q4q90cws7rz | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56ggfywszwc38csyylk4jdhk50j9fnc9pcaq3t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q56zzgnpk590amn3g8fycewn4enm8hwhryxcr96 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q575w5ukx30msquzv7hg69pe24qa3g5njk3cpj0 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q577vd75pq3nleuypykuk0588y8gdgug9zghmyq | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q57anv4df6ts0wntv6ssy9mudddalqysdjanme7 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q57kncgveng8pq73xtx6v06wa8a4x2e2qwj489t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q59df4ksdxnahauuxlg8hq7uyxxfvrd73x55z8n | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q59sn9pqcgdtlxw3a44kqn5l2p4cm3qaxymwec8 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59ysg90tk037l9gpm0tamsh9ftn5sw5nu22gnu | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5a7e6u06nvffmdrscz25hux83g23ntgsey7d50 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5amy7vnmtz0rlt7fx2teh442pu86guh7ldnzl4 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5dgfuflzhcc984wxe9upp565qsfcxvm7h39ths | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5djrlgf3d87h8h8ksd9dlve8l5vwxl5dgfq7h9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5ej5z7eqxcunzgdmt9npftevsvl7ud380x05z6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5fefcjjhhgk8kajr2rz2yj5sj0288l2sk735x8 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5j0g08zrkrqha9x0a4pfev3lzsj4kpd7ka4mzg | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5jc8xs4fd6jvj4xjs0p7m0wr8x3fj9nc308dvw | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5k9lvhnxanlvk8dmqsxg2aa6fkl9unc5ej3wmv | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5kx9l4rv2mkuna73dtrttvu8s5y843zhymf80u | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5l7522axtv56y083v3w6e8e2cctj0fh8mxdc8p | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mldv3xge69kqrqrvu4fw6xma7pe3qvpz2lzut | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5mvq00yyzyluekzpl5469e68yuajn3s7ds3s9p | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5n649nxegpak8c6hqdafz3eavatglphwfw2wjr | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5qgv04nc5y2x3l4dfkjkp6r8w8v23x6ays2cc6 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qx0terrqqvgapdt9sfgkuls6x3gv9x2del3jm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5tc7x4smtmuqdahe5kc2973g9tetxzasj0as4v | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5tlsgh0c8tssw2af8kcltrwfmqh4zddcjvhz60 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5trkyh7wss59p003uyrhr09jpvfg997mn6mwdv | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5vgaa4zmyj9zde6aaff9p6da7ha0kknpsedhm0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5w7ekz8qcczzdpd3h8ha7vlyrufp3h9wz85awr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5xkghujqcmdc0r84k2xxz6ed8hlhxyrg3sck9v | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xra8yr608xfacz2wta9r607qsh0tmyzk0qtd4 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5y0yj08n7j0u5gllj9spxuckpduzxcnvmmpxu8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5yqycvl8d620r74yar5ter6kyg2gm799nrh0d9 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5yw7lxha4sr4dcd432vxvwlr958lmedt52p6f7 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5z56u90mxx6hef7ty02txplm8kqzu44tpmqwmv | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5zdjx80c08k7vsf6v0zldsh2vwduumrt984vwv | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5zpz2geuglk6h0vdtm473uc6ydge0stkrkmcnh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5ztfrjlxme6a7w5n72hnguw3n7nre5zkmua9nk | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q60c2qg85846q73jhc7wwcxpeu9yqfgsj6txs08 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q60h4fqreu2sucuqw0rfc0fvp8fkl0wjpgqqxee | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q628dum55ey4krl4nqwmcqnygwuv03zy7hn6f4u | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q628vrf3p62l24tkwhk3ypqwzjumhu4j26sw4w2 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q62fnwanc80xd590rs7jntuchrrlc35ksng9dp9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q65plq4m5kdxkkkt4gsh73z7pgppam4nkp48wpv | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q66p39cnmq4fq32lv59gx3zuzc46hhzwdu4cgfx | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q670txej3hs3ufy6j4x2mhcwh60nwrtyzep7use | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q67r6yx4hgp7tksf2ljlgfwmld8hyjhl5r5ng23 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q69m5ng9kz2hz3yy6jyfjzv74ah8xxt27lpq4m5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q69pnne3ynhr8ya9syxzhe6h9gt4udt3tqzntkk | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33vjhh2 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6cdlq8ag0xg37yfhzgwagxs0j4vm2us2fxq2nj | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6d2ama259e0c8w7rltpffk5g6d6n8qm4qx442m | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6ey73z3quxknwvhnwkmxtrn5dl9mrm87jc73v8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6fslzhn2gj7fygz2cul52j88w43t4x4c3qklgt | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6g7hac0c37cje8z3tywdg8kakaj8q72kq5armk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6gdl680stg9fekgnscga4uqc8tyq6xf8f42s7z | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6gpu5fphr4xt77mt7kyq52w2etektnnl7dlakq | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6h50kpugs9242qpsnh9xy03tnhullkxurkuezt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6je4zku79p0ma7w4zqu7smghtad2xr2d7lp99j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6je6v5tjyy7mq0d032s479280huv6lwae4lsk8 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q6kg0txu60jrlvn499an44mr4rjerrj5amywsa9 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6kgcpgh98xzupw5892zfyslk0ellzkjt08tmhk | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6lsvtljyqm7h7e9wgyshwwl0gy99vcsmxzs08j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6mpjxnmvhzva8en0ntgw9wml983sxquf3k8s8v | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6nk09qc4d8qezjh8qadg0w6mdk475zsz82l4u0m | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6ns5v0hreyphj85drw7u909zfkqed2muz2kknc | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6pkm9gj2leryme3p9g7esfh0cxpxefvwwpt0qa | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6ptav3h6ys5s7uqh2p6xcvfwv99mvgekhlvch3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6px2qfsvhhjxdvq8pymvh6kjx9d5yesc6zjjcf | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6qufm3wgdwxahjnrt5cf39rum7nl6uw7mye957 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6ryruagelwsqwwv77kqs0vmq0sjxclr8udnrap | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6s9pgftffyt3ncnwp75c38hu0whkfvnzxzsmnn | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6tzu6hpg3e7qmavzkyyt50fv937rdr89fpxq4d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6umeee63grcrm4lj49lyeerfvqzcp8v8erxdxf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6vlkc9sl6a7cudeqc4ge64gaz376xwj3z295h0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6werg7nlhx26t9pautjyuahu98hyzanhcrmr50 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6wrzxqe8pe7ygcqh6ywrd39e3htx93pje0rrd3 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xyv2y80z4atregc0useypvrryutx3ugh9dps8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6yj4azke276fle5zjcglerjwvrzf37h5s6y6pp | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q707l29z9c7l4dc6py4fpwhtr4ry3ussj7lr8n3 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q70gq2gzjhfr70rzx45kc0x4wf2g9qmhpcdax88 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q70k3eduy7n0k8mg0ruzmzdrw9630teyyv8azrn | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q7etdpz6gepjse32gkrh6sjl070yrklp4fe0uu | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7326ddr9gwgjaffj63fqdtfk69v3hfgljl4xn8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q739vwvhp5sw8zyynuhy4trylq0pvtauq0a6eyp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q73kpyp4d5js4pas5xtzz3j3xaayzqysdwa5a65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73kueqt5lpc8atkqxvy3tt5hewzf7ruc9havrn | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q74kq4jjrsdus5pklvz5zwzezmkf24fzgcx8hee | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q756dqldnunf3adpcqy2smk6rls55r73dfaa033 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q768fnnm3lzydsq99apgmuuzseyxsh7kpfue60p | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q773gg0qxsgtp0z5j4hpwp8snu6fw7wjguxdptz | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q77f4x6pu7sg50m6dvfmsrn9835rjsjgwh6yptr | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q785pz2drnsgvplxstn6hdm2w0s5wcw9lfl6k7h | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q787awhe6hgd7y5m2wrnewaqdy3ckk52ky5x54t | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q78gdeej3n8xu9tp9plj754q5dw8y0u3067nphn | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q78n20vydh7u6dztnergyfswkjzpcez3ee7yr2r | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q79ujrpskh0pasfqsvn4f039c366rvxevgdpp35 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7a3sfqv5sy85mgssk04xpld63xyhut0lqf34dd | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7agefsq903mhvqmf7zel9cr789pq8rq55cn0ey | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ahah8uyu4v28tq0sr4lwlrp98fj96pfxqklpv | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7ayelkk7tcmn6khqdkg8vhvjwkl0hunq90qrac | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a8xf9 | BTC | 0.06400000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q7e4xqx2emmkc0rs33euyrqdedacm05tnm6trrf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7euwm9r74r0euyuxxhxdd9nl65ua5wl9ylr7wd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7fs4up475tte5mxdspj28xdl0nwyvjtmy5sf3v | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7ftqgll3l97ep3le5k9kgeydec77xr5mu8ur26 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7gljarje20gmykc0vmhlt8ueudc690uda58srn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7gtn7jzdsxq2qseu4whcmwkwedjy50nq6u8etg | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7hccthpfgu5c8nkezwga2sl7h5wjrgyanz002y | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7hnw55yshe30h8p0ggud3nw0j7mr0xwxzn7jnn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7hpa7aq7kgu8hlnh3yyta4whvtx59rn56mzy5r | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hpjy9jsmkmdh06zwhe2n6ygfcyj8jv5f0gy9r | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7htr9zfuzlxmk78wl7hzuhlv926tey2d9ssm3r | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7j6vvjvjqzj0lj2p7e8aaawrxjs8tdy9e8nthz | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7kfgq9sqvh8z695yup6367k03ekq5h360c2z7s | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7kx40r59z9m82za6z59lfzj90dvntpxu57vkgs | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7mn6f8mudp7zp2qepstpgrdptc8txz7yc07sk2 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7pe7v8srn2klwusets659tqk6yrqk804uqw5a6 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7qd0hs2u2e8p2j3spj3dqvffcsmfuv7m03v0qw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7qq7gfy0xp3m2maf4tzydd37pkynkemdvpp7ue | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3x9u5 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7s49eup4jzws3phkw3sf7f48gx0qapg6nxwaws | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7t4xqgtpxrfssq5e42z4sprwnmk2zwprk33tn0 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tdc7mf5m6j3wkkg0ec6u4dyf39udyd6gttpsp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7v3sl97dqq34n7mmc83hhcxsgder7qxhpwr0h5 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wgkmkhxvjewwpns5xkqkm5d37e8wjwwv57pm8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7ywcadk0093j79rrekvlemhr0ajqhkl2ds99l0 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7zc3agtpplgg5dm0fz5444lelnhwez587hjnj5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q807jaze304qtf8n2932rqure9svhtmw608fy4p | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q82pymg0je2akgzqy7pp2rtde7pkarrg7rdqwm7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q82xa49nr69hdpawu5zqnczcq6t5cgyy2snacjv | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q839w8styh42a3nqd6y5k8ufg686zq0ruhg3zwf | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q83jj7y53dfx7hdehrq47myc6nsvt96gsyce5yy | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q83rqndarzz0gsxcl6qg5fk98mg7ys706u83hmy | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q83wqrv764a8yjnwjsuhhn6y5lakqs6jf8k3jzq | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84mx2d9waz5ldu9k88le0ru9de7d3yt3lnfe05 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q84y6exx005tluu4prczefdjmm74cy4cfynjjxr | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q85mxedhqsyzxrmhcjr56rsy5lvstyh54fy25hd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q85n20425vvtyx84rsrr3t07e3lq80y3y987ncp | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85v4y389qlenjq4ulqgepfnhghat9zz662ez2n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q87vmxzg5nmglpwhfkxxekahfjxmuwe56vu4cd5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q89d65q3dxaedtf98trr7vhlfwt7j934rqnad5h | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q89p5llj5wqmpael8fk9u9hg4yapr2yug4c4psm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8a74nhqrg07afmgdrjlfezvl9t9k86zzys0jqx | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8ahftvtquxmcr5ed8sgan0tnrcjlwynl7pjhve | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8alwe3v9z0l68jlk7525mfppquk9nmvxu6rwln | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8aq0fpq52znglc0sr2ahf9spew3k5r2kn4k5uv | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8av4ytuktraw7dshuyw6ldac99jd56rwyrx0lt | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ccu7gydrlvtu3njgjqy2cqt98lz52dvfdnwu2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cr2y9082uqdcy6t5jpvfca8z8f6h6jsteffsz | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8cxvfv7vpcqy5kkuquknr9559yz9pemvnf96gt | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8cylqnykf9qcfwk3q00j3egh7g3kdclmj58vvu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dchq0usnd7mxdssca2448uycjzufkvnftmatk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8el2xm42x89jca9fcrgfku9ha983fty7a9k7st | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8gm28h0zdf0h7rjjj3vyjhaa70yw8s2fkntj04 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8gpjs2l7eqc029gyu5nr93spn367dkep9kfkte | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8hp9fd0p2xxqes864yedk4l5wja4ylge863esk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8jkdakfull93tzqpns5u4j7y3xhskku39q6gwe | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8jysf07rn9zhkxg6lrscd4fvuhmvgrwut0cvg5 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q8k0jp3u0earfwvhzpseh8rnlngwg383a06090g | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8k9r69uk5ms4zjeqqn3s7qudx75jptfxjzekew | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8kvf6w75lt96jj4tn7uhew0tjdjcq3yrewcp4j | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8l2ktdnjxryzekhl9nd0azhs9ksftj6nkr2cn7 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8lep9jsxdpecpr7qu309vgmgtga3u0daydjqpx | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8pg2egx777lyft3fpa3f0p3unynsa2yew4exa8 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8pnu0ytguem7mzlxtptptwnp9s289m6l94uadk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3rl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8qawy9mgqfekq3h6spsf9k5wpqx48a35fqfyz9 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8r2w4kvzlrkl4e66pv0g8llak52wnj38d52gc5 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8s2u3d7zf28r2eq53rvw3pf267jhuux4wsr88r | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8s533fr5u86fg49jlydm6qyg8m5m637lk8yj4t | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8t6my9wfdgujcwh0lwqgrdmjx5zwwkve7rqfg8 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q8ucqk6cch79surdgvgp96ha58jnu7pnlsapagg | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8vagfxmr3f60kac9gu7srpkenxdf5axmquah5k | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8w8lhtu5agm9lm70d48xl82n7y4peul0kwvrfc | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8wdyhtpjeyfs0qty7xg9394wzvzwrtqxupa664 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8x0meseh8wtqhahkj37c83npt4vslg29ssvjwk | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8xkfrnsadympt93fs5n2f32yf45c9qj3pfaf3n | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8xypxxd5g75ut6xya6k56wgr67fuln8pk66pel | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8y7zhsdsqdw5d9nekgh6r60zzz2mgzp8aq8qav | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ze82gnnlc48aee3hyapa59jxtvlafcgkdpkwd | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90fetzlk75avqu4a4u982mhay58xhw0dpg4fjh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q90wdea8mym5fc005vpfgtsup9ave5zlujmymak | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z5c9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q92hejnednhgh67s845upm90883zpevs25wwd24 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q92xmyugavlf5wahyhagwuufcu9j2guw8cga79t | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q93f7xq7r2s5q6u5ttzjr47vvlrwj3hy8zmshsp | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q944fexanc7zg5zzve6rg60jfke9yr7fseqkru9 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q946k97xl8xlhtvu7gwz6q9tflrgpa4dkhk7p2y | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q94wlvw4qj655qdzu4t0hte53c88xx0e4q9u09z | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q94xf8rj9p6hau8q9ekahqf48g07wkakujgcvjy | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqjnyh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q95znm8mkza0exk3pwkxt3g4n454arwyhwjz5u2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q96znvt946qdlhzwwdpvaq6vudxs8fv8vwtsa06 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q9a9kgrpwft7dktq9fgfn4wp9lda87fsxjrywdc | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9anthartdlnckhmcn9hfvdwpnh40jqam7z3q32 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9avqfsaz74pl7eppnvgy5el7rpy5l6cg45dy0s | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9dl0d7pmu6q9mwu4zxqsxsm3gw2seqtt7c38y3 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9e4lntsguscew4zpzt53nhl65hyx23l32hugnj | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9f3k5k5992ymmmcjqxzfmz44wka5pnwmczdqk2 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9fw4x949vmdf48n6sexz9q3r67kdlw4ed6fd0c | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9gp63zw05axlsz6qu25h680jxlrpx9m742lczd | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9gpy2f62le0ud2drhhhy3epandvv54hvk7yzal | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9h3h46ua0aty637wl5ythqep3xks7zemqep3cm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9jud4hnv287lvr6eqj3t9t7w9kevl9xhj6ww4z | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9lzwvgsm36ya8v9g2eyw5x5sr7g6pjx930muv0 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9m7vgvh69uhrnqddaczktwld7w85x932lvfkzn | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9nqn2l2e2jfaddnqcchztk80fkuldeq4k88fk9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nujtawhpqcs4mwde6dw73ddwg3kfj9gjmxhr3 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9r3h8n30vxwv4kvclp7uht8dtmt757zagvgedr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rtc34alfnmgzu3vu9fkad9hhrnm7gltryvh2p | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9syht9tlmmcl376wrk7jl6e3yfvtp44udrah9d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9u0drvddldsm2cx6tehntzjprpq84d3fksl6tt | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ucy8gplspakp5c4ytvfa6p3cvtjz84t5469p8 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9vn8c92f5zcwrn8fa4y00q4fklgswkklcdlyan | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9vnj83f9p8rw65vjlr7s7kcw84u836t3vvvxkz | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9wuanw9k300k52tczr9gf43g944krqj3uks6y3 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9ze3gz5hgpj6wlns5rmfvvqqglw2zxfpg739fa | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qa0mtqk84pdpq4ngwqxm6xfprg8jea2h4y39nce | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa2dta774x4sunhlfgw5fyaldgwxu9ypg38eusj | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa3tzpz7clwz8qhduat2hu0ec5tug5r6aum5uac | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qa3yfv4y0r5cdrv5r5p9gectknkgv0ws5udrss5 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qa4uydylv70wfdt8vnhuhm2dvz5gdjw7408xy04 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa58f4sd3c7dhvp89a0xqce57t9cj35vmagcqws | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa5cfdgt05c6hnmy2ld6v6hmquj2rpnszpgjx27 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u34su | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa6e6rqm45w3y9jea5sa3yc3lm6hy4qhk549yvk | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa6qgxxwcdysg2qpwmvlhva6u8an5ezrdtu7p7 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa89cuy9j6qxv7ulc7x9c548smg80suv468g57c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa8gkfa4y0qf7jnkrqy085q8cv555em84ajdxlp | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qaa7q223cg73eewjpsnlmmqzywu6mad92whmeyq | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadft4sz6r9ql5w08fk5vq6vr2qaghprzevw74v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaehfu9e2c5appne2w6ts5nzm3jk7l8hg2tm8e2 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaf8rzw56jvxeplh60ha8k2r2drpasern000xnu | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qafjl5cjscl4yhvfynp6wkdmxxqmmuzuh954qpk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qafu0gvxqa4lhz3ervy8avw8ehw3rues2y4s6pv | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qafw65zm82xa5tujssce3yq5a7hkhd98x9yx4da | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qagv4360t53cz90vu5dcxvvneune2qu4x5zz0r3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qaks80xce8ev7yjplspur9dm903dxjfe2hkg97j | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qakzk4ac0u7hljfnfk63crsh0jqyn9ukxrule5q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qamq4e8t7ssh3cfk9hpfguaxdsgh5hl8n8ugjq7 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qandnjkjxg8fzvnssu0a8ffjkqa8u99t582j4wf | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qankz7ju70l5vs9gpu34lh2hd2ppn5y88vn0fvs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qanp9twn2dup9swxpxqfw2jcytwcd8x35cmu6l6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaqhrj4quufyhkl8tvxxr45462u4nv2mds73n42 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qard0nx9ndxewq7m0e2upqtdz8kemu6wljhfaj8 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qarr9n76k42rruunsfed9g2an9rxuq6rcmxcm4c | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qascfj8r6v3cr340gmxv57c8axkf6zsjxpzhxg9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qasvsvy7fzq84khk4z5k3n44se9h9zpqtjknnk7 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaty8k5nc270ylhezcv78qdc360zjhdrg3935m3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qav7v5p6yt857kzqvm2unqlyemfwp3dmaarhr5l | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qav8e30k26skm0pncyv545xxw9p3t9pe6rxfvr4 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qavgqpwuf5j5cp59kmhmasqje88ps7r4ugz2zjn | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qawk38kmpk7t9t6a4295cfplx66axm9hc3rj8sd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qawulwjkqlj88wjamrvraa0g9wp20vut0hzlhvg | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qaxrwln79uc6eg63np0jt75aps23uneucc4mkx8 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qaz4dpakjrwn7hfzqxzju653868pd5kdgx69nmn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazf3gkudmfjjzk0x0vpp0f5k2r6xmh0rh2gfz4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc0njlhc7duvv9m9pu4avveeh7xklef9lzn3rkj | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0wv858l86nkz9m333fh78ekyeq0rcxxmfemkk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc2365rlr9x922awplalry7sye0jsc43zxegsf9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc2apjk3ra2jnuw8l7phaa9cfx8hdcmypqv2qs8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qc2hh33vka6l47y69n2n0njyfc2580sg8hzy6q4 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2lj43ax49ex87mmcf9flewgvq303t850s29qg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc3gx092crsxff39qtlr05m0jk9sv6zmsmj708g | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc4dlhz7scqus6fasrdqv6u0cfktnu76ds7zmuj | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc4jnjk4cph279eg2fhhwnd2xfxuzygrxk04ssc | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc5m4a2ekvy0gws25nqz4h2nfd4elahf5jrdqps | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc6j00fmflt6h4w76dqadlmaxwkxv5hgal09tvd | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc8fcdjflrkwem2559juaj6t7ammjep5d8af699 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qc8fqvdrxsa4j39tc3rs52tm47qyjg4sgkfklqd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc9cfewy9ynyacz92nwxu8x64hhsexp0k45ragl | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc9cu2as92ncwlnv9tjhmcmn4z4mvhulwu7aw6l | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc9y4y02nv3txld067zxz445p0mt4v2gapjvlgl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcacf90rdus03uhp9jl0n0ps83xgqf2g789xxzn | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qcdux6wrwfkrfzm67lghh7u6d3r6yajpzsn9exs | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcek4gjqxme8mdwzn5pf7zqe0yhm6828dt58r3u | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcel039gkcdqu760ckd5v72zx3jc0nlprrn5fnc | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcelus36ej6gm6vydaw3udg3ha7tgzr5gxafu3y | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpshha | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcjdy7fgkj7yz9cvtj2lx9s64nh63g8qvu43lyd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qck5tfhypd4ru7znyzvn9kvakdmyfhsglwsswmm | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckp5hsc6y0y5s8z90demgnwelgkt5x34gq9up5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclf4nffdmn4k5qhk7zw0nel9fjeu8da5d2dztc | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qclq4snk3r8l4sy9z7v5t8arrtn6fq3tx7smr02 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcnax9hghe8wrm2slte2x56wntt0n8e7pdg4cpv | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcqzvlz882vwxc2jez523egxka23ck9jldxw04f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcra7pvuhux4algk90zl8ypjcx9u8me04h83pcq | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qcrznemld9x7v8d06sn86f0wqz5grr2rkypm2ec | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qctled8cnr4c4lkvre9mtad6t9twkv8tedaalxj | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcu06vydaxkl3hlrrm3lw7sp2z90xp23zzx8ual | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcu9zvvgl7cz5rpjx685zsyt2da4vkr3rgs2wem | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcv59ccwlxtnguf6tn0lq0mh8h46tydt0yxgtsr | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcv7qq6k5cn8p96srklqsmsd0ra466yq2vx2c7n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcweueqpzg2ufvlqfcfqkxt53ajhvpwsldwmt65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcww7vkusn7zwhkn8sw9ufhg28lgqs3mfxhmuly | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcx6t3wp7xc0ufrepedfm233v5fjndwkj9x4qkh | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcx7cp8pcu0wrp4jct47rvkmxwkm2p58rtx0vql | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcxh2js4uwf9wtscmn3gn5pfmcdl6gxyqs3dukk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcyznjwtkw5796ssp27hr3pvwwhprsckppx50tq | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2yyfvlm63ld4sknmu5nt3nr8l08nsftuf55we | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd37kk6heruvn3jm0ggkmnkuxzw69q7y6mvft32 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd44m5ht609lmp58jqlkyvjhymqsnskghsu3ldh | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd4ra2mav009dxrxxafc37n2v6srr89vfm7tfcq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd580crjgxpy3rfj8w97yp3ztlp6fcdvjuj2vkq | BTC | 0.06400000 | 2022-04-24 22:14:59 | 2022-04-24 22:14:59 |
| | | bc1qd5wmszemr5d6pa7l8v0h5d5mw4p73duh2pkjqx | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd6txwh5rts6hhh6knt6gxgx7r2zxt9u28ufnsh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd7479lh2m3xruk5q66huy2y0vuk8r04a66ypfm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd7czly34uawlhftrf92nzlhdpxm3ugmxhssr0e | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd80se84ejj306xey5xladn7704ph3vzx80m2y2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd8gukf95lglf46w7zyv6de64cgk7v48ryzm6x9 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd8h0ezh5qynxq9wx4xduzgxhq9dn9cg273zekz | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8pjju0dn6hqzwrs3c9s4qy7fw07p6n7lszmhn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd90hw6t5598tthkfp8xyur66wmutnp3qgwhw4k | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd9qsh2a07329clalnw2f7a7vldr53kvg2war90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qda4yq6u57q252d23cl8yfyrwnmsvr3et6uceml | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qda4zr6c4gwmvqks7tlecg7gn8y24nam85urefh | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qda5x4dltpfzk663wxndr95l5448yafggq0vxhq | BTC | 0.06400000 | 2022-04-03 22:57:34 | 2022-04-03 22:57:34 |
| | | bc1qdckdktkx33hm80hrmwg06rn4p9cqgmcmulerd8 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdfkzvdphgzz9snpgl6q8pewuc389f594j7ru0k | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qdn2wf6snlhpgzkyervnd750v4hzsw28f6l2j5c | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdh99w93empyhq09gn7dgtr3967a5rdrjdjx0d8 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdhse7vmv04trtqsqacf44l2n5a34q93lhzhwfr | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdjgawvq360j9juu06m3lrvgntu3z7y7mvk2tsp | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdku433t0qut3mhe0df7zsjqdcggsxe0j7x3e04 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdkwfy8g9gkhqnnj9k6n30tmkwu3a762adq8x7l | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdlturaucwun2ka0g9emcw83qq2vr9fcq837e6q | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdm9ypzxfy8e7ksvktu7tmzlhlxq2kg7cemg2yp | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdp2w7r9r0dx4hqe9zsujy6eqy687s7ru7xs566 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdps8zs2cvj5yhj3knha7fmyu6uzjxw33fw64q6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdq9jmsjt28f23j9kmgnuhr6v3t0dst2z0eh8fd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdv049hxe9v4tfr8nmgykrtwtgctd7lgwdct290 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdwvhzg3xmrqkzhk8d2hcwk3vpqe0stf00g52yn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyg84at5se87kunggh3e0kcwvft5hkuua6804j | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdza37afkramu77n5tcq82kux5xptfw23xrx5wy | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdzhj5qwy8cqda4ghm5znyc26lszmyme7qa99qa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe0gyp20wphuq9v2y9zncn8gshj98s0gwz4fkd3 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe4232h4l85g73ylvj3ra26akxe05ar6qhrkamj | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe50ed0u805fpu8pfatau4pw9006jnj0lh9j6pe | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qe5dd3ewza47nqz22lcngr90ktg4q8zv09ph8e8 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe66ge9v8vf3prthp5vyj420ly04ersrdjpg4za | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qe7j65rw8wv0shmfu3crhetk2j2atccaf8ne8vj | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe7qts6gp9mgpmmldpzdfynw5thqfnd3n8vmjqq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe90hewg3vaqkfh0k67e7ywc9hxajfeuvyalrg3 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe94tpgseatlqfhclskvry6kgau92tm3pla9jg4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe98ca720x9awsl294zynzyav439qd3npzdyf7m | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe9drxjuuea9erezd8qfj5ygx7wfl4d8q9ymhyx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qea0fw0uvnvxtzwjg7u8l2uykdqy2w2mzm0l3cm | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeattl3e2t7phss2akd05szmuvchqhxjrqlavhh | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qec5g0auh0rlt07vn7f8zztpzpm86hqtn37fwfe | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qecnwdruxz06d5xvrj58999m74e46zxz92a9pjd | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qedfh86atqwky2xnv9u2drdr4273303ch0zjc9l | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qedvkqyam723ys0e7a6gl05ucuvaay2drx5yxjk | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qees0jfr86c2dpnu3t3mxv292e4j8m8fpxd80l8 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qeevlkh6ayfw7kv5e82xl3tjg5ere4xhc2xet8q | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeg3kkux2m6k2aj7w6zw9vkp9h7rdmvek59lvrc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeg84sngwclxyxruu9cl5fdk3csdcyu7e8cqtlh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qejrave4n7pax9gny4g2uhu22mlquhfjhcrmfdk | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qejy5fwcm0txqlz70p2x8hld0ulamveeezpvt8u | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qek69x5f2cajddhzhwkkqe4l737me0dz4m03k0n | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qektex6epj80kw43qmt7s2mtujktnxacwc2y24z | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qelhllgt08z0g4sf7tac9e3ttqasa5m5n9slq0f | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qelhwktc3lvcdn7xz475pfts4g97p7etxatzven | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qely9pkdghj9fh8gmahnkjjcn9qcs3ypl9ey7k2 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qeqezqdzz03zvgc0xpstmjc2vllxsju43rgq7rj | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqrqrstztye6uj3zue5mfdwvn4ghy50pkg8puj | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qer92vu8q7vgh5dts2fmfgpmn5ty79x6ft6ckxn | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qesms9hxvqnmfmjlmdhrsz3y7jpe2v75ecdt27r | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qesrjqeejzhtp55r6fvv0d2n2tr37mg6fgr60zv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qesvawfaezwfqhxx3yl2qlm4rtz5m3snlqu9yjk | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qetd954dlap2ckmway5meml7n2rhpnjz7v7j3tr | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qewmnp6xemstnh32hgvn8u2dkv4aq82htcakry4 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qewxk0zf5m0x4vtqaph75xkcf7y7pvt74rc4xkh | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qeyd9u5u853u64dfrycmhqf3xvnldjulmvalrak | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeyjc9uqehg0h9h8xvsl72gk7k2r3rx5mw98m09 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeznv3hmdkxxfujwhyaxp43jpvhlnh600zwnl09 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qezyh6fh0pxyz9s0p4psmrnfx4h8qaqxczr3kg6 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0rdlexhetef6uq2r307pq8d32ft7ruaa7x07s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf2q865h7l6x0s4ljtrq3gsnylppcwv6ayf03hw | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2wc8nmarcjsjmezpjf05rywj96hvlc8xmw6h8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qf3cv2zvrhs30lrph8sjxnfxdmxpzegp448twt5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf3zr8ywva9x5wrex390rtscdlkztcssg7zxvhj | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf4gz46s8gd9rws24luuyf59lhpmzfcmgmr9vwm | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf4uvgjrshmutpq646rhuc6vvd4et7tcq64xpe3 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf6cy8v7p9wjm7gy2gumqhysph8x0xdertta6xs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf80g4jkagq4r7slvw5jwkmtqgpd52s7ytjktph | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfakzu4hgmv92l6u4xkeey2sfhck2a0m5hrxtnv | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfc5gwwv0564r5wnl07jgyh5xw5km8fcmscxv68 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfc7cd44r4zkztc73c88tx788haxw7n8kfdjayn | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfc7kcgjhracg4u6677ep0r3g7rpmzrhlq45967 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfd5gfmtnz2dpu3wqrwenscj0vtptp3w73q6j8f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfdn8echqjap93nrdrha0gj8fs76afw4swt0efq | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfdyukxaserzrfre8g8lm2uhxcvh8lemzp5ntft | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfec8wcyv6p8ndsqf4ftspy6st74ua8g0du6qf4 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfef39gzrq8r43xgmmwaq8wld0r082suk0hnhqg | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfef4dz88wkcn5nr5u783n44cu7vvctstmdgtru | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfgqpjg9kcef3vp0754nhsvwsn9m6gahx9e4jn5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgwywj8p04gdam3rlgl27d8wscj8e2m7ntlgfs | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfh22k3rfqpace7rwakr20ehhuc5s6kpu30427z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfh39tjyp9pet9xcw79fpx2g55saaes63vtz29n | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qfhc9ws7d7fwmk3su8nds5wcj5h5sv7lxh268d6 | BTC | 0.06400000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qfhmdlqkjlnlwhrzx575gycgpj32yh3ckwmqzks | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfhvfc40m2gk9ez6lxdwsr63pss8xc6dar3apcy | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjgle3fgxtdd2q7p3a0jjhcz4uhswvt0s8w8ld | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfjnsck53ygxjk0x0jt8h53uyu7xnacr96kt7ug | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfjuttrn3t8n8uw6u3j9mj9uledy3ufdc07cg8w | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfjxesj0tcnz7p4fu3pcgaqrw43ggrflw52sr2a | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qfljpf0egkpgpgav63gsxfn2ex8x9wajg9as29v | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfm7z8lfrpvgdj5slnec0sz0jgptlz2r8hp4e6r | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmhca6q6uzu3ssqjnacleh86lsxwee8ctcfcyq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfmmkmhdqrcqaj3qex2xq4caspqcyx2xuysurd9 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfnuxqprwtkgwpqnxptyz8a550gz0vwuzcen97s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfq3a6esutf8f7xku9u46z3p9qvmzckczc3s4vc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfqpf930gzgzl32xfpxals59d4hq02qffgqukrn | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfqx0vcksw5zy4sxargffg3vcktlv2n5q08yul9 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfr2gdl3uztp508km3p3cunucval5wg3zd4eka8 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfrmamkg2xh6hta0200hqspps4qhcljsq55g4xd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfs8pvfl4gtvpee33ftzu9hhftu7cepqp7xlzlau | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsvec364n9hnd03nx37n8pm9c8ds5rlw4la45q | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfuhx476zsd8jsdxt8754g59ffcwavug8navd3z | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfxk0h8drnsa7ydamn3gcczyus0ywh4t90ke2qy | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfxvurvrrzfrkh4e8hapm5dmy2fjf60ruq0vyqg | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg0jfykw64xfwrj6vvfnm2tcphgpr35c0kecl25 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg2ngq79z7knhm2e2hv9mnwkf356a77kz7q4ds4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg2q74q59ma2std2ttcguydy5vjhj90py4jyjfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qg2vjfke7l7lu54mgljy904673qv6r2zjvv9pf9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qg49yh6e6uqam4qdqpw954e3edpkczq9wl7tv6p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg7cglqde98wd7cdvezmgwxxuwnw90f27cj9uke | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg82xuwhy07y7759m0mfzhwjv3l9jr02dqdjzxg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg8u4r36tfz3jkqhaqemk6yea8k408cy3v22yaa | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg92l2gce7mvwkxdy3x9ykl7gw7eujl8arp4r7p | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg97anaw4d2k8e38sf8ep897g8ylcuwwf9g2jq0 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kngrzdvyn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qgcjf7wqjcmqpjglegz8u2uw0s6lp0t9lgfm9ap | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgdtmm27kmkzz76r9g0kq49fqgpzw7p2zae4hyg | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgdu58whjn36ltecha8q9h0qqqwhyxvs44xwa2g | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgf5q5kxhxqutcy6x2x0ks0rl8c69was4xmnthv | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgf8mdrt2c0fkp5nn5732ggkj2qfcznr6rlyjvx | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgfu4a0kuww46sjnw2xyuh7qlrprauhklpnc62s | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgfwnsdewnyxluhyxmx0m2gw3mq3lg2whuyl808 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgg53p4rwufj0vn5yvcrgsda0aw6c2znhjazc5n | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qggeyer0fy0xnwp662u3awjhpcxcyt9zgfp42p9 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh6e5hme38fxek542mjvh366hy4rkpy7pjmsng | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qghc7t0mday33j4km5k5mma4lzugj406s6qrnn6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qghqkkuqfxrs3h4sahzylgpu6x6mjx9y63e6u5c | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgj3p0cmtvwnsvufvhcxmpgu5242j2660t76dkn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qgklzmg2y3n7k3jjcjdvdas993x9vdrcg69lfld | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qglgs0cpawjeddk43jy5us7xernhtug639n4uf6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qglh2y25lc9j0x677035wgy223u9c3l2nhe72ce | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgluw77e0dk3mjp6ys8u607g3u4v3jnkva7y3qh | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgm0rxnesey4pmpzjdz99c98wdpvt7e57tgxkk2 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32hnh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgn2423uye0yhf9phm2ww0gsvmhwprny0xkl097 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5d4c3rxe94xjv9ezy7e0dk5xdun0j8llp82m | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qgphjz3g0xcqka4cdale9rkl2tx9vklcxj9chq9 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgpps9ngq79lma2xgx06fcjyw6t66hs3wc6w5w8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgqevnphhjv3hjm9lvg662l3cgr7kn8rje6us5s | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgqx2v3lt2xwjg7kfeplcgju43hjqa2xvph8mgv | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqydzfexczn6u5e40rq8nwspqudp8yx6gaer07 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgr0jsu8h5ppsfwxyf6p0up2f34jc4sfxkx4xag | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgrnkfrsgm76z2z2w5353jjk20dpd7xe790rku5 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgtgnrvk68ssnszptjgtwd0l669e883ypnp39tn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgu4fncdmq0dk6s2tvkx3f6vnl9je5smh2j8j8h | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eymmhznu | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgw76eu22dymcwwhc4utr4ylg7tycscqqy0e7rk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgx6z6sql2gav6u4jf6f0w6x9d5k7y7hzkxkfgk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgxfu6g066kkgak59520lzvuy8mxx50eqz9m393 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgxvvx9826l75wch28nkavdwrqglkh5gpn4ua4j | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgynpr4gpq4xhmeyahp35qsygyx7xs40zv9pa5l | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh0pvjc6a8xqzu7hshwkd9p29wynx7xr64ml3ke | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh0u7r6d8dn8wwvggasr9jd2jl8nxymadkgvfq0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh20mys04e0l4ejfzun043syn0tuzalh8we3zhl | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3g7hm4gk8r03ljggq3mjsv0h8exty9m6nkzqd | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh3vxyd2ygc67d2uyzrukwhc4yhptzh5r2lt34r | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh6sx2a7v5kegcp3s3xa48nh3kc45p9f3pphzrz | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh9fme7vt7wufy3jeu9mh73reaqkasqgg4qp4yu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9vtcts9etc2rsyekd9lnaen6kqvvf70rzjfhy | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qh9xj2pkxu7r7dkh6wnrl8nd2ewalsc6842n6zf | BTC | 0.06400000 | 2022-04-02 23:07:40 | 2022-04-02 23:07:40 |
| | | bc1qham5mqvu6w2d3ew3lg0pdnnn3ch0a7084seu87 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhavndan5jhh2v83hramg8vkuej0czhj6lcsq80 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhchcmhrrg3udsjz7r02axlenvazu3v200r7grf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhew52xvrh29rqmg89v03zyt90nk0yp6neknuha | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf664jllqkwrluge22ayg088whqevya60n8pdt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhf8fz90nzvpuau84qf3us0ag724km678l0fyg0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhfjkfmuwsmsrzwv72yss0pvdmtaxrjxp6mf3aa | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhfvt0uk50htgn5kmcekgnkxqmumtngc4dam6hy | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg4ex2faw6maeuzyf5t9h2mcqyv50qxkp9tw84 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhgtp9p57rq7gfwt5xsgxzryhfhaglm8tg84yz9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhjaqd6lrgke424tsg4p7r9w8nw0xzd477lru7h | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhkk3me5wh2yxazm85esgyy07lc04c9v02ejnu8 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkt2m9prx0klwv5uctzvcrrcvg8hejmxmvg6ls | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhmuz3rjap9t8j5qvqwdxfc3x8urhjxxden0nht | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhmx7cr7hmguk6zdem9kuf3fupal6cajz9cha28 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhnv09fxanc8z6zuyras49hk3d0y4mdsvcy4lcu | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhnz9xlxf33kengrw85z46595u2qx2f5hnl485q | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhp5v7tzerez85u97cy3hudj6uq0htanjmqknhl | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuqe65q9plm39n8dkn9g60vsgkdceja9gc0y8z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qhvln6r5x6mvrewl3l8fr0jyp9mg85ycrv76sfm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhwly7p27je7g7yqpqngnlt3x3503hhcn07rqj8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxhjr5ndskpy89lu0uqjzwzd95yxuuu2nupvr0 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhz9ntsax6k5klavjkl5yzjlstql9cdeezc9v5v | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhzn3pg96d77yusdcy5a5qck0ftxs7tfnk3swxz | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj29zr6vtepr4q554uph69eceatggr3cp2l266e | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj3cg2fqgmt5y0p0rcfev7pnmnpzzsmltakyyy2 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj3kheyy2pkdczl64hxq0kvuwd2ujapx5shquap | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs44k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj4c3x83x9unu708uy9pfz5nrz8e2475c3y537x | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4eluug6zug0syg5uclw9gsjmu7723z0xsusre | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qj5tpv2wrgd3fznmjud8fuh29hx60ant7jl6re2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qj7fflypqnmanvduruwqhcz62l99zpy6kercnz0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxgpl6zy | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj7s9uc5yclxgzx7hczyfl42ucktpem2pn35dmg | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj80d3zcy8ev3m7u4qann42e0z7duzda6lhay4f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj84ru5cupylmp5ywa2lftzxckzrcecpu5xwsrk | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj8hldl7p8rwtlw93yq7tt8wqk9xcs5lv6me9mj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qja8spklw6wmcdh9py2vx77dwnuksfuhytxa48n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjc5fkm4vu7fn3nflf8ah9znghg0ddrn5gkqap6 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjcxpw7gwmkk8l6gapwmdwglrx4j6vzza2ymff2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjd0a6kh24r7njgxaav9tmfy3afzp7wauklx543 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjentf9htrmq4emq6njswpxfad370nd36ajtzj3 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjernrlnyevc384h8uac6u3a5eed34qytzm22eh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjf4dkn5nuuyr8k89a505e26nrhxlycsdjlq2my | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qjf7s6ww3sy0mf2nnuv96qdt5jnwdzm6mv2k6ez | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjghn2st8rh5qc5c388x76a2sa8s582slke6k58 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjh47q4ccmdu0jza9f763jqsar8j7fyxype9e4c | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjhen5cqhzdnkk7laq09vahqd52709h3es9sxfk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjjvklhuhqe7r7q0naxdkkeercrr4g8cy5ssjv5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjkhs0wwl63u3mmrx0gr0lnatlag0qc44zdswlr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkkm5xjflf2vvrynhtnkgmyfmyvdmra2822dsq | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qjkvqr0wngswdsfazevauchm7jsecnlc40vn4fa | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjlke46krefpmsn3kmsec2qtjh7krk58mavwc6v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjm9ms3t4tagzyup4cfyxxsh74ed249xvae8v97 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjnfw8edwtcuten79r90hg9xrq40sjvx8834qlx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjnl3j9ejccv5kr3cfdquz23yfeuhvc476em3fx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjnm72flfxecuu9equh7f949we4s92mkqzhpsas | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjqm428nvwds5vyqks3vsffedme2trkmcxta3f6 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qjqvg55hn29h20dtagp49ah4hea96h8r98exn5y | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjrws4vmteedurxmvetj7jke897nrfky8ecd7cu | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjskj8fvmxm6mzepjfq720v2d0584gefywrww2e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjsncul92t2nx47vu98jr8egu7sdkglyh5hcmcq | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjsrlzx6s7d8yxe5d7c8kfrqa87fmfywxshr75m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjt2m8qrrec83qjptaqz56nq6wual6ttnnkxkmr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjtcz59adujer4m2997a3nkap7wv4svux94j08j | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtdz4d2nxs7qk6f8r9fd92rt54cc43z6ghe0ve | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjtuuhsm0sq0kky0au9pppm79wtjxk6ga60lgcc | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtzm8x3s7nt4qh8ec3mskav2u4crg42lgtsvu9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjuhru3rrwk0q92z7qt0pxky5hjz83tye037r9w | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjupky2pvx7krjc5zzfywlp27h08dr0wlpunjmt | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjv4hcg5f2deka92zadrup7cmajphj9vgad7nyh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjv7kg4xpfhmucfxlmyc5lh6vdspnent2dksck8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjvgg7r0ep2t2qmfmnxy7dds4k84gvaher36huq | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjwxlfmr7xzhfdk0gjfju46jl0tc8g29wz2eny4 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjxefvmxyaf0v5k68l7rav7kun86fr6706r60gv | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjxrupn7543dhe2ev0euqcm0x94daa2m8uxlt0v | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjy7s2fhsldrkdre0ec6f3almstfnn8sq927j9a | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjzfed7kwr0rrdren9rv4gvccpymdcd00l8nrqd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk24sfk6n8qturssfye2ckttck9mgh5q798765f | BTC | 0.06400000 | 2022-04-03 23:25:40 | 2022-04-03 23:25:40 |
| | | bc1qk4ewwpfrur29a9nlrmz2fle8tvcllz25ruuvke | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4r5jhutndnm555yrymxps7td6sxwrzpfgdvdc | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk5f5gmu3u9gge2dtydm6vxzmr0jjm9vdprhqre | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk6z79vwdjak0gfqe4nanrhpdvqarp4tdedw98m | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk78q45v32ycp70gftqtjwm4pa9n8flypnetmqt | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk7ufl43anc803a2adg2uaxne9wsrym2g36423q | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk86yv2ssdy8smccmme3545zj7gjrl5a6sxxf4x | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk94r8zq0pxp8jwa4j6mqgg73neadasg3mewgwm | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk9tepjd9hu55a4wxukjuyd0p369hhjj4ye763u | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkashw06a009648urq24fegu29jjkrav4av6jen | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd68lrztm6yfallsdlh8k80enumrkvyxm7dax9 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkdjg46ah7v2n53wl80p5va5nwh3y57rqc203n3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkdq4evyxh89qqpzr2jujw9hna3lhnapnqsax79 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qkeaz2xaqehtkdq83jc07r7tzd5wyv5p5zc6cxc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkeursyxll9xq05sajslvhtf5lzlcdhsr3td5qv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkgdwgkrnp6ezxcp703l6yvgj775x2hqmtv444n | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qkggn0gegmcwrgk56wlndvh8p6wtrkl887zp8yk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkgw45z4rmkp2svng7mrg3e9f3f2ar3mec0rpr0 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkhlxvgmznkd3lujqk7339jq8059v4eak4a37na | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qkhv3h5spd4gh5se33rlnqtkv65m44r5jhlxqcd | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkknan6wc4el05ywn8zgn6adhv3cdn2mu27lecs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qklp494rdwdjsgw8d9h5ddyu0e8jh4yqg0nm2tq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkmrxe23rfu2ul7jmuq5gcv6zel6nh7vdvlxs6v | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkmu2wwfgam0sd5vuvxsxvuxd77xhxkpfyf3g0n | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qkncmsh4egsh5jjpe45cnf3h76780qhfzrcqyt2 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkpmxmwfsc8e6rl7v43fycy8g652lcjaey5q9av | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkpwjg6vs9ndrpgrsmpcf73mn0asrh54cz35fjd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkq8nmygupvtk822c6nfanue6hxans4m6xxtjyc | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkr7wdkm68g2avgj0sj5lntnfy8qnys84fnufk7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qks9h5rujyfe38ty2e0wtnt6hjwgqgvwr4mfzhk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkstr69wh44stgarx86rpdwgn9dpdk68nvneav8 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkt524nhhg9upa7w5aycf2trqv9zk0ta7g7hth9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qktmc77vree7s9ghqz6qvj8deqghfd7lj6mqsrv | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkuhsmjtmg3hw8lf2rhl2dp06nl7x28r0nc39wl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcsxzf | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkv7p42dxy28x32g32k455fd0f9mtqu05q5xfku | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkvkrpxjsylt6k9espj8q8pk9gv8e2zy9t08yyh | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf42zef | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkyc2cgjwf46uysxzmsaty9549z5tr89qc5namv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkyeu6rm58gdwr878qy2ant3yd58nzxzqnh2kp9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkz50fy7x9nt7q50fkt77kct9umx5mumwjfrxwt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkzn3q905au6a6ugaa2k28gvr3x4trqm7mqjvzl | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1ql0kr6txxpj7mzrg93gpphwgykarx0n0ukm2wrz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql0p2scjhkhtvfdt345s5ntl0f77lyvwuh2h78u | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1ql3n3a0hed40u5mupr3mwssq6gfnkrhngpchf90 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql4dp8njscymewy9r7xf7vvpwjr4q4fvp2lzk5d | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1ql4s9vgv2952fvtl8yuvftztgcxh4r2dg7v82j7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql58yt8lrvtu2pyuztxwkr6gznt8yd78n9qer04 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql5ln5zs2grnsw7sj08qt5n8cyvj9dg5m0hdjl2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1ql64cgxfwqw4xpdz05lj9xa3654qurh7mnajtmk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql77c8cfx2tn703eqemjx24zdg5t5n3hx4zt3yl | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql7jfsysqf2vell82c3qd87y8tpxvml4uqpdp7x | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql7mvrpqt2pjxu5gvjhlez3w9jjyu5jk0c85alh | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql7w5rqmwa7sj2fpu0pjwrsnfdvuyetmr0ufg6c | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql93c9zd0ftw9armtfq7pp2nkcvmgveectjwyuq | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlapuynphj959ff6q40gdkt00jsf00kyfr49p96 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlck8j7y7e0mg92qau6mxpfss2qczrxrxg7ugjf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkcc279 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qldgy3shp6d9pk0pxk0h8tykhs7lce8j6ym3elm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qleutkwnlsa98v6gwez86yc67qqlzyh02yxnuqp | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qlfsulz22fvpjgs27csl25vrxempc3x4x8jmrly | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlfzttuh2jy2zkr2tvttvdt9jymfcskyvgpaec3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlgvw8syhdqe094ts3ez6mu5mjfy08jtlgdcdtx | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlh2496xmvdw3qq0luw557zaevrura5t0dnh9ck | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlhlu52t2we8cek27p73wv3k5938k5qxd06mt9p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlj7e9zway3t6ujn0xzt93zejlkd9ks4c8rfvvn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlkqelmcxg9xyrfnzeu80cc4xhja88lfpnxu6dk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlkr2yd03exu26c0gltwvsfgmspkugc3tx700gu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qllvmj3cuzdcsveyaf9x265acw97sz8pz88qaxq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlmtw0xeflx58lud3f4sgt2eh3hev8meaud332j | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlmv5p85ykldnujp9we2w647lqllzkjnljr67f8 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qln4p647s520xv2tfpfnk6pf2n2nujnepw48ghh | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp0k7avr4s9tu8gl7yn3z0nkccv339l946r0lm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp5nu0ljy2xzt2ewhxfslk4dgxushpf65d9s32 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur90w6d | BTC | 0.06400000 | 2022-04-03 22:51:20 | 2022-04-03 22:51:20 |
| | | bc1qlq5w4dc64lc3vgay3g09v750d8gs9wtznm357a | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlqtfldjyc26504sk6tptj9u9dsmw2fs72y02qw | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlqy0p0k4ustmvecguwllcrufpak643gp569d5h | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlr67ahrf84qnl6hnmgwx0fjnjm6n4tkjhx7uga | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlrttp0r4jaleev3mzak5e7g7q47p049shzmd7c | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qls5jsyw73tcqmlhlma0l2fywfhvpm3z6343jmg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlsrhupx3ah2mdcjsstfeznsprxc46ksq9vj0vv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qltehwyha8yccxycxqheryy2fgx2pwjpthm9tgq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qltqr4syw33a9nuram4zgt97fwclcufxlnwxv5d | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlu7xppylurzkkraa08kd8ka2j4xnadu4lqc5s8 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlunut95n92ahgsn54kgs9thfjy6lcwcdg3fjru | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlv24md8v828tplz3vqv8wfl8f9k93a5k8nd3jq | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlv5ffv7wsgw7h42z4xms7d64tz8zkrj23f3xs5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlw024tga7axxy337k4l6fzyuf9rysuld5lr978 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qly9erucdvt75pr8nx74s082dpuj5q0wallqkpz | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlyu0wel36l6vrx6mrcwgff9hrvywkkplxqxk65 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlzr62dq4y7fexe7ep79k9f9u0s6uqy4rfsn9rm | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm0nx057h0aecd6kx5m39dqpqts50nuclmkt8tr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qm3p49ffv277n598w5eh57mnn3a86aj4nq3ax4s | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm6lsulujkzp9lrgj3xfj5qnyvlp5e7kjtvvr8s | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm8drydhjg8s7nnw8wwxzeruvwhqnn3l2je3stu | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qm9ftgmmamt4z6v4sg3ca6susqp0jmk4egdqszk | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmewyt0sdsc94zf79u56ga3ldwgmm6a8rc2rhs8 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmf0atqrusq0pj0y7mmy3z7s5fn225p7aysemsy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmf6w5vkelss2r8m0ymhlpk0w7fd8d3rtt7gxsy | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmfhgcxy8gsx3f4zd7ux2ftdumcvv6ts35ynq0g | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmg7ndy7psa2l9dwnwsgyz0wqh8ekm9yvsgvpm6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmgpf92yfdalu6vaww4ws262t2ru4y64r33yu3k | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmh0rece9dnnsggfe2xuhtehusd24ldmgvmzl94 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmhcrzsa8ykmmg8nsuhwvqzv36wl606q6uqr9j2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmlny6e4t8j7czsepn0nvw7su7p9l9akxgw3u3h | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmlxh3fppktw6j93tvg5sfp3r9k93ululvfa9fg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmmzv27v0c2020qjj4zma7jt3qyygsjk28jy8hf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmn077y3as85p5zrdppeeqvgun37lu68d668d4j | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmnxml9mfwe6kfdtejupmazq0t4nzr50utpq88f | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmphaxajtqpqpap67mfsu50wzg6rfdpy0gq4a74 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmq3xzvruv6rgw46hxhm7ujtqc0jyxx5zucs9la | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmrccssvsnqkye7lwsj2n5glqm9sj2rn2tktkk9 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms2ffvkvuek0wj730m3g665qtcaeux2fdpqzpk | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qms56784fu5yz67yagehuzxmmjw2m88kfaxeqzf | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmslry6e9yns2q98uyclfschlw7th464hqtnqf3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qmsxe2r9rlcwaxkck2x75perfgmaqql2c77dfef | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmtesewm93jujclhjys8v265qjptmju7l5lng9g | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmtmtrpm58qdse5jvzdjkrze50ghcvedk3vj3vs | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvncqur3qar6efameag08emadh5jcdn70p3j8t | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvptufc500z7p6zy78cxg2mm4ax8zulrpkzj26 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmw0dmxxm83s9wefa7drhhyehp8chmta25d0kt9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmwghn574hj3pvujx5aq5fnhu75z7z36wazw4ex | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmxmtxcmdz3zac46tkrw5ms5wdesuuamxzmcdz4 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7pwv7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459yf0lkfu | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn20usge2p2tkww2vs8uzut0yzyec6vg2gax78m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2jje2fa2c92mlxw0gj759d7wx33hpqn472w3x | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn42tdryvzj7lkpkxq7msymnuanrzrwxjw4fkxj | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn537rh35h654tyd43fhhvul6z3l982q9c6hh25 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn54aupy3hcl0tlvd0c9693rqg8hh4ga5jxge60 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn5aklzh37uacr0jyy628xjqrj54zn0ju2393pz | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn6u4f2hhma7083v2x2w9hujdzemtzs6thwu26h | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn70g97mky56ykwvcl62q4r05t23yx5y95mgx8j | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn77eetg6vppcn6z47u555fulfmtg2ue4f7mzkt | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn97l4xh0llkywjyatgvsjwa8wshzlrxm79nnhh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qn9whqpxqxpyp3phrnmhck404dlmueq8cn70mar | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnc3jfz0fyjxlwelz0dhng08njlfk98fjyt4x8n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qncsxxh223rh6dymexv27jkawc5kqpadm8z85ye | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qnd7fskhdtdaxjnzlnq94lq0276pdy40q3upny3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qneqtfyjcuuct3ch2u5gh0m2g60l2gwm9z6kyl8 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnernzdur3xxvz6xr7unsf5lh7ecjw7rfjegeq8 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnf4lpwvuze38l043m3aksfump5a5cpycqguawm | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnfcuanrh3muf8hquq0vqpj20q4g5ap0lgj9fd3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qng5gd70g2hcnaq8htcs7l2g426fst7sy8f2cq5 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnhhe320y5zkp6zkjjx8uwvc0rltd28wqn8x268 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnhvlkvetdwl4ldatktfhfletl0em4q79zc622p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnk8camhwxe4p2l84ujhryahcxcvheqn7d5d6t9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnkgx340vz2ykutp0cpzqdj4dxshhxce02y0q4j | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnlphezpuzt583s53skkc9vt0v9rxtt3752zdck | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnm7y95zn8dye49y99lanz4m5etkede3206fk94 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnnreuflpe86fpsp4wkplflg66qkr6axhctvkr0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnpplrjykq09ta8tm9xr68zcmy53h0tqukjgfdu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnsyug68g7txp5lx4pr73gjuv7skzdh0yewgsgd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qntan5k34pnu34luju08nu5t8qggju3gdlzcg6r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnuf3mananlehapwcgdzt2segncjqzwlgntpr5s | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnvj8xltc5rde8a266w3w7c8z0s6axremmjeq38 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnvjgmcd3tt0t5ryxmtxw6f49c5ztnsq4w87rgz | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnwr8wa38wjd92vn6gm9x7zlllp8glrss29m7u4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp0k4490z5nf8hxtwwfjjhy6qlx2tx4ft42npqh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp20036ssaqafhjtfqlgvjd9qg86xmtyyrz07ps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp22y5l25577976lqfat22fugzwyu0hw6y4lph2 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp2pju2plfxvmj54s9sw9jv2zuj8u90dy78kkjn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp3pxts4wc7g58uchazn65c5p9xxg9apeatc2ls | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp4ntqh33wupjhp3xjn3cre2fr9qkftk30k6na0 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4slrpdjp9zru6mf42txfqk2whhdpethhwyn5k | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9k29e | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp5xc8mr9an3p64x0prpgexlahw2dcyskrgapyd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp669kwtrvj33604rlvy7m323syqjtdlh4dgsst | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qp6d49hyr6ghtak9sy9fnqmnf0a4prhamtn99kt | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp8qxs2t8hhvdz27hvzyskq3u2cxe8l75mf6g43 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp9w399x9z8mmpgcucplep2hqpjj8ud4uax84w6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4jtd | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpanh4wt0se7drdmeyuguh7wl2eafwee54332s0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpavzf3xzuvhxndvcu7zsjp3akj2uals3gqqhgw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpc5nl72s637te2zd99az74ycy8x7twpuntks3x | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpc6zvg437zs2jsg8lx3t2v674gqmhw4p548gfg | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpdfd4857eu302u47flytkxrj7trnetqguslp9g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpfqny0rv9t3kvylxwlpd670z608ga0gcdldn6z | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpfr6y0uld0gq6nr6cs26m4ggn6vken8ne2hkvx | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpfvuzgy3vg8mqe64s6d6p52ukzc4h82mhs7an5 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpkk2w0fts8d277smqzjxx0qz3gtzhc2xufvn4w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qplvapzcmvf7gxn972apkpu82leanlp22kyjxha | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpm8kz5m7vx808sngcvs0yyxaxvumxtvyf6d80m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpmjydj4j8025p6t3ctz96alhlv4hm2t7kdr5qh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpnl45sywrpamu08575axjm7k0agaecusf3qyd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnsv4n6eqs47r4uld5mg32hzmqw74stznjglyl | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpnszz9u6x3r0zazwzke4qmapdtnlmv2nwmqvju | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qppf0p8f53ggjmwpez483a3wxej6ehkln54xap5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qppx9vf9l40t5v36xretupcyaskxsdmeaeuze35 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqn97l4w4hgzcf80ytrp4xywtd2mzq7t2q8pcf | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpr8avwnsw5qc2j6782xh0k7r3xlqp7vf5f539s | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsatgd0nj5324ve2lpjqqkcvje475cu3zmze3l | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpszvzdy4pd4406mrvyqxs39h5z6xzluc9aa029 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpuakltshy8na28ep7pmgf5yn3xst902yl8pqkw | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpukczzny0phannph7jcfa694hj6u9snkqa5hd8 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpuusjj4ntatheqh8cq7amrwmy8ng7cjzkv4w90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpv2y289lg7zghaaxvhhfr8ttqg2km6xzfw6w4f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpvjtn9ph72whx7vy0y8lrafvh8wuzmgyjs309q | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpwv9hcx5xc03srlnn283xtu4a0myj3c8k6y94u | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qpx87crxslgg42umazg6q3c5dev4wdtqqqzawf2 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpx90x4tz5vvcrampxdv5s7e7upg7ltlzddd9et | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpygnyfrcuy4t295mz7yuvmrs9rpq7s3qw7fkkh | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq2mtxpku0mffjgeym7cvkkgph73rpzfajahxsp | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qq2uw87t4aua9wct6he7gv9s4h79henqmrvwl7y | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq3ydafqqv6mejja2na9qkx6c89gu233a8pdggj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qq7p60fye4g6zx39ypc5xkrvtez4y5yeat4epzq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qq7us04w7frnmj3fp6evw332h3u050eqsnllntw | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq7vslm7psdqrdz65erhl42psk2cdrld24f6cpm | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq9h2d07p938cwe483jjarc4nww6nt2jsmf97v4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq9kv35l9drnm70a3y4tx4n043xzdxdkffuz8ze | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqac8pxd8vmchnmz0t7v9y5g47wmws064kdexed | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqaul49yf6azl9e968en4dhyfemupfz8c5nrjmu | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqchcpy06j8slaapjkth8uqfsckqnc3e4fe2r2u | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqcqnu408003aaefjhajqt5r8kwsmkh8xrqg3sz | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqd3knx48g8w27aezsxr7xtl4v2nxd6repljvsp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd5tuvsryp5tcz5c9taahm26njwsf4f43e60qx | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqfm2k73fzvuft22hre7vgx2jyl7uglvdky57z3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqfpf79wz3kcw2npsq5luwdk50rarp64qrhrp6w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqhn0d8rtzwd0x8uc6ds4h8v5n3ykt33qpqanq6 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqhtu7stdpcw6gdlk8xvxrdtf4qkz390mhjc4uw | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqhws3mlp6al0vvfzsd706gqpvk3ldj0f77rjuq | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqjyczc9u66jtlxwewjl6fnn99td864960aettc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqlj3asytkjz4vefdnv85crue3xp3l2ft7kj3g4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqlrjh0c4ggfmjs2u30afl56k0s50ntvn7kl6cs | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqmnjpu4xcqpqldqlqd5dkdtmy8yxred3ggfsjk | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqnjwa7sm2kcneuk657jps3kusxcdxultkrjwk0 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqq0v0uxjgk9qmhjru47kq36y9jk9zjxsu68vlc | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqe55h92rs0flm2psx3sjedsyvxjnqy0sa8my7 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqfmfzkwxdu2aly95jpxwu06gv6dcmvvnhq30g | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqqgjg6e307d7k6jvrfehr0v5fnegw5hutuuxv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqqxlragslq4kdlmgcs8zeryvx5uj95nfhfd3gd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqrnsyjttuh00ha8nlavcpayygyl3sn08agwvlp | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqscwk93wcvxk63dndqfqwcahpe5gjqguett4s4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqtrgnc4c5smexfzun2xrk2mnt6agd8awua487p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqvcyk43095e5dvmqvy7zxgjnlr2sdukyukes9e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqvrhmd3qu9uynnz732ay3lzy8cfjm2ptumly7l | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqvuyq5h4xns8p5lx6hlwkyzl86v00zua00qknp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqvvzjzfywslpe0r8njy6xmrrwpkl2zd8zex0l3 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqx6ape4zse8tylharmqg45kws6m84ex2jlgj3l | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx72agqya8q5jhpp205wj5c9hcy8xd2ty44xu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqy3knjsxxsu5zxlf0zcttps5x0z7fzsmyjezjy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqzel0nljah0sudlwz2v7z5fd4crtwgsszxhces | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqzz8wsfp0g3hlwl7nneukyhyyjfc97w64zch9m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2kwru6e39mp3e2j3lxt7pacpcc9rudn5utfey | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr37dk7eya85xxghsj54f8l5k69h83hkxghcd39 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qr39wvkv6pp98hqxn5kedsrd8za78nzt66ug434 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr3skz2w6r52zjr2xh3kj7f50fpvm5ke50yd6fe | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr3ykgywmp4j8m888qsa6lxcmr9uccdxl0gtkyz | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr48t3hhptrjdkhvywudn3m0sctp9m9e5sgnuze | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr48vdxjzajulyuepryglhtqjgm6qerrjgz569z | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr63zs8hwftdymun2a3q88merpx9k5dv5d4whlf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr6fz2xkrst286e5dtnft4s6zatd0ekv9s6a3g3 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr6ygwke68rpas7pema6alrjy8875crk4vxkafm | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr74xhuy6tvg3tv3dlhkguk00dq6thkevdr2lh4 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr85usvtrglhx3hc8y65jlywk7uj3dgjjhzuv6u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qradcel2d4ydyyjpj392umdmxw82ataq7ky9wz8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrcm6j3qxc86zxc7272rg3w40t2kgkanmlzy2n8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrcn4yj66qnty4m0gf3773rmd5hhnazp5az7y7j | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnxxdlqdx | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrd04dlm0m49e6kvc40rydr0sufvawjwnmwtcnz | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qremp7g8jqdh0syttavjex95atvc90nuam9wkq7 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrenvwv9vak3vlzpknhen6qp5gtnfyhcwalj6k8 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrff0seqfgfldfeqwvyzhh8cfg4t6l5jmj2f8mk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrg0xg7adlh6ynl0uxa3sd6tsq8cjulfwvz27zl | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrh02qc3pnjrmyx3nxk7h4rqlnht3wmy0f9p0xk | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrje7eu44x6wmpduw67np8dymhvnm6s0m73z49s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrkegfsm3utartw8f29ecgfk4wv742zhc68lj27 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrkkq73m2rjds9djhxayx6gr7dd0u25qc6sj7ya | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrkn5a3r80qw0h44glrk39hl08n9elx7ucw8clx | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qrkuplyyv5fnvz6l6d9th206fkgcp5eesj4sjtf | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrl8d54fk00s4y9c7fgarw2gy6d7u6dy34rl7rp | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrmwykmlaq04ttyg3evsn5yrxc2y4jsz7yx663x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qrmzsn0u36yuxesggyq0j57ka7hxdcjugxmk5au | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrnqdwz45rt45gfx0yv5z8t377taklr46qzpulf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrqpgyudnayr034plgfjzlqgzmvs6llf7xs9skk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrrzn0eqeu3lc5ukg9n2cafcf36aq8y6nwt7qf2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrsn0us78tewaqkaqwfsruttj5cgvw8w7x5pztf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrsprh3hp8w0jr8gm0rjasjqf26ckmyvr9k6suw | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrstcacq6hnap0wwsmu8swdrcakh3g08f863w0r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrt0krnc52wvrmk9r6l4v7a3vgp8rq8qe0yukld | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrv49n9ldal86c9ylp9wjmwyngx7xqlwhrmuvl6 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrvnnl26sr292wexgapyg03vcs964vymv52u0pe | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrxjcqpl99g5eyf55c43ccv430sn0vsfmh82jus | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrxq7c8537ffsudxvqtpqexu030wjpu0g4g5za8 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrye6rw0lszzuzfnu9e38nx2vlk5wat4u4vqqk2 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrzcrlgdcvfsmf467ynd50kkgfk8ufvnhgpp5d9 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs0rhsmt7p622quftws7fjq4h7fu45cqqtjc8qn | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs4aj4uawy3sku52n8as46w5a57mph0r6lkxeps | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs5j5fdjcdjrqapt7ww0patt29sa7zrh9jfpn64 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs60kj056m097hc49kukgkpmvys4ztuw2am0qfw | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qs6ah99wu2e25gvjdpqp4ty62sv2au8gk8ja3rc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs6ufy9q2f9zuxcyy28wpgy86lksmmpvy3ntglf | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qs83fxjdy6058dzcgrsamhtrrz8kh5ef9swjsr0 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8g8ywel62nxkzr009g2a3deadzrlprgyemlld | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs8jfw46yls8ew0r3349nv3stavlytkjxwma9pp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qs8n3xywsw2aa93rp6z26e4p8sszm33jcvdzake | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs8zxnqw48psw0majlttg8yxc399hdcrzumxwvf | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qs99gsgxulxxnv93rme0s55pefjdpjlzrg8whkl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsarg2lhdv6gcp2e65dmycpl0n8anh37nv7kjh4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qscuwxay369wcxa3ter6aptv4yx4nsjc670dtm7 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdeg7w6uff0qdy4q589tfm4ysgt36z5dyax0s8 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsdgqq6lgwru4xpq2caywa6cntzz7mj8j9p88dd | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsdm6yl2765sjd9a258l4nancpd38jkwunuzq36 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsf29d2ay6qlad2s5vsmcmlfpz2w8956khp75q7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsf9w6dpyjr3gwr7nceyxmdk498j4rrgv0j5ges | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsgaey2hhlndv6ztfvk4jxh2s636zvh9q54kxc9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsgh82sc6tq3ku0fumektnef4qak9cea9eqy7a3 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsgn50w3s5te0gcew4yksjxdfaeq993a2dhrld0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsh0duq0j4scacxl327upt5f4lt7pqz64n5frh9 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qshef5lrpsuz4tqfh7dlpz8safkrwjg0lslnjhv | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qshsz7r2s75lrl6ksehe4zt05273rhkdfpgpafx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsja0xc0h5fwq0ywu0kwldxtemlf5lwme52sxs9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjljhghmkvafdrn2ja5nd6j0nqj2d03zszkah2 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmeseslmg6880yfsx45t6vdwdqcv24ue6pkuyu | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsnpuezme2l0z7t0culmmpgq2eafxptjls2ksdj | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qspm44hqd9layak0xgwez5ygaywxzhjpnv0unrv | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsq60tfcwfwct839xd8eeaft28k6nx7wyexvchf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsq9c2976h2thrjeuqyek8huzkz7n9e9hh6maae | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsrtxzkq4z897g30n8jyc4qpttwtktu02zuekq3 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qss7k0ln648m6uh7hdzzcvd4gr8q7xpwl06vkay | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstfwujlgzfhnzrj8fmt36fzwws36yju2jpdeyr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qstmdwnk4gxvt0n99v845qxnxgjqatgw2xv6scs | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qstslwj0kg0fg7tqezw2fpdjs3jj57f3gtfev7y | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qsuec6k6qxpfz0sy3qrvtw6fvsp9ffsm2c2hxq5 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsw0m4fyr7zetj2g3pu0h54chh4r6l4pjn0gn56 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6gjpvsns | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm9raea9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsxd56dt63qd54pmaq2apf6g3z8s70xhvmkufu4 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsxkenc442kvz3shm657u6gfw7wy53rg0hl6zaa | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qt000wyj0sktg59h88wh7cexuzxhsk5amxmvqsu | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qt0236mt00jpjuafatwcj5r2qkq8lmsny9yjutv | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt04mnj3htus8tzst07vfjfj7h0dwdj0lyl6d3u | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt0un800kesqfh0ma3tsq7a6j703qxt9y060wrs | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt3a7gytw433z69jxnmcer965j7kuxkejjkurqc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt56ax5rev6vr8wtm58grplyhkza5fh85920x7f | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qt79zdvae0yfyf5whghkxft56cc99w0ug4qlpja | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt9f923rffl7pgkw4xf5g8gz97ga3ppy5jvffgr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt9nwwvuhu2pmff9dug28ms9k5lyqa9a9e0ecg9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtadlq3l5smymylgqgzj79cq3ump6tgsmkn38yc | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtc87acq2dp2ukqnhv948vh8v63cqn2374ezz69 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtcare5tkcpsdz0azxfqy8vmuqqmcuvptfal660 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtcsv8jt6erfjt2yfffjm04ch0ghm7se6djpn6g | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfu6mz3quv4am4zs38egxg9dp4ypk0zehk3jgu | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtg2evnshx35e6qf75x8sawxxn906fcazgftf5t | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgax7kpuuyfgexxn504j8wgtk3sjug262nw28d | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qth67xtr6qsku00pv6tpw7gk36zfn4e4d92e3ww | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50stdfsjz | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtjjcah6asgarg07shuralvw5ts0w054vdf359w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtl67k5d0qq57hzgznxdf7tq3unqxlf2tn30u3m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtldw0kzd2j3yyguavcw0wuqp6tx3gstrkmdcd9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtlgfhc69y5e6y0gc9yqdyqakt3psrtchxm7alv | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtm4uuddpmp9hpm20almgaytzdpm0znjqte5kdh | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtmjetdetzp3svtw9curues0yc7v23vqmq4pngs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qtn86ham5y6savdnsff93k6qqk8y7urtps0umyx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtndy03cw8ugnzvpgvmp9gwcp63frdpdgdfcyxu | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtnq9096xw6aw95qtxx9rk23cy8h0600cz3ah9l | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtqp97dct3mzj5wlu93zwx59rg5cgykk778lrn6 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtt8nccrnmc8cavdjccjuh0alv09xapxnm5fxu2 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qttw3tr8ygsjcefk7jnrpmdva9fdml32wvxfge0 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qtu7zp0yztndkakk4hc8f3lrv4teep6wh0jx7lk | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtua0mxlrs7tywdqp8jhn4tca00e0r7reuj0vvc | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtudzveen9qtyu3fjpu7mvl027n9q2g4088ye53 | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qtuu92c3xdn08dl4kmkjuft8tzcsn3zh5582wtf | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvlurpmv78vqqm7trjdekgy5y9lpl4md9cv0ef | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxdfku7he5admk4l85lultdfyda7znapcym9ma | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qty4nwdf99cp87vgwmgacfn9tylrh6v3447l3y0 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtyz0vwyq3q0pa0n9majzaluv0pc9aej68vyjs4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtzh9yzqvwny7k5schp7ztmqumhk3ftqqm8eljt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu03hedntqpxjut4ujfv3sxsj4eyr4ycnax0zcn | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu0kgy9wrw5yjt9raz66694p80mzjzyed2u8u7x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qu0n64fmkzqskpfttc4st4n8ca4pe4kl5l3u5j3 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu0r6jrkdkymfh7tsmc7avcng5nw3f79y5rxxsy | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu0xfqtj9ps2jrdy4adzjdem5ysyxl65dfrfnq7 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu3jhrtatdgeczayagd5u8qjzp8j8evceu2du93 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qu462w7fl6ul9wjqpyypklleyzx3ze9f59n3a2h | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu4leqdgtzfa3snvp8yuxzcylg0fqj32xzugwwg | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qu4tet2rhlf6cuudhp6859369jcy2hljmg8xtxv | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu85dcukjpv4sag6rc35r4numk4hfqjl78gt6pc | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu8kvaa7cmeer70wrp4f6kaxcd56w6353jeqw6y | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qucmf3u0aam2uz8gm307y0axm03h9apcd7sty9l | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qucn2kfp2m8966m3aup55ckevhvxvy9de9ycqek | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qudfwrc9rr2vf9aac7z42ehej2s45a3zretq79h | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1que3dn5kx4pq7rz6dr3m0s0n0hekxfpt260dj63 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qujgdr95p0ekwhp3stswzj4vwzh65ys2h6w47es | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1quk0dksmj0r6ryyd4em8etmwn2jhcrahjzr458v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qukc5ghpqn5n42fndyd7eu45j8elmksc3da7sy3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qum0as20gjy9rv96fsw7ryyxqwayhnducj2j35z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qum5n2rzgdr69w7q4ufn4affzrumfcvvktsrst9 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quppuv7f3m4n2rz5tpavdtmvak34n9gdht06d0zt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1quq8y5k09rdy09pf37ce942fx5h38zg9xw3ygt3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quqgp9ss8z0s3l7kvxfkx6xczp4vah79ll2l3zv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qur6d7y7n4l2xqkkhg86ywvg9wknnsl0g388vpd | BTC | 0.06400000 | 2022-04-03 23:25:40 | 2022-04-03 23:25:40 |
| | | bc1qurtguhwq9ttzmrtydnsq0mjeqef6f7x4cprz9q | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qus5s7j84f0fmcktkjavzdjn2laa9stquz657qy | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qusk30ymd3y38hmp6zh734pfzq0e2e8uxxrkxsp | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qusvgsfn0ru4r5sum0dy626pr28ygjktwsdye9s | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quul04rs3t3h63vmqjr7ymxyqj29vwtgy8teg2y | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quvmmwksknt5grtcz9zen859gs0cwgv0mves5vc | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quza7unlm0tg342svh3kk5wnd0zwcf3x3sn2yxc | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qv0zjj8zaz8jxkdzu5dx33j4sy3gmtzv32xr0p2 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv2gsqdyfjypwdkjzqq372mw8xaa0fuzlnrjaxk | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv357gdkm6r53a5tfprasykuqgnnfypk8kz458z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv3hfc7nnst3fmu4r6eu8c82lj4kkrfrzm2f2he | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvgj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv46t3x6rfwv3vnvz5w7ahmwvnr6ctgqsp3elew | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qv5ku0huzfd4apv2xuakx943gw7nuacjlpwctw4 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv7s5w77hpaheqlj9kkmh7acf2rq9y72l39qmfu | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qv8x92l2nd3mdyly07j6462zqlrwxsa8as4wllt | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qva6cpgkrvcs4wkw2trkyrcjrg6xk46zukactpr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qva95p5kvh68l7rqyhapm6aly8aed4k39dselem | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvacn53kel0crhq0m7j7jc2expewvtvwshncuxv | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvc8wfvy8x4ed8nje265m9t5ctc0y9w6w6ajap3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qvcz7p2tdjc8nq8m6wj63pq7arpp8nmmxkrcwxs | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvdzj49cg2lgu2544u5sek8tc9a503umrfwmep0 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfayr05q2pjzy3xukeprxzsnf0ujdex4k30nux | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvgha2hwna8nps3w5equx9y3fektncx7347wq9l | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvgzpvvx5275nr0lu28wzlzzd6vugkpsrrkqyl5 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvhthfvw7qa2aud24x7jv0dk5py40lc6svwrnqc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvj957zgqfmrfsf3yukc4nmg5s82f5xggzuzca5 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvk0hfznndd2nudk7v5z0u5klut4x3mwrt9ls7v | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvkkpy3h6gdu029mp7wr3k0p07r8ckahajg5lkm | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvlzmysag4a8wk5lrydqua2r9ufxtcchsmf6g8x | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvmez7k9d76qjywmets76l7mttdplke4l5584r0 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvpkqace9mqx5zxmuyftatkm9yvntuvxg2c3jps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvpugtul270swx95899aet3lynnwcfcek8jlykz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvpyh9j5zlhgl5s9tc5jre7jde7j9q6jl5cpnfq | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvq46pukcrvr77mg55ls8rtvd0et43vg8ee7xn5 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvqc03wg2y4qv73q020s3gv8jrumzqqafusrqf3 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvqdvw3mtjxagmtetuq06ft932903kpcu047rey | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvs0sa0ldeq0cdsx2cjc4mh9k4wj5k0mlsj675w | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvs433eavvyrlqzpg2xvckufq4vn5z9hwfgz4x4 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvse8lf3szqfzqqr2zngy6esztevje3n8tdhyxh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsg0vt430htdqcqphp3wpm9wdj33ym5gu8gvep | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvtp8x9yt9kcv3mqvj32zfqghatlvsxhvlznw9u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvuk7xtapuhf9pgaxc6vlxnqvpj0zzsk58z4t6h | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvut0hgr6p0fvw65cvfzjka3j8t92cfzu5heq60 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394csn | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvvd4xwzsccl9vt9v2l66ag2ta69x9uzl6u379j | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvvw5ypn5v7ysndgszv6cszwdxz070mwcuqajxe | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvwnvntxtzek5w3ryempjmtstjsq282pfdxrwfy | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvxzw9pz2rtf8yt789eg0cun8g8u6wav7n8dfvn | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvytasrthmugpq3ax2tyn4e9hfdq08lmu8xu92k | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvyxgg0pm7l3c6tqs2uunklktkc7uga6k7x82h0 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvzhh8kvd8f9r8wp5rxhx9andzgy8eg8vyhgln4 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvzkt4m7ynencq9x34xvwgsc9k7phrd520mv47h | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw2dyejl7x62vl8uwqmgp3yjaxs05xh2j55w76h | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw2kf9u20y7rtketemrl5akxae4r4jzhccwh9y6 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw2ngm32ka3cxqtsyjxmpehuzpruxlkp7ptdff7 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw2p9wdyvjdagjp6eq9zqahk3svnexk9308n4av | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qw3ev6c9e7ptaaekauwmhsqt4ad8qa80c6fdc97 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw3n48cekrpjsemgn65zjagxu8vqkyvywa6gsnx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5scek8hsce53cgvxscu3y39gv4c3rj6kdg2ta | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw5ugru2je8u2vnkmskkzcdh2srdgyvnds5gha3 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw78q2w857384m5mk5ktk4kzl4g8nkjr2235dvk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw9mj67k6hdu7erz6458ke59m67fl8pghsmqdre | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwa56p8tqkmmwqpq505uxnqsa00j5q4frf3nht5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwate5e5e28mje9564gxd2pq5jumr2tepecz6j4 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwcaswemvqj48wrr6suq5ts47vspvy5wgnkfswx | BTC | 0.06400000 | 2022-03-31 00:19:04 | 2022-03-31 00:19:04 |
| | | bc1qwcavm0ef6uaczx2nfl9qce6pj6et5pzfnn3nte | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwdm9kzvmy3dznval32tlc7tucj6v6l5pjyw2w0 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwe8gndwg3ua5v4nqhlu9rdjglvwvymj5zzz0fc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qweg2l25dtnxm07pyp4v3yxmpdevcdrfntgxych | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwfr57q3dq2az9qsr8ppuxp0asz70h5dc03clsq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwh43mkwrcjt89x52fzj6hu9nzup0lc987szc2c | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwhsncecdj8j9a0ypkg3aksan9chmmndduhlywd | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwjgqpf04x5w70895mx4fu26c20z3te8qaj9vzg | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwk5hguv7wqluvnvdrk3jk979qjycq79nvppkh3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwkmkjw4tmhhzy5k8srdmls5jsvk846r0n86umt | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwlm88r5ec7ex4dau8sfjr5d2t206gjdh5tsyd4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwlmhwqtlrc39hy3aptfdwu8ggsnmzq5yt84wca | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwlphxc9r9j48wk40euqpaxurqurzaczez9jyqs | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwltcgqx7d4yt6aygy87ecnhldf37wck8cwkm9u | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwmdaqg3v547dus9ufepeas794s0uqvcsyvqss5 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwn7qd25cnrru8anv6u24flvegxznvkm6g3uryd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwnuzk6498246csaape272phx658xkqqxyz9xkx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwnwk4upevl7uv24rszmhcarfeq7ta5hkc9l03s | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwp36mqasgaekxng6w2v8uhv7uqjzp4f5sdrs8u | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwq6cf3qhydhqlv74dnsgqh5z07v2sudhr839ut | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qws6748mtvhe98xmp5pasuyuc902a4qxks8lqpt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwvjrd798p6c6khkmcqw53tnp8grnmqzm0cmwft | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw0fk0ezj4v60tpxepgqe42ten4lune930veym | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qww5snlesrskluf9jeltqqg950qsykd5zt5htel | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwx6pc67ayr5q5cgucdvtml2t337vy6aa8qxqcc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwy97zpg0ewqaw7e93rkec3c6f223kzq758q6cp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwycfr59sxmf0uaywfvlxqs7w46nruzklnqa3xr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwz0xpfwjd2h3qsxkrj0g2xy4ku336rvsqgurwk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx2fmrw2e40n628vufef4yd9vmetu9tae3ht7ze | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx4p535p67uhfavwvzkds5p32hd46l8um3rzj7x | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx4sjxma0v4v4n87ncpgdmf0z7xxv2d378vh46q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx509tvrs7supf09ukc3wqe7fmmtfjhsfh9da3y | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5e9v4mhen9czjku0t0k7ulwd47pjhfzza2h8y | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qx5yfrafzwa3j7zxhuq7ltc6hfs3dtmj7kqrs2t | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qx6mlg5247wudwwq7c6p6krvdqdd89sx6wms0ch | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx6u2j044dlryuxvhx3jql33wd8ue2yfl6a5ymg | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx7t26gja5a433httpqghrs20wzuvua35sem2kx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx7wa35wswj2eq90rgup008fage3fk8prnuxzym | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7xvcr3hxlj434puhmhgdjuwqslw57vze9l4z4 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx9x5tuqrudcuc47pj6dgxjspz9xl2wrwkc78ut | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxd0fr36m3wpcxphjzddkvtnva4sxscxjnqdtsu | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxfg8v2cjt4rhsf7u0lyhvrgpz6e5jqj5dxy8sw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxjecn5x2gen52pw53zejkspe5cus9l3jvw3esp | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxjvdvkqhkrdlqdc6slr6752wjkavf0lq7qru5x | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxlnheeswxwj9v3lkyu3g0dyafamdag9nttp4sr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxm4z08a7946enxu042lm4wmk3kmmk0ey4l92dw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxm96qkcxydnpwu9t93kwq0sdld25a0ey3lqnrq | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxmv9sm56sqk627su3cf8clv20z7ctmuaqzc6za | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxmzdx45tn7pp6aeas0axzlnw6c6g70sqkgjjln | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxn9tzpy0qy3rskm6uqdmqqpwsvgrqr444mh0gz | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxnk867mnnk3gnssq3cnqxtgkzd5lsutslg7e6e | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxnyfcvm4sc70n8jyn2lnp3rl33xg0mvtxqtjkc | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxqkus8ua9aqmm4008y475hpej84jvumfy358jx | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxrpuercmhnf4u0vmmyueh3trjx6ct3yz4w0f7w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxte2z7huxmk5d08t2t79n4qz4hgswfyjjz5kd3 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxuhn5lxhuezs30hcvgs9h7azdvtdfqzphdrt9h | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuw6uql8c0hae93jj0m9z0e762r9ac7tp0veys | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxvkmvwl48w9zu3dw0nw0h23fe5f0ngw6h2n9hy | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxy9znvhgnxurntp72m6l50zu7mxztspkfuznnv | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy047l5c60xtd62zuwmaatjgphgdhy42xtwgzp9 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yyw8h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy2l709zkxn8t23eulw0xzev7exhkhhpz5t3u3h | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy2yc5tsmy6ycjuvcw0ephgc2whyqv2t6tzw55g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy30s54a76qs8zcul0zujneleqwmrj5s39uhqh8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy35x3cckhv07vv33530vx3nzjzdy2270w3z5jh | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy3katl3mm5nhdtp8ernedsz2mdw7nzjypeawxh | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qy3rd4g5puw5pqwkzdtujnr8sfyqn4t7aucqfw0 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy44pg52e7772egd37sspej6cdx205znrhmhzrg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4a9yvq2n9ymp53eaecv96phttd70jxmky0wa5 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy4sem3um4lzc5yyfapxpmukeugku8xehmdjmcu | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy6knf5mys878ff0ese2efpekg9gvq5csewtvjf | BTC | 0.06400000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qy93n8sm49ar0d8apwp65tn4sk6mh3wr68a8pz6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qya0ptndky2n4yff07ar2hkvc732l0hugmzferh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qya7rcnx80y6757x8ec7c3k0s3fge6u58d3r0xm | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyacmmneu0ayvyh35azj2w9uyq4jwlydvtge7y8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyan4gwlqu2mks9zcc6egecfvrze69n6zl4fpx7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyawpy6cgthu07x04sys4g94l3jg4yz3y3hnvnq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyaywrcdyxlslx64zjt7ze4tdjdvr677v8ay7z4 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyc3w09l8c870jm9k2c9x3gncylle40094suplr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyca4sqnl7ez4xcq8dytl8senjvvwu58gya5ycc | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qycjknmtecsajq9av8adkd3jczxga9ug6tkw68k | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qyd404mq7yk2m0vnqlplnfsdhxwfpzaw6uu8hng | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qye5gslse7xje3v80ztfzla7vxvd27sul2jer3q | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyelgrl6pg7tmqh8txyqzw5jsxvngvm0d7jsv07 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qygas278g5dud0053lq28zgahrtax3x4mj3tgzm | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qygj7f7xvz82t8lychyjqqdafxdj5hkczqmf9gn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qygr0q7fr75mtd4dwgvx58c0dtrp2kmuzq2edwr | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qyh5033wa72xy89xq6r36k2gy63ytq8n6glzslg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyhzyyg9p2tj7ygxdnpcedyyflcxp4gstanpgu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qksurzttfagrgme2p5mzq4dy6f2wplpvlpcck2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qym29wp9y3nxm642t5k72ah6em63wvdh42queke | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qym4rcqxh6udpg54e5klmuqzkhpty3xqqgn27ng | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qym58p9qy052n7unckarfdpsz9gczj4p3xl43qv | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyn5v8nh85zrdq980zgmdh305zl97d8s9ctrkar | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyndq74fyl4czzwll28gt53aqnngv7rcvz4lk5h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qypkd9cpgkuh5rqjltyyjtkfwtxaqwszf2d6wlm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyqhx95ce4ms9lp47tmr3z6k8ymlatvskw8xklv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyqk0np2jv5ak07s3zkcxfcrpaaj7e0huxxxr8m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyr9auax7yr4vagz6urf6af03n2sesfpe5s2xfr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyrh3r7qsqmz45kw84u405vkwuyrl8kzmlvttx8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyslcp7wjy6hf24266sa7q7sehaly7pvhwt952w | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyugp0st04kj9xqu0n0ghdkar92lvta96mgm0xt | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyujnm07hu49kf3zv8r4278cnmuak4jehm6dy8e | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyv2zq5f0rduuupmsypf7cklud7cpl3f90ckswl | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qyv4g6lgm830g80ya8gm4ffz3wd4n2ew2sychhg | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyvedll5m5cqwfmgu2kfzy6mh9zcenggmyyl232 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyvmfleyhw2uh4hcxv9q80uzxkmlngc0q7tqq74 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyvwqxk3te3hlgqesl6gmg0lc4789w63sz4wqd | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyw93xdgu8k2xaz9ufnh479k24rgfrwad4ly2fl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyx5rj0erg9wg6tlcj5r63rs234hc3j32re46l6 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz0kf6ua9ksry67fnx6nmewz77p92mx2zttzlr8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz0rup6fe67ekv2nv39zs9xyznn9mvfz393tmy4 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qz26u2vc3z3w49mftk3cyrqr56v8kt84ym9swcm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz2fkfdt80af3e06h7drr5e5rvq3c3724kmdhlx | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz3d96aedu09u7a3n29y6xkk9h5qmgd06ak0ku5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qz3lh9maeeh8l5y5fp33t9jdqp34nw5q0e37frx | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz3p9nqmpzzqfhxagz93sflyprkq7yzs0vcrsgu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4he0jpx3m5rdqljyrq070s27add4h925mf5fx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz6s7ydccew9fr7cmscwmsffq856gd273mkuk9r | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz6tj90rzf43ke9mjc35ccsg7066zk0a68pnm6t | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz6y7makcvcegu4365cwpmpg9z53tg8kk0ynkwm | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qz7au95e77nm3y9nza5gznf76fq05erhz7rsmav | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz8mcx8m49wl4nts8ydxf22303dt46dc6apqpgy | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzc4ldstal3lkz0ce965xzmn2cyhaancqrq8htc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy8hk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzdukgkwn4akupdxcp6d7x5gdsq2mmakmdgwlnx | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzefs53rjnnff93tk6fdn8lnwqgxqlmeln4947g | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzep7lmpfdjm9qvc2y83vc8kvg4udshdg4uvvvl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzf5k3j0e53cgw03ateuhjrp79c73czlx539afy | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qzfwcy0ad7nzplf2asme8r975tjj7fltc89dv27 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzg2guyzdu88vf0t48rnf487j6l2uvzsf8nxjen | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzgyx3nx30clyyrw4yyhaw27xas37t7tnmxr0g2 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzhjfagrejhgzd8j3v26eya7kcuqwf2jawk5nwu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzjn94u0qjkvk0xjh5hchlqkwkjanhsw93jet8q | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzk2sd56l56jgllve2ezfrlzqtmhvdm6nnqecmr | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzkpv85fee4dv7xadr7dm7xkf7smqencfxvm8nn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzlg68e6w4rx9ny490eku0x4d0tv2c6a6gwxzjw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzmjeqsc8qj0nhspfvf3590g3rdn5tfjmgst3hs | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzmn73n5wg3nr4hac2l39szssajv9qgskh08n29 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzmz5zlg9p0wmz44g2pwkpjyvvwsgs0rghd0934 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzn4kzv964swsvpuunknxy5leazsgukkl4uaemf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qznhc6wn8rkrs5vyztc6mxklcazh62q2yl30d83 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qznm5p6m3mcaqmwqqpc7xjsfcn4udjv8r42r006 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qznnmel4tal6auy3l8cmvgxl65jgepja5tm7ur8 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznp8kf3cw44mh2gpd974yl20ttarhvjr9sey3q | BTC | 0.06400000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qzny72d0e5ffh8m4rclvqnds7tgmc7upcd8gd4t | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzpq9xlt0ua2dd8njpedpdtyfgxlxa07a74at5f | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzta9s07s38xj9zje7nq896pqseaslzc7r5lvyh | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qztdpjuemeawf9h8yu6gz4ztklkrfq9fkzxn8wy | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzu644fkapz5e9d4ktng3cvvwfuvcts4purf0vd | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzum8ulkrpj6ml9nq3wx3gnelgw9ca0yu0hfgug | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzwutzw2elac0c50mm9wfvj0ysde42h2k6m4u29 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzyxw9c40v3sw0u2dgl62ldlt5xhjnv5qgqm87v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzz59n57cyc3ymfr749hgjey8y7jmepfu3pur39 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzzvk8xejv5ky5anv7cdx4p7ajzwmxw99xdaj4g | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qk33uj40mnus6j9cdrkyf0nwacfzyzczures9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3nk5045mptjhrrdz5gjkwjxpn9tc3flzs6utws | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q45rfalxmkwexdw5m276yzta7dc0n5d7a3s0c4v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q4ya9gaefjra2txf59529n4scqa0638lf4hcmnw | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5g6agwapj82d6tu74wvmmgm3u7rqtfldltc386 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6d0p2es5mlk96vn3rqhst868ggrl8rkq09lsek | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7le82wmeela6ar3snypr68mp00cx70kvrauqv3 | BTC | 0.06399997 | 2022-04-01 22:09:39 | 2022-04-01 22:09:39 |
| | | bc1q8au8t99cdc2jqxx00dxmr2qxcpk7yyae3lgl39 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8hn474xzttjps55ckyvhyl09st5pezmltcu75m | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88ahku | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9g0xmxwk8tpyazjqvnjyuhj7vzm6dz99atdk00 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qa76w6f3680gjc988ya7g303vrjp3evppwl2rsf | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qae06vts4yhe6yrp48tqffj7d45yk7z8sug030l | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcyzs7jzlrcwkdapztqf8gxcxxsaggykdfjhh9v | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd9kxxg6gj0fazmt9qfkg0ul2a84d3ehvptj4nm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdq78mdhqmdv8wrsz2gvncf9jj39ewrs6f50pwx | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdulkl8djpelexrxqnjhphkjcueuw90269d8qtf | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qespj82dcm6av57kchlvetxmxn6n6a93xvrwvy2 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf75kgg7w6lr49qu87eem35chcxzprdrxuynx0z | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg7pgcut03wmwg579ukql32n5ug0rhaehwzu9sm | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgujca8qyf2mmmmed90q4fdthpwffruu7swkcxk | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj30uat06dns6gqemdp5h4dx0hsutm46wpysdeg | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjqw56dvygde5xm779zq5jax4gke7wlqep2q3gz | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk04s574wsftrxxpdttnz28e52ge9udjw3zxlyv | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk243q5fdpp25lfslhj5gmvhuff5ptey8cqzffh | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qktuu5dtfncslu3e6646zzax8rflrsxa4tp3ujk | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn7u5pttlq5zs7p7tjufzuswspeyy7m9ljfl0r6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnc6n5fvg8n2lypkluzgydlcrzj5v7zxkrh2xpe | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnyqctvge0dfrkvu9wc43lewumcqcul8yqxpr06 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qp2epa8w2elhdvl8p7szenrg7svqll09960tmnm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpcs9lcu3anqf05z4zdwu7sqrwk6xelaz0l5fq9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qq4j7cmuqdz2sfd7gfqaqmgemac77cja3kzhl80 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqmxecmux5engfph5jj8q7234ulagh2weyquhpg | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrh3njnt7kzaal900vnrdv6awlh3hdd34uc7j9z | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrp6dhz2pxu4njcvhgazh464qtkm0jlq6ds3fgt | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrr9qehy6aar02lks25t6yddc342flfun2yrhku | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs8dz79lu2npgqlql8guez7yr08nngervazfhg6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsme0znwu30xncqh69k4zjefdlpnugc30duelep | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70kvj3ur | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqyxdhvdad2lgky6rd4thdywwundtw98aavz6y | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtczsrpjydsgan2qv32r9r9a7ddw8u6pm6sj825 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttqupujrz2hd2dam8x30pedv9p79aw84ghx3wv | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu2tt7shrptet7tp07tfmyg5k9de5nzsry0nv0x | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu3pkmq6nalsh4tk4248zcs898rkmsejkvgr73v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qukrl646w6xwkp5yaz3pwenj5fmhegjqdgeskkd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvd95ttfuewmg74men47xdlucy40u73l464uqmd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw6wytr222kn2pz7mlfweueem503lq83rzh34gw | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw7u90wd3kuphredd63urssu2wdlw30dw8ht6kl | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qws7wpjkvks0k5z6sne5x5lwf5u037yflvs9z36 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyc8lpnxjesmydqpy43d0kvuuwshspf6jtr3ys0 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzt2m0mea9m0k0qxdc0xa6a0z422qaqh7ly3uxr | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu570pyf9z74hdwlhwavxlgfpz0lw3s3grlapdd | BTC | 0.06399890 | 2022-04-27 02:26:31 | 2022-04-27 02:26:31 |
| | | 18aDA1ygzn39nhQPPaZ12GEVAFo3QjNpfu | BTC | 0.06399887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgqa7xzfwg3k9kgxkp84uz0k5rc3ag8laxsj794 | BTC | 0.06399832 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | bc1q5zerf8z7d6a99tvumm8r8nuhwg662aksks65ah | BTC | 0.06399643 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1q0j0230rdtszssng966jv5nwhmf4n00mypknhsc | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0wlnegyhlrxgmd8ks4y3sz7yrpjthlpvxj9s3z | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3accf3xrn6vq905hg2jnramdsaysmw8n9nm70u | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q59pfg5ytm2xx2qyd35n8crdv6u4gzfxfeetx3m | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qa5yzw4n6vq76qpdpd6z9rqkv56vuw4e5vxxhvy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y5027 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe4ae0f6zxjmpjlf5j5pyf084nnzezutpuxnmjs | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfnyxk9hpdffm0zckyjf4xn4h4ty62q4nvng4pz | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgnuyd0cyr54mgvphe859uauq72uts80esgtzqe | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhcdagzc4aq956960nkmywul08y20aa8w7lp566 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhdusc3x7a2p87gdlqnd22l4xf0tgw8jq58he6f | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjl2dkv2y2gy87uxg9v4pw77633s4lxp94yzqtn | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlkunu79uwdlfwndkdfltaj8umhqqvmgzlhjztu | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlssak4dvg4k8ujyqgd2smvgyd2r825zr8k3kq5 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlx4pdy9wg009a9avuvcfz6d7hm67x8nfnvq6yj | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn9h42kf4sls5v3z0ql2ugayl06d3vudu266u8d | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpqnvz2qg6m87jrh29mp3phwtyqt0lxrhk5nsge | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qs35psd5fdtsr4geakvg5g3k25zm5jqte78gpye | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qv0lmgzpd9fz3zz7e9ltrtwu49ej8vwkp6njwas | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvulh0m3hmw89j2szryrgspzytyktgpx7qf8rcy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qw6ptu5vgkllxzu3fxju58uhqgpn6l3elwsamf8 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyjzy94gh9cppy83r6hvrhwd3v9xfefnw8dqcer | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyxqe2k4q85ev9sd0n8udknutpwhdzh8y7hscx3 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzzwn5h52g9tv3ydygt3tv65r4rluhs2yd0rc47 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2nqx6k465vxej0r4j38r9sjdvhmu7pyfrp9s0c | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3sl2lhpavasyel72qjpfjahzw0xq03z76ncasr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4awc2qjdy2ad88k6w4lgxkp5chp8vyj2xrnetp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4hc4sgzymca7uqu7n3vk4w4f7lzya2qt5mmmph | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ze3g4na2938ggnmcea6azpqhxl8k8df8y5vde | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7epy56mzxt94gclel3jpqqp4ka00z9fhcs4em4 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7l2ajs39e9ce8g79apu3amzs3k4cu7cgeja9wz | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9upe255354uyxvtqnrxp9yry4wxvzcju9dnwlg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0jvkkae5enrcfq5v700ldzghsx72a68xuvks6 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qau7g8l7vqv78sfw23k56any5zex6apdsuj8ztg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd3kkkshdgrrhtd3nffq0k6jhezewffft4cesj7 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f5h9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg5zcpjklyzz9f63azarfxz3gm97uqmn42gqu8p | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjgp76wmk2cw42akdmv06t95q3vgyky0s5s83tp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk6728vfnts0qaukts8yxlyvzfa6rgjd4vfmkk5 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqnrrkgea92t7cgu7jc2963pz055lcfe58cytuf | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqtdjnealpegdec7awrq627yf9z4h76ccqx68kj | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrf89f47sy030klna6sckylkdh7hrgsvltcgg8r | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qud2pn3xum9re8cpzeem5rllt9fvldaeqc2s5nr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwapmk4ak426fs82xwjgumf9r39k76k5d6dz54a | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy006phycxy7jn327z72j0q6tfjzeg34l8k8p7j | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy4mpahqwmlehj8lx46rvvx4d9hd96uw520x2t0 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz7y9axrxp0xxj66x4mdd9m0n2kc37suavyvt06 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qst82fz8pu9fzmvxgn2eec48qntnwdgczwr6fay | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8wvvqus3zle87e22mwr5ysjv5vz08c05z2jjmg | BTC | 0.06399434 | 2022-04-16 14:41:39 | 2022-04-16 14:41:39 |
| | | bc1qj079z7vtxxsmevlv6y7205ud7gn3muxm6njrkn | BTC | 0.06399391 | 2022-04-16 21:17:05 | 2022-04-16 21:17:05 |
| | | 33DLT26eqZBpwupkz11ii4fAaMfDEua2sv | BTC | 0.06399334 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1q4p04zh0sla72lgu57guymtd9cgtncpveym3jfw | BTC | 0.06399025 | 2022-04-24 04:20:00 | 2022-04-24 04:20:00 |
| | | bc1qtyce8a0tgdfjafdvlu9945k64eaywxr7jxzvsd | BTC | 0.06398823 | 2022-04-26 22:05:31 | 2022-04-26 22:05:31 |
| | | bc1q3q7dnaaqcwkvrsxfm6zkcdp2f2kqes9typyelz | BTC | 0.06398716 | 2022-04-15 07:30:11 | 2022-04-15 07:30:11 |
| | | bc1qt99v6a4fldh3kq8jku2lkcgh8psr6nnf4skpya | BTC | 0.06398635 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | bc1qrmjl4004e6hjeyaesa056nndhfn6j489fch6wz | BTC | 0.06398537 | 2022-04-05 12:56:37 | 2022-04-05 12:56:37 |
| | | 3BZ6LX2xT8HiwBMidH2Y4RLP1FB5n8Ejok | BTC | 0.06398213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | 37YsSWvZMuafS3UpRQCy4pZ6ikj3q6hcUr | BTC | 0.06398124 | 2022-04-12 19:02:35 | 2022-04-12 19:02:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpzpfhjukruhwrthf7pw46pecvhph445uwg48jn | BTC | 0.06397976 | 2022-04-13 08:27:47 | 2022-04-13 08:27:47 |
| | | bc1qmype9mxefvrg9kxltq7r57qgqa6mrxltf8rkw7 | BTC | 0.06397962 | 2022-04-27 04:36:46 | 2022-04-27 04:36:46 |
| | | bc1qljgjwmvnpwcmu6c24xyjlcywk7zez6hwe2xjlk | BTC | 0.06396145 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7ev4ce3lj67zgxydhuu9286m7a5t39w46a7s5l | BTC | 0.06358472 | 2022-04-27 05:10:07 | 2022-04-27 05:10:07 |
| | | 33B4aKBDaB9MJWYDt1ZdMgajdiqU2Z1ys4 | BTC | 0.06288005 | 2022-04-26 06:11:41 | 2022-04-26 06:11:41 |
| | | 1EzLbw2fLaJtXkBpD6mZacpc91gZSumZqH | BTC | 0.06266130 | 2022-04-17 13:52:04 | 2022-04-21 07:50:29 |
| | | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7lea | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2epg4u7huza637k2wzf8wr3cyfe0qmypayrsy8 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4eg2f49jkghmcvpwtuz9cfchrtnfm58avrg6wz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd6m95 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ch2226k8apkme3hfr09mk2nvp64uur3xyjqsj | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsh4nzu6ae28tggkastnnwfu50ygmxrtdey8ft | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qghp9tflh7w4fctxavl4r4gd2mx7yjheesrsj9p | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2d59qmm9yx682zvlyfuu4r3k5zr0zvtca2xz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgn4fx4ngxh53u0092m8p29aj5jc5vvf87clgj2 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhztksfaalg8cr65c65rz007x4tp6zhzf80rjs5 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qklz6t55dqwg3dgdgstm0zac3s5tyttn33hrmss | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qls0sd4hrtdvwy2r0jt0zplzh5psazflcpxqmqv | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmqjvygrtqwx5x8khdy7ad2fhlujsaytt58ljhr | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnjpfthhpa48vdlp72lmnjm5mptz8m5wrmurdd6 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qp2sl7aj0f0ukwtemx3hxc5ykshksen0hpyqajh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkhahys60 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrtrhgfmmp362yy7rndr939sh2xrrvzuhe0dhsa | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qslvgmd9adc5h73xkft23yj2n4q2nfcetkeeprl | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qw866j9355zjdvs0nyreuxyxjhcpav55vgn4g9j | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwmjq2kmsvehpwkzm23q0fkvc5fytscp74nh6vu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpn7lkrz8ferdyarv3dhtqg0cwadntlm5jqf5l | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qx63pge5zfneuapumcyed969j38lg0hzeg809gh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyeja2nqkya6sxwrzcqyne5mqyl2yvzzf0sxdyu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzsj9shnzsf0uwdwac4wugr5u7e4jytmmrpdfms | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzy8u6z7ehv5mwjl9vjr4de6mlaqgccxzwvcjcf | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| | | bc1q2m9ax9kkxqa27c0am4s0egzknmxhv5p0r65gvw | BTC | 0.06204346 | 2022-04-22 20:37:29 | 2022-04-22 20:37:29 |
| | | 1MNZyvBMnDJqgMLNgE8SaJbmQuVFt8KNMR | BTC | 0.06199003 | 2022-04-11 13:40:21 | 2022-04-15 14:18:28 |
| | | 1Mj6idn2STGbCF47ZLBKKWtCz28Y2wKBU | BTC | 0.06195224 | 2022-04-18 18:59:14 | 2022-04-18 18:59:14 |
| | | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | BTC | 0.06168150 | 2022-04-03 14:18:40 | 2022-04-12 12:41:19 |
| | | bc1q2059fc3fwrsx2tywmnjq625g8f7de8j89dex9q | BTC | 0.06160896 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| | | bc1q0yx60l69e59h274u3yc66erz8k52wj2vz9e6ylyyj76hv | BTC | 0.06134048 | 2022-04-27 08:49:35 | 2022-04-27 08:49:35 |
| | | bc1qxdaxsu9qt0mvp2p97nlm8e035lgxgx8tf5wdtj | BTC | 0.06109600 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1qvev43rv2lkeq58gz5fr3rz44gulgmwjeyfz0p4 | BTC | 0.06076477 | 2022-04-08 12:36:27 | 2022-04-08 12:36:27 |
| | | bc1q79wdmn7v9zdq3pmr53d0rkujnfzs5xv0g4pnqxtx0e0( | BTC | 0.06063269 | 2022-04-27 10:29:44 | 2022-04-27 10:29:44 |
| | | bc1q2ve3mz8a3a3an3ggrcz2xv97gpt2fsgh3ndhcy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q354clrvkm0vvp59s5uhg9ljrlg5e00ry62dkj2 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5jahxfc8x3t3qvdp433a3e5sus0gz0xuassqut | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5yjzr52crzkpsg4zq3p5pgr0ajgrveymkytzsd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65npuhvy3wyw0zy5xznpyk7h0w7c9kn5kkvj2d | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ayv9dnhz8c47vmds75xjq5u54au5lvnfsx4nt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8fwpfl4qlmy8p2329xst9ahe0nkxxqdz9850sy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9n9gy9khz4e32zkt53j46fqzf0qhjf8lvpw539 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qczj2e75kj7rxv3gzlewu7jn7w9tjyjua4rs9p9 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qesvl9v2srcrf3hdyz8eg89cagughf4zamat7vd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfy6nhaaxjdrfh8ntktkcr9qqwysamxw23zl93k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj3hmvh3tu8swh84m42zvj3gg6xvzgpnefdlffu | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjd4h9n4uf3ue0c5cnuay8par3pspjchjnwayfd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjsqmpvyyj28n6z2xpdr436s79lvkk5rm9jfuuj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlekfpyx2p269q3a50u5tqt959enhha4t0cxqm0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxnezesh4lae6lf5cwwvx9059tfn452glw3rme | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7ahhwkxrr60vcddwa2qv7vccf9e6sja55vezz | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmdnrnjm8nxhj70v8zw6f0tnc6yulylpm8c2au0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnla5qhcuxakmlzkdkmf3rvskadz25p64ls8r67 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq0pnk32kzxndar0dtkfmw5n8t4cyu9ja8ursef | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qs98myycrtvvsdz0laf8dkvprdllrp7wvrlut6g | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsxw7y972vf2jkvwax6sup3n5h4qpgycd6fryce | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qum9yasq4l697dprq5el4g3kupt4fh0xckkzflt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qush9awd7lw33g40z2za3nngu6qudydtjagg6ja | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx9djhfdcme622mp48hw62ky05m0uy3r00q8pmj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyj2hscz7q0nmm0cyfut8fqd7m45gyjgt4jhtfq | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytteqpym68al5vuu4mgyz2wc90tm5s9dtgh6kp | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q82h3uqmhwuqfr0rna6aykwnu0kjgqn2c5x5vxy | BTC | 0.06014978 | 2022-04-27 03:35:43 | 2022-04-27 03:35:43 |
| | | 3QZqrPXn5zRMVcR4E9EYubuX9fiGXdHP35 | BTC | 0.05893823 | 2022-04-02 01:05:12 | 2022-04-06 05:56:26 |
| | | 3HSJmZgF5jkGUNRUbTqitbzLEe2u965izK | BTC | 0.05868083 | 2022-04-22 12:42:43 | 2022-04-22 15:56:46 |
| | | 3FFg7UCei9V6m8cQxikzL9isiouYKB1XMM | BTC | 0.05814831 | 2022-04-23 05:47:02 | 2022-04-23 05:47:02 |
| | | bc1qm2lk6qmv8uz6v29ztrcqmadx3304nj88segc22 | BTC | 0.05813466 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qq23px6nakg80lm9ynke4hncac46ava6qsm56hx | BTC | 0.05768609 | 2022-03-31 00:35:18 | 2022-03-31 00:35:18 |
| | | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | BTC | 0.05736085 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | 1Lejpj3QLRjsp99FPoRdLr96G6EJYS73mj | BTC | 0.05726147 | 2022-04-14 14:03:28 | 2022-04-14 14:03:28 |
| | | bc1qmwytn4lppukcq2huafxyfwkgsqezwe8qcktlcl | BTC | 0.05698055 | 2022-04-14 08:43:30 | 2022-04-14 10:31:49 |
| | | bc1qsa0jjrpptypthg27tg6jzr7888gm35x9y2se03 | BTC | 0.05618967 | 2022-04-20 18:01:39 | 2022-04-20 18:01:39 |
| | | bc1ql33lwl87t3y46zde42vp0lvgp9m4wj0kjmknf8 | BTC | 0.05605183 | 2022-04-16 07:33:29 | 2022-04-18 06:38:00 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| | | 34czUWokKkgt8rVLbKgk33mNqAeggc6Xou | BTC | 0.05552383 | 2022-04-12 18:55:01 | 2022-04-12 18:55:01 |
| | | 33z3oDDyqwCvie8A5HhHWiDk6UjE9g6M5b | BTC | 0.05537445 | 2022-04-24 12:23:21 | 2022-04-24 12:23:21 |
| | | bc1qle3jhfr3rm2rzrfn05mfd0m9s6ums9f8l3uw5s | BTC | 0.05508004 | 2022-04-24 17:35:50 | 2022-04-24 22:34:35 |
| | | bc1qckrnzm6mrre7d7mr0fxqee5pygxc6e68pwa9tf | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qvc6quxxkqhstqr9qshrshyd5ed0zj2t3sha6xz | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q0usp0zqafgf2d574mazy7ssquej75fpmvdc8eg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q4qft9pa0xuvt3kjml2gmyg7ptqtdpspt7k0nyj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qf572m2ws6a29f9g3rlgjhs49rrj8hx9nu997sk | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qg8dpcrhxs7rremtpzawr2mme770z6pgswsua8x | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhcd2q43ctgygdg3hx30vgqp6mxg42dm2uykkh6 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnes49mnarnrg3vxmpdvf4dzs535fnp92ecnqlp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5lwcl | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qsen0rgq6jm0ge9x9jgx6vdckjxqtgqz3anaxcc | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qux57m5n9qyv65hr8qt2rc0agv2exf3ps5ypczg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv3ass76hc4p5d3qkv47c0qaramn7e2jfklqfzq | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv44xxjykedmqwyvfj04x0y3avqnqk5jk22fagj | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qypl8uc4qk7f5mw4vt58plu5v7u7ggar2jndacx | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qz7dvdy465g5f6vdkwzrttsgl3jm9k2jrcymufe | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qzkkhmrzhaqthfxgqxjezj27axa6vvg4jt0s5n4 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q2w5xz7c7alfjr9c35rh7hntacz9t22xz6v4puy | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q89sd6mcdraeh77xmjer2t9h2a8atakmjwxr6tu | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qdv99tmdahdz9lxkcas6d0zmawm5ap03kgu75cv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qjlrmz202u82uhcsfh0gjy8seg83246ktmzy08a | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qre3y345wcn6w3yvnwfnd8d6tdmlmwj3ru270gv | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qu39wtk7646v793haygj5xkzharww0yzz2dhqpr | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qv0n0mztm9a3yk8reefkczrk33j065jpkvrc2w8 | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qznq7acz9umuytkn7ec9n872nnucl0yh8vwrg0r | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q8gk22ehnsjn7tjzuqslffvk59ehawfhpe8v78e | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhp3p9x0k8ap4rkflpsuqtg5su60cfs0dlfx3xp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qty3zw6k2vlks9hrsdv7rlps850ujllvgc4df3f | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q2v633j2vq28h7khcsapxhnnenq65u5py7g4axz | BTC | 0.05398938 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qurv2jjxvfnw9l89k7v96kpu65je87whq4xwx4s | BTC | 0.05389866 | 2022-04-25 13:22:26 | 2022-04-25 13:22:26 |
| | | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | BTC | 0.05375037 | 2022-04-08 16:42:04 | 2022-04-12 01:22:32 |
| | | 3EgEDMiNpe3raCCQrzhCrpvqtwjrHYjpf8 | BTC | 0.05370516 | 2022-04-22 01:13:33 | 2022-04-22 01:13:33 |
| | | 1NiLToZ3tGAQv53SwScxbDh7RMu3ie74KN | BTC | 0.05322687 | 2022-04-20 02:58:02 | 2022-04-20 02:58:02 |
| | | 3Q38hKbvXy8xvoxmufDvLQ2hfaxQ9oiasb | BTC | 0.05318203 | 2022-04-04 00:58:03 | 2022-04-04 00:58:03 |
| | | bc1qk4y8s4q6hzclnj8pza5urhqlfw6lq9mydlqkfr | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qkegcl3f36w9d8c0x6v67re7r6u5laukr33hzpc | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qypzrdmwfc9szwyajks36pnc5hca75uyyt8mxcf | BTC | 0.05281664 | 2022-04-19 23:18:05 | 2022-04-27 08:42:14 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| | | bc1qscaehsm5dmkkje3nnhcscaan64awukhzu4sg74 | BTC | 0.05216759 | 2022-04-18 17:47:06 | 2022-04-18 17:47:06 |
| | | 3JQM2MyMhHPJyKFG7KSD7cEqQMkWd2oNJG | BTC | 0.05201117 | 2022-04-03 18:17:30 | 2022-04-03 18:17:30 |
| | | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | BTC | 0.05183867 | 2022-04-19 13:46:12 | 2022-04-25 01:47:48 |
| | | bc1q8flhnhv9tj7m3twv4srwse403crdyvzx35ral8 | BTC | 0.05114296 | 2022-04-22 07:25:30 | 2022-04-22 07:25:30 |
| | | 18pGoeUHcZdcqNUALzVooTr1DTTWYZt9Qx | BTC | 0.05101797 | 2021-04-10 15:28:04 | 2022-04-26 10:23:32 |
| | | 3AZsTPLUdnnHCfyjTwp75Rj39x4tG7wkDD | BTC | 0.05087538 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| | | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | BTC | 0.05084909 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | BTC | 0.05057896 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxgkjjen570fyzkgsqy84r8mr3fu4jcgfqekwuy | BTC | 0.05017788 | 2022-03-31 00:13:29 | 2022-03-31 00:13:29 |
| | | bc1qljjya2zklg6fnczy92avc0uq555y9m4dr7qx9u | BTC | 0.04972405 | 2022-04-06 10:25:32 | 2022-04-06 10:25:32 |
| | | 3HBXeQe9vNiM3BXfdfLUJGFhkdU6ZqCv9q | BTC | 0.04911906 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| | | bc1qt9e3xvfz03606d5rgp8ydajh43an3af780vngc | BTC | 0.04867333 | 2022-04-20 02:22:16 | 2022-04-20 02:22:16 |
| | | bc1q6yh2atkwcn7nwa8a27t3t03k90aahdddjm2n7n | BTC | 0.04847765 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| | | bc1q437vtqfheus9z7jarlq7sv8zzaqmklreg69m82 | BTC | 0.04825338 | 2022-04-24 13:50:00 | 2022-04-24 13:50:00 |
| | | 1EK8VtadUeSb2ewJhMjQvipoNQBedxF6Ax | BTC | 0.04805345 | 2022-04-10 10:34:45 | 2022-04-10 10:34:45 |
| | | bc1qhlmfIy8pysvxju45yxtgk8aqpn3vg2wu3e988p | BTC | 0.04799528 | 2022-04-10 16:45:26 | 2022-04-10 16:45:26 |
| | | bc1qrrcqttewlnq0ppd2z5yum6qf4jgfxg97nkmmqq | BTC | 0.04796709 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| | | bc1qp5am8wvwde3th2u0q75d7q5djsq6g42xlfu7du | BTC | 0.04795740 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1qm94s6kvk9jl8snef897e7099f8l9m6ahunahuu | BTC | 0.04762396 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 12nLBytwd4Yqj6kULaL9BztYDN7MTnAAEj | BTC | 0.04748992 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qrpaj9wyvgesxsczheedxhg9tn2pwq0aupq5m2r | BTC | 0.04594152 | 2022-04-25 12:12:40 | 2022-04-25 12:12:40 |
| | | bc1qqzrdnyyf7w7ztp9m6jz4drwkhr4zpjwqemlwdk | BTC | 0.04587455 | 2022-04-12 00:15:54 | 2022-04-12 00:15:54 |
| | | 3EocJbYFUcgjDBbg5BeebrcKT75nnCqDMt | BTC | 0.04575607 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | 15DdsAT7h7NyEwUihgyHWX6g4J1k7aZDFT | BTC | 0.04575317 | 2022-04-13 17:50:35 | 2022-04-13 17:50:35 |
| | | 3GX433WJ4Sp9DmFK2vT6QpEnjJ817QEY3x | BTC | 0.04575317 | 2022-04-12 20:29:53 | 2022-04-12 20:29:53 |
| | | bc1q0a5yjz3lgqypvawzznztve495cuy8su4f86szl | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q2j0em804uzyzf72nz2kgjtl3sh2adaj8gzxmuj | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q3s0a53vr38yhh5yzxjwcx28fw399x0wr6ne7e3 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q50w94mrvjn6jny2thpsnmhd20q3lf9tcxltgng | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q6kqspdwp7un7h6a2wjvjz02ev0m2nk09uyzeuk | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9yupxycme0g02vl7sx5qen8dkt0z0syg4ymddg | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qde3ngu0j2c7yn9ekhfrxmaajvlm7f5ydhjmc72 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qgevvk329hw7y4xw3vd0p7xy3rzfca74fmm3ae7 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkfav73c8t9ekz8v6l4wjshaegy4lk2v6klraj4 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkxa2pwsppffca409j8llfu83fqnt37l53qxnmz | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlfx782nj3apzez5aewqxd2cu7rqsxwhqy8hm70 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm3e6zxh7anauwh38fwcy9vn8pu8mdnyd8wlx0q | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmsgzdwse4agp84ueg6xaty8hcrn84cdeqyd8vp | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnkt4mhfkg0zgxpjyc374rppa76vn404z5xhx2v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnm9492tu8533lpry4k8j0tc0u2m3fnms3hr600 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdgt3dglc3h6fyc6kg370awhayympqkhx382dr | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdkyhmhewdeqa8226qthma7q0q3dlp9x464zxw | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvsp7vtlh5rrt6u2c3kxjf2c8sv6etn6wevjl60 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvwsmw9rvgcd4jpnryfsjvavnrq8x6fj9t4ty85 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwpcdkva8esmlhyk8d85j2kgrqm7ahahe52aq8v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxw0t382g8vfffvgaz6a8kal8hyj7rvezmhe4t2 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qznr68a4qumlgwuevk37guu00084dwlf0yql9wa | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5ptye2e55srj4c4jlrcecckz6tfrv93a0kuz8p | BTC | 0.04519255 | 2022-04-12 21:33:50 | 2022-04-12 21:33:50 |
| | | 1BtN8zP6e9VjwHcKtqa3YusTEdqodAMHE7 | BTC | 0.04516046 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1q07dth4ercgyqnwjgyywn5qd4xwxpjzvyu4myp9 | BTC | 0.04484953 | 2022-04-25 17:58:10 | 2022-04-25 17:58:10 |
| | | 36bXgB4wzNRkXQ5hTcXKTFF6b4PcHvuLP7 | BTC | 0.04470540 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q7nllphptcnxdls3x737ynzeg4x2y9ksp425fy5 | BTC | 0.04470164 | 2022-04-27 08:18:40 | 2022-04-27 08:18:40 |
| | | bc1qa3fm2fk3hrhy4z8w7k89ez24ayge5qgxxyk54t | BTC | 0.04362640 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1qtqyt2d4dr9nwt0an96lz9jz3n8j6w6ruahpp72 | BTC | 0.04311561 | 2022-04-21 22:50:43 | 2022-04-21 22:50:43 |
| | | bc1q4x624w98g8zxjt4arx4cj83l5m2v00wawsmch6 | BTC | 0.04241824 | 2022-04-26 21:49:07 | 2022-04-27 10:09:27 |
| | | 1Nkcp4pmRG39iXMhLotUsfDZi7QwFFPWxj | BTC | 0.04230554 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | bc1qwfp6cgunhrgeuy93fn7247gratxtl5vj3hjn86 | BTC | 0.04202913 | 2022-04-27 09:05:49 | 2022-04-27 09:05:49 |
| | | bc1qszg0ayu2uapmgtm2hyt6m867r4h9a0wa0rms5m | BTC | 0.04191009 | 2022-04-18 08:13:58 | 2022-04-18 09:41:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5ghcqg3ld72pwqa52pqhadwu88ceverjwsdsd9 | BTC | 0.04180012 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | bc1qy93cxv4tv42vw7fwrddgvh2rq5l4wvchte9nj8 | BTC | 0.04178314 | 2022-04-26 11:01:31 | 2022-04-26 11:01:31 |
| | | 3AqUEcRuALSipeYnzTsec2nTWAvtcsr1de | BTC | 0.04139988 | 2022-04-01 08:12:53 | 2022-04-01 08:47:09 |
| | | 1Brwzf32NjfacW74jxSpZgpEBP5ZWsSbGt | BTC | 0.04138557 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 3HeiyuZtzqDHudYhoqzQ26ajtUL6CcBYTB | BTC | 0.04137553 | 2022-04-14 23:52:36 | 2022-04-14 23:52:36 |
| | | bc1qd2nwzsw7ptjh7q83zpx9ljkwyd88muph4k7pvh | BTC | 0.04129220 | 2022-04-12 19:39:37 | 2022-04-12 19:39:37 |
| | | bc1q4hm2kj5nv33vw3lgk8n473hncpxv9tl5v6k087 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5r99gw6tvzt8vpu8s4dq7drq5myqhyzssthhcf | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5sq2gng6r3g3pf8r2u0uk43c0s5ek5zwjd7pqr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6ep2jf9sjjgcw7dq2w2qa725z9ptmyq637wpvh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7xzdt9u2p9hwld7ufwzknawemy9mypeu3u7z3c | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8pt9x8yc6597wzu4a47flykj3szygpl3davsst | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8s8pgcq0y2dsjk83rmlp9jvmfnwfvz8ch548ux | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qankedvk6pxruweuey3e0uhdja753lg02swrsat | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qck9k99tjegj8098fdapqmwwrxw740tzeqd7hz6 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ygtz8c5j0g9a59u8c9fhml3u8vnaq2g3h0rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qek2z6dzj3606y9ysk8a9rry626uuaaq705t7ec | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfepu9p0rjvlms825g7pcj4m77x32498wanlgkv | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhkkryt66sc2e8wgyme9gcg02zt6jcdpp4ualzr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk0yqyrewtgxsfd965uzk2dky2rjqqvs9kfftpn | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlszt9p0zqrymdfzk4yslxhtfuyfpfzemrketwy | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpt4nvfgpn2uyt94zkuxyrdtq970fecdl9mferx | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2dtj53rdyhrn0ksfdmdv5pzkcfptp83ffa24n | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsa5hfs62vl2hr6lqmplvej4ejyshc3kpsthq9g | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qskdtjjvuvv83ug8aw7md6w078s6yle7uvwfenz | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qslh7tfzgscxallvv3dj8ydqz9sjd8p22mgq6rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qt6578atk9fnwyqd4yhxuqswlp3msghqknddrns | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu5avda03l4afqp260mq5tasy6fsn0ksl5g2rcq | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qudc09uypz053zz7aw6w6me6623xs4nnfhhvka0 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw0eg9958h2xrwcxzt7mggpwm8vz6cfehpt249f | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxgwezjnm2ycpyj6jcy9jcqsmyjg3rr5nakfkcr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qykzqsxneyre04n22kk03ath0q6c8z754eyzxze | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 19tDdJsZfowovdkmDF8pjJHA4f8vAAcsEc | BTC | 0.04060033 | 2022-04-12 08:37:01 | 2022-04-12 08:37:01 |
| | | 1CybXNUkgo5EWzvrPX6QddUyLDQCSqSbhM | BTC | 0.04037047 | 2022-04-12 09:48:59 | 2022-04-12 09:48:59 |
| | | bc1qmwjted488zzhu524zmn68yaxur64yuqttt4vgj | BTC | 0.04004721 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| | | bc1qatrwfsct9nntyxdqn5rh7f2vdspr7pvaep9p74 | BTC | 0.03948359 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| | | 31xhH1772Qpw2E83ZybS7jvSZgMbyKMjwt | BTC | 0.03896444 | 2022-04-16 06:57:23 | 2022-04-16 06:57:23 |
| | | bc1qceu87ax2dl7wey39q2f4kdtr49dtdy3dmkqt5m | BTC | 0.03891650 | 2022-04-12 02:08:47 | 2022-04-12 02:08:47 |
| | | bc1q2r7lmvjnxp0tap24x6f3z0pdvelj0y4krphx8k | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ffan | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qpw4s4kl4h9qf0csutccmdxk7ctjus2nhymh9lc | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qxr34mgy8gzc7qn6m6kn3anhhvkugvvdwlj5zh7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q4k6ydns37zcdyr54f7wv22n5gpkvxl6v6a6r80 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q8f90jtj3grueuegtpum7lmm5fl33us4nh002gs | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qf89gkxvxcfenhq783yw8ety0f9rdquay29xgmk | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qj5etkd9ryh9gesjhesn7asshf3d74xnzcwh3ve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qk4da39jcqexz7dsaeww829kadgskecf5gm43jd | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqyunjhxqtj2c2admvvgjtlskddds4zwrjyjwg7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qzv5e25ngvhx7yuhkkfnv97evspxyxxwd2eya0t | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q0sr9cszvdpvt5suxrzpuq3q3u35mmywe2fw0dq | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q48370p3ncgye7cr74ardv6sc5lqxcy9fd2f8vg | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q6h22hk2tjk929jedqzak6gcx58fe0fdzkjacf5 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qg54ap79h3l3vetqcaksvxk3mg4lh3v0yh44dve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkdhr8rwn36zynhj2t5248074v2cx567mc5f7vm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkllv62wcqz2yhpdj8xe7a9f3gvrm2pxyr6hfjf | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qnnzefa7zhjlv8kww3l8z27hevtygjsl2a7mt6w | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqxuvuscnyr0zkcu9ewphvtrflm23uranyskek3 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qrau4fnrzh3ghqf94ctjus5y6xr9qqhrcnzzdkm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 3LZFKNu6xK1ankwXry9Y3h8brpkrQEQ1WN | BTC | 0.03816392 | 2022-04-24 23:00:14 | 2022-04-24 23:00:14 |
| | | bc1qdd0mwavu2s0y2amq3dlwxamnj24qupmjyy78uw | BTC | 0.03785348 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qry6hvmucj054l5pzf8yq0q9hldut9vru8lhn5p | BTC | 0.03770308 | 2022-04-13 21:04:39 | 2022-04-13 21:04:39 |
| | | bc1qgckd5k6axpdtywz3ncxftn5g2rt50al7u4gtjp | BTC | 0.03766993 | 2022-04-26 22:00:19 | 2022-04-26 22:00:19 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| | | bc1qqvwzrxa0w20utalalzawqa2cpxmxaz6dacvl9l | BTC | 0.03756014 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | 1Cv42Ehc58Wng96ZrygtAQoW7V3TAHfphU | BTC | 0.03748524 | 2022-04-11 13:46:01 | 2022-04-11 13:46:01 |
| | | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz0qlw8 | BTC | 0.03734940 | 2022-04-12 00:14:11 | 2022-04-12 00:14:11 |
| | | bc1q39tqmwwz752k5fqaezdt76p7lx7k39mjqkk8h4 | BTC | 0.03730843 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | bc1qsc7wxduxchwh4tx43ay0vp7x8c9rdvfesgr50s | BTC | 0.03711887 | 2022-04-27 10:29:44 | 2022-04-27 10:29:44 |
| | | bc1qnjmyfqczwmhsea845v37r8puezw693q3hw9vkq | BTC | 0.03701823 | 2022-04-14 04:36:33 | 2022-04-14 04:36:33 |
| | | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2Y | BTC | 0.03632670 | 2022-04-02 14:17:19 | 2022-04-02 14:17:19 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03579646 | 2022-03-27 04:08:58 | 2022-04-20 11:53:50 |
| | | bc1qemr8f3a2g589vu879twlp09gn60tx78pce0mmg | BTC | 0.03540055 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qyg2d4zkv0ndqwk4j05k4tjzleu55mk6f9p2yqt | BTC | 0.03537401 | 2022-04-24 14:26:37 | 2022-04-25 15:58:34 |
| | | 1KryTWKL4J9hv8tAsnWCkMzZSqpm6AzSih | BTC | 0.03521659 | 2022-04-04 04:30:20 | 2022-04-20 04:14:28 |
| | | bc1q7gyr7wq6vsz0ttcwv4rqrwsk830qlw8rns0xs2 | BTC | 0.03506044 | 2022-04-22 08:04:37 | 2022-04-22 08:04:37 |
| | | bc1qncl7fwexgylne8wlyc59w8ppwer09vx2dvhpvj | BTC | 0.03503224 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qvvt7scarhz54r6nn42es468yjz9yhngnchepep | BTC | 0.03473734 | 2022-04-26 08:15:41 | 2022-04-26 08:15:41 |
| | | bc1q0dt7xu25360um3eqrmuuulm2w3ynslln0mmlzg | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3d33zm90v433n03apfq3a442z5yuykmfg6uth5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q408sxu87le29hvvn8hlju8lvhaa4mfgg4myfsy | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6f8jd70uh99v3wj0j8dx9mwjg05pqq29crev06 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6jmtw0g7hgydeq9yh8pxpftus6sfq2rlx4xcss | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7d68rvfh2jgp0dwpsf2w3s76s6yguejn0j68mh | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8s88mdmndvlzet6fsjtjayf8u0vkfmfwt453gx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qca80g3e0wum5v880udp2ey4fsupd3g4der8lwz | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qcrhjvp79xaqhn90ydsusnpne0tpdqg5tzckpfw | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qd030448c2wgdqlfgkdcd0us8g59da0k3dem6ez | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdax67nff6ex5ryaddqvwr2nzxnjurrtcl8auls | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdlh7t9p894h2nrndhygkukg8lpn3563s5mljuq | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qeda5uznh8tgccz7nzy9e2fl2zjfzcqr9y6w5pc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qgkdgftuahzw38mxjyz4q4mnqakdcn3cfdp6nem | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj6ejpgpm60v6c5r7704z5kc4sfmc7tc3h6tmry | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qku9fj5weuanf7kqwgshw759rhxtlv7lvdzvm0h | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql6ww7ec8v6wlw07jr06hdrn47wfcs42dlexa7w | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql8jcpaq9l3f0mzwu5jvycq2r0q4ywqncqmeeet | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qnn8fmffs8ptpyg92sujwcsh34qtkkv4x95v056 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qqsqjakzwvjkuyjwtldzk685k2qyrmv5wd9ctcn | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrr20s7retc2dr8lmrhsaer87xyy6555sdqgjcx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qv85h0gqz2cpetsda4jyehdnu2kp2ey562nfrge | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qw8ee5gthuc4d5rz2d42jcxpu06zhz50away5ah | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwlnzd27u03es89uvhvuawk8ynp4l8j76gjpyw5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwqakhf9xtm0hxknte3hkcgq3kkpqjafkf2h5cf | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyus65taxw8wgygavehalh79uhk8hvsqmhcuzgc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 3FyXGYSeFxd9UdJEvMoGL6zirRzBQFx6L3 | BTC | 0.03384811 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qd2h0tpxdd4ee4kdaczekpq767v8vl7m7l6v2c4 | BTC | 0.03362903 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |
| | | 3AgZS823jviZJggC9YwSoea9o9EonVWa3i | BTC | 0.03314122 | 2022-04-08 21:38:13 | 2022-04-08 21:38:13 |
| | | bc1qrkveevadqcwmfy68v2yc4jye8edxn8ztuvlgq8 | BTC | 0.03299833 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrqwsw5p6s5ugxu6jxvml5fm2rpstrfe0lpw8a7 | BTC | 0.03274919 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qlpk4evy89xqj2248vaygc87wwt0uf7qmv5m7th | BTC | 0.03256695 | 2022-04-27 04:12:21 | 2022-04-27 04:12:21 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| | | bc1q002kdefpyzkx9a56wd044vfegtejpg209fe00m | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q00rqcg6a32rac0t0c7u68gndsmgt60ehgpfw89 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q03dm2dmzrlmcwca55zjg3araz7ene247xkf499 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03wp9rm64mgaf8dluv02705snavpvckyg8fdqe | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05n6ypautmtzqzr22jgeu80eulhw0jeerp3asx | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q06ryaeaa6wvlxs30hyad8vjll44s9l2pmgugf7 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m0v3040 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07dvreegur5hku3zvvje7kj5ffd09kll7ydg64 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q07e3jj92rxrmxupxknaeeqrqrjf7yx4f7g4y7x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q07wymh8yc73pyc5aakwt73l3ft8k9mmpjjgjwl | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q08jyt9wpessyur3j3tee59cev0wv84g33ty29t | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q08w2lvqmcykwtpntd6pnuznwr5hmt8g6trqswn | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q08zfax5qrxdrzcpt9gmeze0t3xl8dc93e4j0jr | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0953tgee7pdqm6kd4qfypc4ascnvqm4awzh4sd | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q095v5aa6ghumulczdtyyaqd62ya3wv7d0gu6e9 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0dal27p6uc904a6w20z7w7jtszs0qxyyrznkm4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0e7urky2qmrlgccjj40zpwtra8ewmf32cmaaa4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ed4ulffpryn2gjyx9qsuvkggaadadxnrwcz3t | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0f27w4j5mf3xvywplnacjx0m430kkvtkpz299q | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0fm8ue7yzkw489h5p7mxavz5aqpqq4clhu9grl | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0fyes947hhxf3gajvqenh0lrchh7vfylda90pd | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0gky4ewcfczmlj2jyvs604e34p28nc4rc4qwjc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0h5x3wt7p49w04ue6cy8qzps52ld07tt7l9dqt | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0h6j2mef9e4wz44rlc696sc8ucu2spzedpzj6l | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0jlhe0dtza8p3czgcwxu0lk3lrenf4mupz445y | BTC | 0.03200000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1q0jm0z489t8crdj5ck8s6j3qmwpcmu2m70u9z75 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0k3473t9r8gug7xp3n4yfjpfzsv8qezt6yfq4q | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0klgk4dylhq3c3ygw3kc9j4kqkq906yv22ghrv | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0kw6f9uvx6wu2llwvmd5u0xevwznmexvcppksx | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ll3hxf9e00ncrlzcv0aqkjq3eperaudu4lhyd | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0ll9adah493azvwu0l4aldjxrl5dt86a0l0h4k | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0lukau44us6vd852xdvh864nxg4nm9hwy6vev8 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0m2ngrlj03ka3mgxh8nnt3ymtf8l4wraqes402 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0m5vd9t5qrlcz07lnaharwqdvv0lyta99q34xf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0mff7w4c308s9uz0hdyaxwlagwgpxnsnhe73x7 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0mxdhg8feklsalp0w55pdy992vj0j3x2xjkn38 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0ncxkwrrwah44whwz836cw7e0n6jevg5vr2gnq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0p2ngagcd0u7e7xlrudn8at9tt66y8ngk96cqr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0p44ks0ygnk39um8sjyrukeexa03d04rt0aaum | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qt6zept284zwflpp95sczd0c0gpcqe9adgm5x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0savjfxt0n0lgegkp520uv7000mdp5cm46ruup | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0sy6jnhs3zqdn49hgqsaalnz3mps7hc2e6969n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0t0jeamcp3qzr37nydqrv02z65ww37j7ga9lr9 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0uej0mgcwyzg6jllv7mz0c50h20hcjxur9swcz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0wpw3slwwfgce6ne382v7tjplgt5gz3jy47plv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0wqw45yza3a98npas9mg6kzclt96ng7qnuleas | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0wwrr56vrjuv7hl36uq6cx9rfdvsk8esmnyd4e | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0xwsk56tfmmrfasua854jh9ureka0lla9ukjeg | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0xykq5w77g42pe96k4agg58vqpxjtr7nr9v6r2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0y8ehz27tzksq29nlnhlcf684a7dt5talh954u | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ydwqc2wr009w42z28l4zy2xdeqp02dg5rlyr3 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0z46ajgusx9yt8qj6y5yecqe6y5yrhcpk6tlkq | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0zfttuut53ptcv8ldysx97ld5mp8frtpvc8ark | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q20am9g3mdqnq0ujreln7lchdpvf2ta4p0hkdf6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q23g9n4yvnw2k2cy9p8jzmdlffy05yenjzl3ufm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q247nlhf6lh2qr3x74zs6m6xazm0g5hjjlkc0gk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q24p9pxyrza6q7umk6z68myhgmx5n6ne6l68grl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q25anpfxhg30cmcl3256f3gzgj33um6r6fnr043 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q25csyjd6x0w4vjgvadyg68ath6vqc5p32f5da3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q28vgkym3u2md558urnqmuy054fspp3gem25cy8 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2cd5gj2urswlfrpskugffy7xvxyeastnc5jf6j | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2cjvu05eesnnf7dayptaqsmf2j3967xldzu5yk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2dx8fmqkeyfksf78ajfqq8shgkq2ux0g78u48j | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2dzqhfkwq5z9dtjkcr7vfu2kxrg053gr7wcvxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2f3mxe8ksvd2ur5wn9w5wna2wuh70e5h592pxj | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2fkvvfspezzh9ja8gxwzd2pg5jdxf79mvnpu9q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2fyhrtn9gdn2dcl7gk6lu7l05vcszes58kpdrf | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2gungh606jtyzv5x5xs2ef8q7724t4fwuk8aah | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2hmlsrw54c4e49l4y464ha3khmd7pp9allnpjt | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jnls225k8yfmlr4yeyu000y68ue3uv2zq30hj | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ksrjhppqluuczs06llayc2pra7l3053zhjkgx | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2ljnjal55saevxc5ymev9j7uadaqpnhcegyvq4 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2m53xf2lp7s04wldzzzytz5pnnjujvw77585fs | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2m5sse3y0nggs88qsr9pkh4kyxmh4cdlnzq6jh | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2qmfm9mnrjp9js9ulj43n7yelzzvgepuyk2llv | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2qndglh4me7nmrwrpdam0jdrwssct9jkcct7cq | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2rwl34fc458z2c62chch90hhgf3eq2alftxy30 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2s59xysd93snapshxg9n0fq57h7k5yyd66kq8z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2tcxrd6rlnksemsd9t3lqagjg0dk42qwu396wm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2telfxuf8mcyhvukrenc0mzxcrk4z7j44rkvr7 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vjer69fq3tm0vvuhg9vs6lnsmrcswzzd34hgw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2w0uh5g0l79nx8n9g3auxuzlrsq7lydv9gfl33 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2yztea92hwywamk68s2xky8w9axnx2pqrp309u | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2z7gaqz5dtkuv3ll2n7nygcgqzg4yyylnyspxy | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2zjy2avgsk0salvpfx3artwcs2c8xvrrxgc0wv | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q303jyx89qlczw4tjelpvxlepnyyy2qyzzjszsf | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q327myw2qz7y5unsc2a939dm7ew4rhncz7s8pre | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q32e3kz0x0glf90fqkn8z0p93x5y7tcqw78u8xx | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q34d08qu5zfxqj2u8tl3l7qtw7x6f29ltqw8nec | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q34fj9f3j7yp87mwnnx3dapeuqu452hxn6frkj8 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q357at5ajxzglpj3f06m4zk874cumpkrcrrs0qh | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q36pgvywrkzx4tvez680v5da00ehg6hqs370l92 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q37002x70sa8ws7yprjvhtnrskecl47cmc0rx89 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q37alxl34sal5mzvr3dfkgk7q9hlaempna0qffe | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3998hyevtgmw9wx2twa6hxaql27vq6z775mr0n | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q39ta69k6yfll2yer08qqg2t3xssp6lwy5rwnff | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q3a4hssnmwd2gj00lexf5mw9nrmp6saqqlyauk8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3azj4cka4x8y0dvwvx9mtl3ug2f802ehvyvh2s | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3cf3ktf3thn6jvwmgn8had5g4j7jj2k5k4edv5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3cuu5wrtpetj3ngv2gszn26qjnyn2qqn8gd4gt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3d9929ytptkk5urt22ehdwcf7d80xnstfc9qsp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3elvpnnqpqg2wss4gd8vkqqdc8dx0500sh2ykn | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3evnpqgnm5tdafrzdky6enyw58fd6ydsf4l3nd | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtfs7aj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3g3qh8l9xnathq8m9sw9ql40pcwpd7ettd2sn7 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3ge7n7qpwvehm58pfdsy0pw6s8496h39p8ysv4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gyfnh78zwgxwt9p5daht6a32h82v0mz4aw97g | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3kvfd4guae8ftpzswgk0090ehj3thr87gxaa5l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3kw6ut8wjsgp5fh80npz9y582l3xdnauwfhh6r | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3m255at3nndj2nkw8uxy433uljnv42c0r7quw | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3mwzkprl4jmhy0eny83uaz8w2uzx23vkjlllps | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q3stqasq6j9f7rdrfamptwde4u3z0heprcrgsjt | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3trjg0wz33j9l45t3d7xyvg5s69w0cmnaz75ve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0sak5704ge564gua5qg30uhvt27j38dfvqn9 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u5hh5d5aag30rsjjwagy5xvskwascrxjzeyre | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3v9fnz7z52thnwu9t6vz0vu4ahnum9ygxapq24 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3vjgh00n700effcux43zwm6zdfwwn4p9smuekq | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3vkcm7eu67wjelkcta5p3ea7yfdzjr2r56ey36 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3vttahar6tjgy8gkj2ahdju2n8y0s0azssr65k | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3wsj932392vypcmh9yvwpq5v0dc63fvn2lfqqn | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3x2ddee0n4pf3stnktf6pfgy6e60gaxuuy62dm | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zduq9m5rv23jmgpa7dq3kyg4audsgwxttdp2u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zzt5eyfh9p777rzxzx7053p0xhgm07ng3t288 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q40djq9d8f0srjv23j20953e8vplful7y90996m | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4258plmrgtp9wfxr0rf37mtptmr2kut3v26c99 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q430g3rwrar0t3jhalggmhytg750msw8wczl4kc | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q43e3yayxws6rcq773rxxlnv4fdk6wtlurtr245 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q44n25fn2923zty9vmsudkzef6jmatx458vxwt0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q48nr275eqkdufzzvq57nusghfta8404vepv9x6 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4cc8v6n68h4fza6hpnrfdqg9upd87cjjxvm9uz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4d50egst2ynsefl3vcj79v0vdj8hjt9dv6trp7 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4daexft9knz65jcfn2ufahcaf2v0gydpsxnwn9 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4dqpwq3pyaud8lqxavvlcepqquv892fhdlhac5 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4e0nhuuhv0g6tfdgxm0v6jdm40tr3z6lnlf0ad | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4hlz67c7act6a397d6n2s0v7gas8nr8uqm9plw | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4kh2ay5742qm4knxtxwcyqyjueq9fml60d8tca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4l4t34rr379r0puysf5eyxfp6x2j6s4m4cedcg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4llcwtavt80yml97kc6aclpsv7842kampwlhjm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q4mczy7yuc4qe885l77qnw4vlnx69qwttdhhcs4 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ng77nwghp343h5zag6as425n8rzv0q4agj22z | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4nhedujnfm9c7ed7ys2d46yskarz3m4k0rfx66 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4nt27v0tznylrxnulf9xgffkyy3lkht9dnmvaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pcsyjln8cmfg0p28h6v9qqwhvgmarf7gdqslm | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05et | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4pre3n70czwl2swyv8u9ycu57h3ewxtv66cfhy | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4pxjh9rhye3m46k8wzq6340rhxhdgf356cpsqz | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4q824rm468fv4kz3tmvyvjseq8d3f4cuusmnmw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4qcvaxwl05jjt2atvrldwatcq39dlpw4yd6ee7 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4rxdp027ue6qc949awlw3gwzntv4k8ssfl40su | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4s04t87ay93jntuemskq6x9msfhtrlgxn7ea2l | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4sw8w063atayuc2567pc7m5umqw07q8z9xghxm | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4t3kv0y8asx6p824k4j2z0s7xyhj3vwpws6xsg | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q4ttgtgrvycqqc2eq2hvrh3dy6lzjmjuaxa5u5z | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4vjev2sqsajy8dwfwpef9j7t3ukz389g4dn39w | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4vmlp8mlml5jv7u9x70jzu5gwywc472f9ar0wt | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4vqsu90qhjjczvfzuypevm2m9hy7tq853av27w | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4y4c0dfkcnv9pqrx5c4y5xunu63cfy94xg9z79 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4yd06ata7xnfwhnxjxyxpd8ef5my9zwuyycknz | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ysdyxkwxaaaeptha50v9xwg9vfup335l0ykmz | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q503nzr69zsv2x6ujhvauwzs2fpyu5d6ycfq2qr | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q50hyux47j3l3wk6jshwn4egqrjvlvvuylzgxpe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q52yjneexxu3rgn9ugh8zzm8fyww22vz5ktkjfu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5447s72ksrhnm3ulq7rm9g6muyx8psfp8mt2jr | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q54xfhdawgujnwzlptqpmez7mw3yqgzgfs6lru4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5568h8ayp5f0xg4vy98snd3z6cmd8cq9343j6u | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q55904kxw5kmnuvnkucy5el0ht6madj296nrzzj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q55mldl0t09fruzpnacdvt56fshxtxyedqy358y | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q55skhkaf0v8ykydupv70ul4ay9rt9nxyzv9e0x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q56jqfmt7wlh6mv42ey6x9e083x64584n848amn | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q579n33xalxxuhyed8ynnhh839rhns3d24mpph5 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q57g74062ufvh300lm5hpl7rxyu7ufmy8958yeq | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q594uq0dnlau9qh808wr5dg54f47pjljax6txm2 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q596e35xze4p6u72tpw90ca7urj0cmt4hw2gma2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q59wy79gzwe9wt5ng205er9yrfv6ep7adctya7v | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5am49chm4a65urnppgpzvrh9l9j7577axa5zvc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5f47ltn5cetanegwx7xujuhnccz9ndqerv3ukd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5f53zt2atr6dmnxlnc9dpcm3kdynwdlpt7kv9q | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5f8mtc5r990wger0tygnrvfsr79r2xtz6m07t9 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5hfc64e74a7k2slsucxzy9l6yhqfqxfwcv5cst | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5hj3kfzu38rzqhck5zt0h26kc9hytcc950lklz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5jy30rpppfmkhxfs9yu764hl2l9mjrkyh9zrvt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5kvlt2v48kry2cjuytpdf92f900c6ey3zeufup | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lm777zhssngfq2m404ysrq38j7y84mhpr9jnw | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5ls8ds2w8rjj4gmx5gqd4hd27a8rms5ca7xvqd | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5nqcjey86qma2n2tx9dszq9tnz7pr5zpmtt27w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy302aw3l4f5j6ettc7snnkmgvafs2d8m7c06 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy9x22ennfd5xmaypyp6zwe5v34rrkecesj8m | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5r304yngh67kdeu64l6efwm9eu43dqpvpwrhl6 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5rf3qwex65z2lxjmkclqa5lwpad66kkh9vxzgm | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5u5q6getaz29fj3ay03eea70gs593hmqk4qcrz | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q5uavg4sqrz3ve60zvlvczhmm75huwff3sullwz | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5ug8epdwxvzf78z5gnfvrecn3gczmegz6dduzl | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5ulhs4hln28wc4w9p7kn8qcq4us4v3qg8wjad5 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfyu | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5uyh2dyv8ddr2376ug6qthn4kxeq88zrx8c2g7 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5v5fk5fxcza9nvlvyala2zfgyahp0v3y8v538j | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5wfdtgvdmdh8l5d5nmv8n9ak6efg2u58cpqnlf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5wnj5hv6un65nu89nawpgamht3chrxl6u5amnq | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5wpcjheeld3gugv5vr26pz59aejty2qwgzhnfy | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x6qx6z3sq2hte4dp7sl2htgdu6zkd0mrdfunx | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q5xa62afd2egq025k6at0tv9wmcquqptfter72m | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5zyks8pwxvp43vmumq8p46ayjl466zgulgzaqn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6092v84sjge0w30r6c05zzzjk0h532mj2a3f23 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q60htv2rm3sqy5sj4tkqx48meqx8qwpqfc2es5c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q60hyfkenzax9j8a0jsztkl3klg2slrlf0rn624 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q60y3gfht99kymydqhlv0j2sawm64y7l02jhmdm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q63aav20748gvkmpztdapjg92f2vtzfzzk2m09j | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q63auk4zya8ywsw6ssneddez7jadrr7f6nw988l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q63k596kfq2ccn597undpnl0vs64aheftj69tfv | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q65s0xy9jurd4uqq5mfgtashxd6qjz9ef87vsxh | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q65z7zlcveqrtngn5haaglj25nr8kd6fy8h6m0q | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q66chwpfy7dtfr3tpcy69s2ljvla9gd8t62tzrl | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q67caec56dd2menl9wm00ne74zrusy23jygvlgz | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67ntl8r3p0t6gax99z39nd0ka2vyjfmmv6kqxu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q688q9n48qtvh649rf594lgwjyv5dcuth92k734 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q68p2h4qt6x6hfkchx4rzx423jm0qvkn6qvelgh | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q68zh9pfchxjjp8qsk5qsm8wm2sgawd30q9skp3 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6d3r2lr8pr7v843jugup73925yd2kdgv98cuzh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6flvwzpzwyq3ma6v0asl4rlgallyypjmvt9c0t | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6gp87qpne4qrp7q0a6m4twe47e960zrtzmkkdp | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6jsjaa07g7a6fny5vcyqp56mt0hffepq0zjhle | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6jtagyv7qqeanmq36aa6cmg8glfa6lct0l6n2h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6jx0zrnhpssaf3x4wqrm2th2cwyg8kxvr9fgk5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jzrv33y9suskvnc5fyf329r7rkz0tkfvjwr0g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6lcrfl54zzdvhkuwdpq86xsffx6u7d6gsl7j4z | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6lh4khfx8saxt6sczmpmwk2sa6yxcujsmv4hrj | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6mfxwsk7eveuh4u60ednqq3dpta2rax50vyy5e | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6n2lqazt282gss7llh479az9tl8v3qt68d734f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6palyrecf8apl3d2l746pgw7l9hvvwdnrvqt2z | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6pcyskzalew6zgdy74vxyw4w8ptuspdw5ct3d2 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6peertyjkglnnma2m3ef76hwlq66euj97w5nta | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6pnjh0nk0m3grv6k49qqgwy4p4r04urv4lcf23 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6pynxxxw3ngf224uxeehunvz59z65le8ad8ymt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q6qc0ul63fyestd008lc6twazsvvzymsga9h7dn | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6qt9agfehqxl7w6fjm4pvwffrhvqkxe2zelu6g | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6qyqa9rwd65qc4ceh5h72tmguum6tyrumr7wcp | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6rk7npl6775anjpytt6gsk3z76qxl54ypd0xxe | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6s2ztwf64dn0zzhdmry5yasv4wm7srtqwxumty | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6s5au90uye3773n3k92tcwuvelm8wy2fa7ml3k | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6t79xj6u0j3wxx2rzrhvtyw8nyfnserjj8xmlq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6ttcwzhmuvqzr0yv6adfha8a2kact9q6gsr2v7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6wkyn9avq8ealmpgwyszksfjaft9zajh9h4f7r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6z4kukum9z0fqz05s999gqymslvl9l7z6ne7s0 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6zmkyqrzc770jtj3u0h527pjfq2ldugwl44vl0 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q73p03mkqterdmwadlkn6uyagc6x5aa49huqdzc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q73sa76jsxvt98ushllrmxrcxxl8m0u3xtsdphx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q75dnxrt8hpz2eg788nf8elasv2jq4s5ma9tzl9 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q75k9jz3lk6j300pfu5j5w8zd89jykp705akgcs | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q75v8utnhgrfykdvz7kx956x74dqzfjuj7aznu6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q789s87nc00uuvkdknkrt8vjn3m99mvdefsv5x7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9d7fcj9ng4vnhgql56ke653ksc4pdlz8fr9zp | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q79p5aa0r98yjqyuuraz5k77dt0snlxygw30gcn | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7dmrxpt5pkvszdsp0p5ts8j8vkey4dyj6nyms | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7e8c9cvezgtqy2myf66dxmufdhj74ganf7pd4w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7eh5hdykag7lu6ptycdnayhvtx5tns0y6edlkw | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7f2mudwsumv46akkjmggxeflkkmvr4fn7tdfuv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ff7ktdy3dpyc67e284ggf7kku0jfpa7pxy64n | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g8pke2ppwunjth5g0awys2xrm9vaqmfeaa295 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7h8pyxmme5v2tt8zfhfrcee4xusznmansvs6px | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7hcu25wu4stsdec44jfs6eudj2x080hatjl6hz | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7hv98990e73c2n44dtcgtj4luaj48hmhs09zny | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kkemlevv4xp2tvf7act2kjy8ttz9yxq6mkd3c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7lqclq4kun8s4fvy6e8du2e0fcxvl6lnhyxwal | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q7me6qq9ee53nnqldsynhwmwqgvy5twqws0c89h | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7mhm6sjjusmsj06t8al0w9zv5kfgsfnm3442xn | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7mq480cazuyj6u5lmvzzmytr00wy6pe82nfja0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7ndfstated63nsgghhcx5wapgax7a3hh6a86jf | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7q3xgep5fj7xfcap6uqjrf7kh8pctwa8qxx338 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7q8glt56esh0uz8st8w78hjng67ku27uuzav7k | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7rznh8709d5fcfguy4dx2xn4eq25py85nftm96 | BTC | 0.03200000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1q7tfuj2mdjxrqe44zu7h26c3m2ckqzw5ghme74w | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ttl2tac79744pmsjf4a9llqnruxd357e6ypdv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7u4xn2u6ed0rqqn0md045fa6naa2qd9qfv3ljc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7u8qh2mmzqe5gd5xaecazwpy5wrhd9xywhayca | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7w9dkd3gjfx88xwqe8mk82r0cdfwwaljwdnpr8 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7yttz6png20garacedamhe65uevj5pkwaqlwmj | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7yv8xsfmg0ht07fm9erd50fzuv7dxhm3a5shpn | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7zn0dl4znzglc3ywafp0h2h69g353ngc8hm960 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7zsrm6x35dkra46qyyltzs6eurfcz6l4elw6fe | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7zt5jc50m9t76xls5tkveuhce97zhtpaefcyms | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q80f24dsgrtq5z3nrvz3595vxxnm5lnzeedgx66 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80k5e3l3hd8kyad44kqfeldhkcpmqtjw9k5gya | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q80natcmtnjrqfq9a3z38lc02p6dtkx6v7nplz3 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q82wxvx7tew3e3vdxf097fyz2cg8pfstx5u53m6 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q83kn8rague048e86hk6mse4jjf7wu3q0p6t4gu | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q83tjnpsapuryy2j94ranz65vawdkw33y8pqy7c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q83zuv0l7rnfw9lfd7yk6rxq53c9dve7dd3twcc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q84ekwkg8u0nr09pakm3cp9ajnnvg3qrwfaw0py | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q856thuzdvkmz78d86kezxvgfcfupuydfa0x32l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8599j0dh868qvghwz7znnw0ugkkjxhtcc6kfxx | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q85q7gjx93c5fk97u04wc9u3u63rzhwuj8aeuat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q86e55rlrssp2zsmuqqggh79gn5phpt3ntyp3xn | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q87dasqdyjx9j5rnmex22wwafse7z0djxaj8x0q | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q88q0ctphe6efel7mv662l4s5h6dtvqk5ckmt3e | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q88u7zqzhsawxlxvwajdw3ycke73taygprh6k94 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8a4skhfeh0eqnym7ce4f693l5tu8xxxypl5s3z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8acm8a4m6adn5wdcf42avqusjy59y7hpwgt6ac | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8dvmkv37tyvyryg8ch4rl0es40g2jnn7gu52jc | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8e68knwfere8m6hrvmap5e2xhdl2cctts8rx0m | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8efxrtn75prwpg6wm8487v05fqy4u4czc44kpa | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8eydsmu779q7v6u0ldwarxd9hs95ex2vzs6vp2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8ffp8rze4jye8rh2nar3xlh7ycawau03nyfyfk | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8gf39vsp4fxn93wrf9zjk9gzvdfzm6wnuehuzy | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8ghj8kwzw86jhxmgn4p4meky9a34eufwygxnxw | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8h3t99d0rdu0tglvrr6ceu7qrj0c36ykq7y6wz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8kxwzrr8ddgm6q873456rl25j6sajwujt6jd6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8kfl6g6qkx9e83hgj04lt57du38yllg257slsx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8krg9q2cl7nzf0argvtkytxdudjt0jnfzlpfls | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8l7m307xf52qkyprqz6q94m6ymttv63ssvxc0v | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lc3fjvf5pwdsqwrw9uj2gsye586qdmn2dmkc5 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mayxm7xv3pdnmzevx5v3hpahhufm0ym5jy6yn | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mnm9crehk8z06cf0asluapykj257wad6dc5sp | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8ndazkmsc399xrd3tyape03d4khtf6h622rx9y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8pj8xcc8pjhtvatzmhu040rp2a7mspsfnznm68 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8psq7yzuwnc4ccn3ntknt5gdfsy2m5a4almtah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8pxny9flvlwwt0w573dp3359khljthc7gvtgtj | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8rjlqtlaj7d2nwvvh74yr002fy7n3sjlxy2kge | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8ruh5cnce4m4tzn506vz655lwaam5ggcx8yzy8 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8t80s0m8mjkh9ecvp993dnfgfn8kdjm5ee3ljc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8thrhc80kq6hvchsk44dy2xva2py9w26584cru | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8txz6dr6hkktdx2ez268kahp2y9afcy5agndas | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8uukffwkf5m4vgf3qg57d5mff8p8qqzjpm4d30 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8vgtsa3cuhlg8s4law7xmrha8hd8wnm3clu4yu | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a3l57du | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8xc4hd78qzpt8tykpxg2eavw4uqns87dnlyqk2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q903eq6d06zjgqqlmesthemfjzpz8g5agqtgh8f | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q906pdqaucea6rcp200p23ujde5anppcuu0qnlf | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9076rlw6g2pe9j5d6qdw4a5c2gkel78lg50prm | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q90gjsn6a240e6j968adm4fmwm2kxerf0cdqrdu | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q90pnjrxlyufy9zvyk6xpp2xu4q9spqm6p67qm4 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q90wfkthhtzhzl68cfk35lyd8zw303ltjmczhsy | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9234qu45u46d9upygs535a6qvnpxjvtwzzf9c4 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9277kt24u0s72h3jlrd2m7m7wwy08j5mlmenz7 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9287lhkttjcpdg7xw3yeu4hmdlcut2f9xw65ru | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q92c2pzfzmva4eqmrles4nsmmvxedfr40d4fypu | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q92kn49k83w8ahpc7rvaxxtzhcjccyeqplq6ezd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q92svp69vkdxpfxucuccux8k6427y7j66qdlkqj | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q93pvt9wgemswwazh2hgsplwd36nuceqey8yrrj | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q954gn0t4dhhugrtvc29ry9c88sskk3u8kfzelh | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q95dl059mumnr39v66djvckt4gxsuedssqqxghu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9684h8fgahx0fhhrhajprhy0uvpxxmh87ftyve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q96elv2jqqz26au99hfg3wk2gqsyxa24wm5w8w6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q96ev803sfxn5vhkw9qte22mmuyvmwvmpc5frcs | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q97a0wmgxalx5k4dwecfmd903ja6q3602aw58yv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q97fww5v90wx5fqun66yu253qalj9nxpwsncetz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q98a6rrm74npxmqp50c09cfe66cmlypexc799vl | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q98cpsq72vj85jap0m7z5znvhsuchv9nzxk74tz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q98dpvl0j47lfkv4lsznusjkx0fakf3wqdl59fs | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q98klpwfqmzdefm4ea5dvw835wp5lun6uydfzrt | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q98nrtdtumcrmmcn8n7j4dn5vy7c5hnl9pz4v60 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9afc8v80m2yp23enjxehdezk74efufldvjjqvy | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9agykrnpxvgx4utkwwftk4am4zgwhnd9lhnjdp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9dd45f48n2mmkfxjm5s5aa0f92kvd53t9aw8nr | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9dp2f2rfltt3hh68dawvhl7gsfwpuxh3p0v3gn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9eg44mnt0g0l3z4dgqtnf5vwr4n7efayxv3vef | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9eycrtpteuqzx444qzfayrzs8a86cw7cfcy7zu | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9f5s652nhh4sqgzgv3hjzjr8xa3ffj7v95vjt4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9hthj7x36j7tkjcsxg7qsfs7wezq0vh5xp3c7c | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q9j9kd23jr3r4f0wa3t2dftvf9t4aq74nhnqsqa | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9k9qkvy2mfrgsezjstxws4h86a9cws6jqn6egc | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9kavtlgfyga2w86fh4czzqgukt8gfemnru09y4 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kxjj8u4yfus429d6w4ugz4stw4m963qlx5llc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ltz20z0j3wdrdktxqdhqgzzt8y459kpg2nw3g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9pfh2rz5wxwdnawwdrr3wg60lxgkfkkx692fp9 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9pmaxxy4hv4dzs5axr733rmjttll90xkptuhtg | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9rexsmmku00xvwghtzqtc2yds5eeyh8pq9zf8h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9uk5d6pp3ajtq28e9u7arm78z4hdju8tgahnp5 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9v5ep3l87yxmk65m6ryntxhdjf9s3qktjzyw25 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9xqnywfumecnfqspvn8wp2evnajd9yt8qfw3h3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9zxgvfsqkrfnr2hluqx02ngjjwa43vhku908z0 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9zyevcauynuta6kauktjdqqmezd87f76vzev6t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa2dec4rqpcslkdyz59wl7fkn8mu3lnw2ulyggw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qa2rty3asvpqnvygqwucjsrvj4evnmrsl2t7j30 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa3jwltx7qwktgan30zy520wnaw2kv542q5wfeh | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa4cptk35fvmtnd8wksga079cfx0zfn7l664mp5 | BTC | 0.03200000 | 2022-04-03 22:48:14 | 2022-04-03 22:48:14 |
| | | bc1qa4skuw94hxn2j7jpp3dve2aazgmlg232m78fl5 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa545x9v6g06hvyamqyrlw5h55dc23msx5dfj2v | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa5pfg2nd0zrarvk95tx7cfyyajuyce3msjhauh | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa5ppl5va6f4n73xedv8083ya9wwyjdd2srw704 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qa6x582fytmspycmcq69rmtk5upmw50r0e4pnyu | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa70klujzwclsez606j3gg7a6qmkukncvkvwyl2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qa7xt8e6ehpr9ste0zluduggsf7aaehgr8kswg8 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qa93pwgky8uvqe84hnapryfeh8vuefvgf8g98qn | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qaan78ecz8tcu290f75r7xz9d4e5evc6k20eh2t | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qadu642cqxw7dnmqm2gg0ceykrp7803eyc75n4t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaewncu8wqtpmgk80klyx5sglf5399ck9nv4rts | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qakgyxdvta6f2xzl5ycp0ap9rkj6ngmdgqvuj65 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qalv2a6sxefvf39pysg48qwqf9dhu709dtuuqkh | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qanw8hvr0hhtjhksqufqp8kh849dp32d5la2fa6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qap80q20verxf7xryjk2feylpap9856u6tt2dkw | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qar7hpl3k7dla6t8t5plrxcg68zzhsf7eefwatm | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qas9d6qwujd95970h43ncu0jawdtqz0qn3mefsj | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qaudf7k2sk6emeg8kfhv2mmly5jrtr9yrdj74sg | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qaue4wgqk96gzj3slsjq2wmmcfnhg09f4av49sv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qavv5xhjqq7kuz9rp6t2t02knyt4cr26tftpatk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qaw7hn303jcfhhzflagsxznwaw9cgzmgxaxsta7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qawsn6j4u63lx3xh2esqj988e5avuy7p0n0yq5u | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qax62gsmggefvgq5js07k89y09kuh940gczz3x2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qaxgexn6cnmkcp3da2sj9edpyephwyqf7ffrrle | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qayfjs2n7nf5qytk69rgkas90s4h7v3wa7wasnh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qaynm8vx4q6vf7ktppzywr8yst57mye9qqn7nvz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qayr0qxfsyw5z3fjyfx0yuz2495nnpk24fgdsy3 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaz5r5v5zaskqlrzxywf876egq4apz4jcrfxq69 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qazkhhv6seef2rnp4llf8gadvrlvunqpjqpk8ux | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc25pca2fknuw2dm4x3hpah38ds3mxtxs8ruxs8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc2e0dp0n59ldevzwnkrrztrfuh5aul0ypws96n | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc2j542z8w287n2cmx0v5ssjg8tva6tk6z5ypdn | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc2l3hr3n39pyn0u53cm9t5xd7jg4g5cyxq2m3q | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qc2njayt46trv3huqpqqu8nxrs5tvwhuf57jf6r | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc2uyla0zuu6q5ks2pjkx4denzndznujkw8ezvq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc5gdyc3qst2v4hdp97hcg05fz4pkh5fn06xyzv | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qc6wfxc6k0tlg2thnn0tl97ydsrvgmrv5mlznju | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcaqfvtu8mq2v2sx5h5fssnkvsmsptva7r2rkze | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4wmr7v3rd4kymqg2sgjnqmu7ytpz2yz66e4g | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcc6ltnaf4l32x9zp9n76tqardugv9kqmjw37qk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcczlsa2jwq0d4h93k089enl7jv0e9pe4c80ung | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcczt4pl4z3v8jnf8dtlet99ats9s5p0kkj0d26 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcd0mg4h9sf80lnvm0knfkddq3sn7enh80ym898 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcdp5pp6e3ty7de7wc2nfe2c82kqqugmrzlqs7m | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qce7zjrgcy32j20vdp7qe89futqmcyuhser39s4 | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr9fug | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcenwqqk8esdtth9el9uj84hsweqmc0xr43k7jr | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcfu4pupalvlesahfy4fvml8ch9pxsm4g5l5y7k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcfv7a62cfea05pcer9qcw99hlwh4lezjkm74zr | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcgj8hglganwh20p8036hgclkmj548pnxk0wm4g | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qck7wgv8w7xr0warl3t5k5ad6a8ztv4qeq0gwhj | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcmdu790yqec8dc5df74y77n6g4uu9cu52py05p | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcn8v6n28dkfqmnjmjkenn3xwqfz96z7hknqn3d | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcnr7gezhd5qsp0pl5syl9n8ceruwe79zf442ly | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qcp04dexyczdw5mw5xylla9whuawuynakg03paf | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcr2a0rel3zz98qt0c0cwmcy0rh6k2sx5k6ynpd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qctaqdrp0754qyja26adgqgq2h2ykrvezmzdevg | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcuj6rl3h2lexe882aswvqrlnhd0e98zfs0xmva | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcuvtfu9qs8geja25j349sre7wuuk8dx5kchq45 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcwa6ztr846dp9l9g2mvgrq86uq0atlakgvr7v2 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcxefg0a04yrdyfl8yuxr4dhrcqesrutkxautxv | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcy956sq0mdsm5x0axhzhzh35t9gn5pax64a6gt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcykckjensgvdckd60cpqzpw5z99lq7tkf6raff | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcylu6jqk3629dv77g0s745ccjk8gl5xp46y092 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcyqs9aerhut5nrphxf9r28wr70tzlam387nj79 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0jjmdhlu6acex9h2n5fd0fc0yf7n8w8sgwfee | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qd0u9dcc2gy2tyxtskaf3fvqs7zjdtfzah4zgzm | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd3syrd49a9fw4u5pcufc296hj8p3g3qz55fkw7 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd5kfwttjfqwphhnu2melglt2fr34kdnd4s3s79 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd5ljeju47z30kckvepyumuycleegnqgkwxx5k0 | BTC | 0.03200000 | 2022-04-01 23:18:34 | 2022-04-01 23:18:34 |
| | | bc1qd5t5e2src5tsegtw2tfkurcrpzppyystq7yxah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd6ljnkyptztj5k3m84t7hzfu0cccjvnlxq4pl3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd930sael3fmrpvusmecu6pydullua44xazkacx | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qd9emn3yapa0wd9c653w4286eq9lxznq6qfxrn0 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qda3jeuag044raz2axz0nkh34sfps0p2kkm204e | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdaqnzayzydlgxk62xj46snzuf6jrwcdkmuua4d | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdcma7hfx96u6qh4yt36uepkwsdtsld0y8ze65q | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdep0248wwe3rf2rt3uraupgk7nyvp9qh0eu7j3 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdf0uru3fg0395238gzs4ck53n930c9tk29227g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdfqphfl54g78ng05zwv886d8vt7avcl3hk73fj | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdg4xyp5elutgrt90etw8zpfjmljqskwhleqv3l | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdgfktk92xum9jdz0fqda6apva5hd2zd6x9kk0m | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdggmew9fhall34zsgklenfhq2r68h774evpdc8 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdj443f37rz6h8lcacdtts30stc7vp0ak66x5jr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdjzgrv4dh99urr5s40dw56d6xr4vayk8g0f5kr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdk0vyek5a6p3sz28px7qheyx3j3t3rtcmm0kms | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdk0yrgpfay3d6cy2ttc0cqzly34xkh00ygqzme | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdkx863l0acz23nercprdcrgs9vnkxt75dj3cyj | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdlq8yule8ldayrfkwlurnhuxkjfkxc6gpc3k0z | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdlsg2n9cgumwtk8jnnvg43r3j3tvtajjr8c69s | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdlvz92hxj0tggqke88a34svvdtmteu2hjczv4s | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdnh8x6ahct9t33wr97wv652q2kwhldrf4a0xgf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdnp3agsquskmxalvhtas3tqs25t3eceug34k7y | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qdpwhgg0zvlk87dsrjv7vc0mfaw9zpqrj9vukr5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdq7ymezsfys03zpvtl63s86xreekm4z5fzwjh6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdtr6qjp92xkw0phrf6m2yyqx79lujyuy6vfa00 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdts2c26gjdn22mj5ft7ldgycnu5sg3kw6kh53v | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu2ej88x0j7tf9cm8u2xj3wcyp6e03h9y6q67x | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdum9e3zklrqkl0p72ahxlx39atefgg4qjqh64w | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdva6zsc8dx0jpe2zpf9lclutrkrf02pr09djxd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdvm30qccxwfsux4h4fqhcrh3aswlk7r3vs9qty | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdzx0eym5securfzq29xnr4cjcs7fpvp9y62fgc | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe0gkcs24m32njjfg4w275syqwlqmrv24yuzdx4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe2t0xyy3jzm9rery576fa4u24r5l0wxf986m42 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe3h3rd0yyudzmpja3t0lvmehglttdr9kvz9r7c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe4ut7qaceenhmwjywlz4mqszpk6kjv7yfmpl7j | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe58esuyruqgpajj0kvpwj8ffp23l496haun0fr | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe6q4qjgdkyhcxdrtml0puahdhu4xvuyw2jm62c | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7dac8vprffdkw5vfpr75c9gxf3k6ajs8ulsy7 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qe7ssrlhqqn66aw7f25d8mtk4msvmugg9awwtk9 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe7xw8gvxwz9unpnz26086w90lqhpl2xat3l2gr | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qe940k7dtlhurx3yy4m5482s2vys4csr6er6cly | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qe94a4pprel7sdejqh0mw4gg2a86y48h5nz04kk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe9jz4e5dpfawvtpz4rn6fmz3lzddrs845m5ghf | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe9l22694rn5g2ykupkyjwkc8kqtdp5zrqkpek5 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qea9scdhywrpst9zln9g62mfdpzc8hmrjks8pmf | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qec6lxlpdymqkzh3g7c35jffcu2jgjvd5ze3rxk | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeggy7dmp7sp8yxtyean7ta8zre6ndhndwh32v | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeetjvjsea8n7ea8dxzhwwjpxzd86ttu33244da | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qeglkcers2jj84fgsm7pqsjq7j3qzt3wj98wh3c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qegrl8kzrcmfyrj8fphz9e25u4nuj8elh8s85ss | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qekpevsl5gvlktgl2utwmucnsd6x6ej4s52mecl | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qel6d238e2tm7kmz0v5ej284ss7n04yes0w0225 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qelkdd8hrwvjtwskgxdlumxxgd4c7m4ul7wnddy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qemwdt7fkpknlflnjsawhwg9dyaymf04vsrqq76 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qen7mv5dz4fasqpay9ur80e7sg8rk0kcwc8xtq4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qep8zjdam2t68839ghr9l6mcj2jw5mfcrpprmx7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeq93w5lc8v33pqtervq2t53un7kf0w6ef2wvld | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeqlrnghtjv7jj2ygmjxuyjdt77wcan4g2hf4ac | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qequ3wcswkzh8lu9fcnf583j2aw4z2txsj9pqww | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qerkamax7lsz06rtvqs9sfwzkjundwcygq07n8v | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qetn45smxrrcu9f907uae75q2534emage9ks28m | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qetrtz0dfme3deapc5vtzrkume4f7l5k3zey0jh | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qev9u6mew09j04fnxx830a2xf6y3wgg5wr2n26u | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewfar8feajzlcgctzdlm6ahkpwzmpsssn9eacc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qewyhqmz6nfgwtxw64euwhpfpd9rj4ngz30nwsj | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf0tpjcfpel23pr6uhvd8ujp4stx746sm0l098n | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx007g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf4lxx8v9fchy2dhu7eyu2n9253tcdh4a9rzuv8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf5lkaahrx4jp3q745rrjxjtwtnkhmr7chhu56l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf68d4g3x2xwmjljq3htw8rypwvwsfj8jel292h | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9j9xt7s7y4v7kzcqdq3qv2dq3xtr544yw4zjq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf9xd78aml4yrwnjmg5lzha5pjvcz0zn5yex4w9 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfa4agkdtajww7yuuzd2jrawvykw4zppnk3plwg | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfclpd53u5hhzvrnfufkuhx6e2ggj33qv4ynk9s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfcmz4qzhraft9z685ma0xmstljssddal6p3la0 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfds3a70kyyl9ut9fjjru0sh9vsqz8nj59v79fy | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfe58zlgq309m4rtsm6lrwyf5rdhnrqtpntpgxf | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe6wrx40etgfyam9089wm3m5mfna2uyvfm0t55 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfedafahdqt35hrjd5d39nws6m4z3e53qgfsz44 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfery6l0ccel0trqahpgagn207l5l7t8g75n0q7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qff59qldsz76tgzfn7rljr6takzvzs64sd3syak | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qffeqn8c2pf7mw7e5pjd8cxfy6s7pdcznhnmz5p | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfge9z5pzkppwcyjark2h6r0d8aepw3v7hvhuy5 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgh5csqk7lhyreexgz37ra7sxkh2yelul5332h | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhcuxxnkrcrp2azf9eytr2vqjjct5346570uk2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfjnwjzs87jg24pw56chzlf2cs06gkwgl8lmakz | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfled8m9ma3g4hmp2rqvh8ktslwftu9vsgqjda7 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfmcdj8r5hv3g9gz8r2zjaa4y2frrwvhyfg792t | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qfn7kvmxetmrg5uv7xn5r0cscap5l362akkcw9y | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfptknks98nwygh6r4sygpmckahwsufgdn9alqs | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfqgk90dqw5vcayyuk4s7gnhfeg8zpf9f4q5d9x | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfqltehg6zl3z7rtupdyjc3gn5u3kcaklxd7vg8 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfr3qs9qtj0vmh8wqhftzg65gef9r7rp5dg0d5y | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfsdnl3qj7hff3yv7ae6alkfe9qcpsu5ht4jcuf | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfsq7w6cmudt9jnvg9yd02qfp2hk8pnza8umv97 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfu5alealwucgcdma8zg2w7v9cx793vyxly0ks0 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfvekl7uy5qk5xz9mcmefnqa8wkjwzlw3peckte | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfygwjdh4xnglf22a5ntahv95acypxvp4nfjcud | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qg0pzgyhtry9zllh62zlxvp4p2vw6skz334y4rf | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg26y5hpc707xtludghjufrslk54cf23fe4c7lc | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qg2gft78jfxu09s60c7gf6sak7wv6pd60pe42a9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qg48earhnjs7tzcluzy8ydt5u2ymy8zjymzkccz | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg4dxld22lvrslf445njlrcltm4uyna77wrz3yn | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qg4urq2epvm3slgrawjcwkwv6qzela3cy78lwtd | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qg5s0wjw7rcklduettqzdnmk5jnt6pdklkwhxvd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6kxajahxkdnqavarr3fg2lces7w8wqqtres4t | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg73nk3gj6hd9ewpurt30et9zucu6n579a45rey | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg7kzhg37amnwcwtgxv8dsxdmkfnf6ha0nkavrl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qg82cnfjte7nmmtacdxhh07d73a6mhcuukpze53 | BTC | 0.03200000 | 2022-04-03 22:57:34 | 2022-04-03 22:57:34 |
| | | bc1qg8fqxg5eykwvzxas97qk44e95j03ezrz9k0xku | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgazj5msgl4p2fpwd6m04alh2r6wvusgvh859ad | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgcfjze0x9hmq7k5999x29xruxka78fs4qdpsrr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgcwmfxc04lla4qr3ehd2xxwu32hk08652qp349 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgdep84q57fzkgf0pg7a8765czgtxprr2fyttnx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgdqgcp72l048qq8pwq69n0l8cx0mysljk5j0c9 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgenytlwx9qmh5ez4ffyw2803a72gtkwp497vjv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgf0p42khfh64920hld94k23rklq3fhc3mqx87w | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgfxj47mv9n9zjx5klnxeh34yc53addets3dudx | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgg9qzty3d5k9hsjw59v6453yu0xczss507j8y2 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qggj4m9efxu4h6fpm7j8fsveva7eu8va8adefa4 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qggjmf4xxwm83weyj3nq7hvlum0vyng5tj786nr | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qggyalg476fn03ehfpdjt7sc6t0gtezcaf0wjze | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgh8ztaczhve6ru5chxjlpqtvfrtgl8j96tgfqc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh9kx3q3fftxlp42ud04skpa5px6xe5zgr2zxv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgjj0nzd9z0ggu2ks6yr649pyahd0h8e4mg797m | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgk5vgyqs7jgt5pkyvmd8wvlzdt70gyumhgsqlh | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgkghw420fwn2e3xnjzt854pqx3nrnem29fzx0h | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgl2uxyp0rjvcysmue3lgqtxxfkyckr9u0m85a5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgl605cjqca7zcz5a9vsrlk3056kw8h03r6r3sh | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qglkum4f7ufcw03e5y399djp6y65lj56fcdq04q | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qglznz5e5nen6lj6h9tyhd7mvy80wtjj4yuaueg | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgpdjxd29g59qkgk6j96p6922tyyt5r7303z77q | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgptgs6vuqftwf2prgqf39sea32r6fmqqkfep95 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgq09ze9lvu0aufhz9p34fynern30wzma3calu7 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgqwk4326jlw47vpc70a3cp3e2hg0telvf4jn7a | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgrwxvg5v2y20vy67kfk640p0gay0q2sxftzhtv | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgs2vgxft44nvprvjwst0nneeyclum9pnhrjh6x | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgs5tuw73d9v4cw54xajqul4gqcg3mx3uwjt67p | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgsg0s6gjyz6x9p7afajrv2jk7q8hjyydrnz7k2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgu8ta39pjmzhnrphtwl6qn70t8397ll7jn7sjv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qguh3v9k7jvp3y9hd6pyne5aelvyrqac33g6dcy | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgx039v7q0hc7vnqr75k5w906ql0fefmpj8rpr0 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgxdrml2keakmvyp4k228wfa0qxdr8u4x8lsc29 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgxwpchdnux8mhafkmh7v83hfu6ld29x6nxwt7m | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgyhyks82yzy6adylua6w4xjtl3ustzyjyrn88c | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgzgpzf3rmarueh8ph9vdpfl2tnxskqqs24z6q0 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzhdr0jyt9gthmchn45r4w56tcxgj4vpklgcqj | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30u6sc | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh3rc78eahudnw50q3yv5eeuwsfwzwfe2zvs8kv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh5vpu3gpyfax0yfje0se2f7ussee6vxvtjlsmv | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh79s06jr7p6xq9u48ecycgruwuuvertuace9ds | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh7t07shvux64u7qk7q2errrv292jhq2g6ycncv | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8qdrap5n6jn7k5gm6rf0q8vnpz9am5edj8j28 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh9nvfe2dtr573e0q3ffrx8wdq4jk4fpq9t7cpu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhc3fgv6gcla2yp959mcf77f4u77fws5lryc6kz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhd2pfwcsvnng63qg4sm40va3wxdlx7hgay6dz5 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qhd8yks9pzkgsz6dveph0048evkr3c4jcalweaq | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhdjaj6505p3nfdvcd07vqcvzu8h6ld046sh2y8 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhdnyhtluc38m74r4u65x87kg975zhlkssrr44g | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhegue93t9zn4zed4k44x75q6r9x4fngf27e649 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qhejx6j9rv3048p4a2fmmmslpms79gersjarg8l | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhezp9qr6ua9t9ryzm6hnecl6r8cja0pchhhgmr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhf8vf7mqmnaxznyfx5l5kks0s605m8mrj9xmz7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhfjwr7qvrkvv8s3l7hkvjkrq7k2j8kat23mxuy | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfp8uh5xf494yp2e2f922wcyw7l7rgwh5hxv5m | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhgwj93k2qlum40cae3kpytymx8dt6wm9759z9x | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhh2xzly4km2vqugszl0466nc0cf68ewgkxycm4 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhjyrajydn4asdvttasg3u3se82x58kvpq0jmel | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhlteq6pc3hwk54ygpc2rjxhhg9luawkryvvu5q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhm06tpjwzajflz05javu3xn4d4kc7hs4tfajmn | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhm7wpd0pn9vne4jp4cesgm9y3kk6y9jswcvtdk | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qhpemep0zhv72l3ledw46l9083rtspqp37zuwm0 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhpj0tjml9ssgmlc9gzpeaxr6jrky9k5guvnm70 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqacrqltss8l0fgkgjnzxau8qy3mefpggfe8kd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqfmxdkr7vsy6vnjh7k7aes36hp6frm9zl9feur | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhrjv5vz5kmpj9zs343sp9qhjfq7twxe8qu2ts8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhrrfu2qkfw5x7nnchjmwec0sn6mpeg50gr2xt0 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhrxez60avp7sz97jlzag6gn03caaag7ndt0f0c | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhs7a34ke4zud7fhe2japlt5ezskl3emzmveaua | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhsmadk0zlylr0kp3juu9kf9m0mh7g7e5y0text | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhtlads5ul99l7up7de77xa69z2x5468t0zvwuc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhtz5978t0y63helqrg4nymdlc3ws54gqp0er6k | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhvc2mz824wwne0tqtyxuq7p34tznrh6rr5gwkt | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwnjwcwm6c2sxw9f24rxe33clpatr70xa74cwk | BTC | 0.03200000 | 2022-04-03 22:14:59 | 2022-04-03 22:14:59 |
| | | bc1qhwnm2jg9tuf4kzltlf6jun2qel6vmdxgmge6qs | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhwz9ayfz7clvwpkvm7ckeae83mwcxx7thh6w0k | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhxr2ckpvvezpx8aq08duh9mauvex2trlgra79l | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhy5c8z69ct323p8gzaaa3avd0f5lrwrx35h3t3 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhyqf6ygmf6u682utn6slr2tkt3zy06y7pwaj5w | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhyrzuwt7esda96kqt3fp62w2lhche240e98kdl | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj0tk0r5z4pcfzdflgf3selal8eq0pz4934rxxe | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj27nmz48akjy28t3d3fpukphpgre8juedy7lsu | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj2c9z5ncks8yn0hzdsau0ku3ly6an93yf3ftwu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2dzhkyj2h3egxz35m6fmkyssmv3kag2xyyq79 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qj3676g77dn8gyn9z34zherl5j8ue60vuv58nln | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwyuz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj3muu5runcfdr43hkxydnp4etljmsrkv559u3h | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj4nctg30n5c9pjdfw6wefdn8zjavtrznykxzjw | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-04-19 10:50:52 |
| | | bc1qj4p630epnw4p8yqmmgpx2nw3cyccpjrugm0lpy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qj4ydsajurk5pctz0lzsqx988adm2gzjk3flulr | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj4yjqet7vysh6nwthg92lq40q0sp43xvyfr7dr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj54l70flxd5l72l52hp0lezx0qzzn75vv6qww2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj582hxsu0gffx45fz93q4pyg4rmhpylq39lnw5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj5e4hajqzvuma7jehe99w3y4qtzfvcmr7xcwwd | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m20 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj8hjhd4gpmvf5wvjqav3s5az73r9ltf0g60z8q | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qj8xefqhjr6h2dtv5z32em73f7cnx5z7929gxn0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj94vnaj57j3zqkhetj6kj7tn394rrz7cm5gw84 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjam9wch4vag7czkzyetsy4lnxpa33alad2wunl | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjdd6rsdvrdshrnmsqp8ggmzuycnwrkvq5mznq4 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdgj3qgyzc92mv0nyqhg27yjne0nhvprs2k33l | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjdw32h78fhvc8d3htmmd9vq4r4r6lp897t39km | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjdylu5sq9crw895lcakte77jc58a5ynwfnaksr | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf05n58dfsmsv5024pzfhd87cdxjsacrcrypxf | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjf0fdr4x58m2spp2zw7txjzd8aggsj9hqpsevm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjgasd2l6e6kglxckgafawdr8eqgm8lkphfnus6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjhe5pmsh554tn48ze2yglgjauj5s95h5g2zgfy | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjj2wg89j2hsvdeue44u38v5sre9c7fqdl55xre | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjmzsej4t96x8gcnfd97hprhvl8l875wnrl0rmn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjn3vyhf7afvkq2lc6a4cmdfy43r79hw94j7hlm | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjnk988z6vgm4236es42ulqnlrxczkdq80l5tw2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjq0ududlxntxknjg4v2sradwt6h2u73qky9rnx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjq7sjwek2puaycawcml5wr3nhpm0y3lkm9c94j | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjr3fnqqjwxh7jahya278sfac9z9f4av7pvwg6z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjrqvxkmjl9xe94zrsgq9jgxyp0gsvxk55p4gdu | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjrx6jrwyuvuk72r0dp9n59sk4cwnycqhgzmfdd | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjs0ha0uuaw6kjxjerw4m3s29fltcjzvfj9s9rv | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjsfpnw433z3ym34rvtkkthqwehr4lht0glk9sd | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtxxcqzcmumzl6e5j9m6ushcezxue6ftu6ygzh | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjuee9e5czjwhm6g8k3k6qhrg9j499lqdulh4hy | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw9667r9zdmep7l8ynkeas5936k5etjkp5w6kc | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjwn4a78gch3t2dqj8xl7gwgz5jmmwcmm6n73lj | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qjxhazhsx7p5ngc90wspe79wx63cmwa63ha7frh | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjz0r7xltvwu846av6uu2y0ajnfw70n5m9pu0xn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjzh5px5mxch9r0sr6nh7uv6p62fg6vfxq2gx30 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk09uaravv9x2wnarm50g96wj7e87f785fzqge8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qk3fl4pxkfseg2q7vsfzv93wn4pn66v44hg8m2l | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk45c3say08636sh2le9avxupjshtm7j6sfvjvy | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk5a3qlwpurmvwran9tv4d6dpe5dtsem2nwtg58 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk69a2h9l368h0pfxklltlkxu896umg4p42t8vn | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llgc5l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk7lcu7sxw7mf99393hujw9z49phh4w65wyhc5r | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkach2tfx7dquy2t8740whqdy02ahzd50ldpuaz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkadlhhvjmagcwewkwwgv6ha4qulv93z94y27f8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkawfuvs3hk5g2dru9vd7xmufuecrxns7qm9s64 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkcguadpd632zjqlpf98lm0c7w3qfnxssvg6sg3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkd03l9zvaxd8q7pw3lfyyygsghkfq460tf0azu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qke5cpxpagknd3yshz9j986apqcp0es7sdpqq9h | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkeacf58a90pqnpfwkdukdrvmw9rfdz6ju08euw | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkh62gfgu2jxhzuc9kcyl3uffvgf028rkmltg83 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhd9tqd8l36425ygjt2en2n4d2trthlmft9u3r | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkj9mn7shtquyka2mfwtqep7pmat056qy0e6edu | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkkukgnf9zgwrrk3tjcaxhxfkvyhr3syczgtyt3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkl3we7e7ngrr69x8czxwdqel4tmwe4su2qfqjs | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkmvfedw3d925k2a049pnkcwdhv0f2akzyg5ahh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qknuw4t0lphuwqxvze2shccr2wztsysx3dxvwt7 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkr7qlq4ys3qz6mekgf3h7xxw7hx57zx5qh5jn8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qksff3ggfvzamn8s7m05fj5p6efd40zuhlpvtt2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkuhd4egtf4c9eun8vugfehtnydpyxz5usce2xs | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qkunkurs2cc0x84v9y46lf89p5lxjlx7xvtmc97 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkxprz7m95ncrl3pl56uu8epf7ff48qmapcpart | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxy74pmfwa8s6eyrk7z8vecdkzd5ekmzrda3fq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qky3mkh0pvqdzqgfmat4vjwd44pvmalt5xh8d5s | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyvafd2j3x3ysgeykk05jwn44j6d5jx2msd96u | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkzclz87xnw2eee5kf4akvv0dzqd3rvlc0pp9a6 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql0ap7c3p6p7nap8mualhx0yn58m3v4n62uvld2 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql0en28udedvte67cq864xa9gfq4v38t0zdfedu | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql0k9t3lgnvw867kefylg8sa0jkdd0pt82hc6nw | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1ql26g8c0llqwp29rd7zyq0z5kn054u30xa64qtc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql38h0pj42gryhd667wu9wwrd2spa07as5jhgvz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql3sf8srps59md77nrau5nscv48rwtg7dvh9dma | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4v53z2yp38xtufnz9vjnphweryzzkqdy6r0f4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql84z3gqvz8plmgxd4p9ph95cudm7jyrtkhuqpp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql879uefr3wsh693695rxem5akfaw2xd97qrnga | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qlapua96xjfxhxrf3ptrtua9n6zkm66nvyhlzu3 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlatre4zp6y0jsdwxenatgap5k7p939t8s4p2wv | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qlc3dutk7kxevysy7847fk6375pvdyszdlwx8qv | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlc7dm5qzz4eu245t3zr9cle5cjks5hts9g2yqt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlcfd9sw68j7jvphs84f2tyjw5907vlkhm9xr8f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qldca75ndlg57zc4wakcvdklxdvespfhhd3mnst | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qldmhffgqcwymeg5tmz73ce2m3az9eshm8ky5ld | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlewjkta3wzjwx79cleqlsfquwdjgn9rdldk4tm | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlfpyqy6nwz0zrvayfp52408s76385vdz4ppjcz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlg37708msyx83hsceev4vsne972crq5qmetnky | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlgfaln6asugf3ha5rx52rcvjmhkaeahnd7mwcf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlj2v3ve7ure49lcqn35eccha7nyv5m2esv986a | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlj9wjp8slh27g3mval6gzsct4eruwc9dxal0nu | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qljlpwn20dywunl82txk0jc8h58ew0gj5d04l9z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qllelekw0m9lj00k8qkxlxn4jd5dl7t86rstpnd | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlljyqpmg99rwckk73sm64n6vkkkqt98u9rkvfe | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkyefrq98teh8f89gf505gstcqx5u0dg72xkh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlmmrueevmq7ls2l5em9nw6uqadatl9lwgcf6fd | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlpgccupyyhfygvzthgyep9gfmajdkf69tf27as | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qlpness4pqq8fx4laghvvyqzgxthym38a8vqzu6 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlpxt7gml8qpa7xl9pfty4rmsuek2fxqk0fv8a7 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3lr | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlqr5pw67ml5hd6l5qegzvanu5fl0ss0ryqa22f | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlr9zs5knxpec50uq7ejlcd8ru3kdqqg8uncd5r | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlrvrte6e04k6zm3895wgqskkw54kg0eue9kfct | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85vsa9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlslq743wnhq6qvr8zxc6ldg0ztjmfggerac385 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlswh5gzaqfyf7mqn444y4x80eyd5yume7q3sak | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlswkkcfk669ttf3g67szh8sw6nt4k2es38cd4s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qltd5hyplf7drj7mtjxmkl0uarmzg0fswmdmqsq | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qltn25d3tmsrflzfpmf6rmmvln50heu8mr78w4s | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qluaullmeq0v7mhremwkddvf5l4sg3g9fzle4p8 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyp90vgsp73dp4fkpf0vdycvyzszynuzlqcprf | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlyu8qeke8302uaky2gukrd79nf2spdgw0p436d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qlz5szq3dxn77a9tgkuuy0p0nfvatt8kvduh4gq | BTC | 0.03200000 | 2022-04-07 22:14:59 | 2022-04-07 22:14:59 |
| | | bc1qlzl9h8k5pt3gs96xwc27jtc5ladwgru59zrk53 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm05f49ku8075f3xl57vw3dfdyz9guylz726x36 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm3fpeec8dafdat60m2ptr8reln880ks87vvcvu | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm3hj8j5teq5dhlzugj5uwm5lagz2y3s9e9jdlx | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu50l | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm4zdguwnf5dultzfxpfn0rjdt9jw5qcztmzmvk | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm5keta7vsv9zj6vl5cv2w6uxedgumfng4tew8u | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm9qu3x2e6x6xl6fqp807qq5n037gm4mzkdmq3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmapld5nuf0azvay2rxf68ujglu6pvzlu3rprch | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmdgkwkzd7zxggetsntq6msvpsq7ddkava47ued | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmdwglyujuumzs9khxhp62jm6snh7ra4twgrx62 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme8gdac4zptkjtlvcrtrgdjgs7lagt74cyt7c7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmfn7hw5mjyc6zaum8dfxufsvl5069lwlh444g2 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmgpqym9j7fskg842l42azsfc340gdafq4dl990 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmhe4yg97twlww3wxrrk54pttmf6aj9ty5cms66 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmhhznlsg6kyrga0pafqzq5llq7nntn8t544wlx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmjelzu59hwhlwg2fsjfy5pk2drrq6yhz56aya4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmkcemxm94mu88x450rjc02yg2zaqkd7ehn3wm0 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmlg88nd3w8lelvugs56lrmapudg26zx2an2xfv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmlj4jgcrv4gud8vaujek0gqff775xul0z2jxaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmnx4pfkv5xwa50ewtn3wp9840e763e24xz3tt3 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmpl5m6v0073y2e6t8q3tqzl4tdf8wsqqmpdfay | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmpp5z2fzwrtqe2nc6uc4t3ydvdnqqykvx8vw7w | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmpw5nc6p5ujvdgh2qqwlazhw3du94nhlyvu58r | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmpyhhplladkq0uh48atq50xlrht0rtm3u64ugm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmq0ej5xpm2zdv75ux9gw28jan038ffnzn9duzl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq6h8rtt3vtn0tjks6xsgzzj3kpymz5t4pagvl | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmqjekt3wkrz05d4hqd3846ndgev8gjewlwacw4 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmqxru79l9wf0cxj60rplqws25gmk25fl8ewtwh | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmrklv9s0t04j26zx0z3ndryuqusk9rjwynyd4k | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmrlcdv6rk2pjregzyl054nm0l4uh6xukqqdsrp | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmrmnzfle5awlfkwc7utq6tvnl0wj4lhygf3afv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qms5pj3rnguaskkd9qw67s3kscdcjwd98ue62et | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmsmg2g3rzruzu4e6evpfhdm0twd9un5ulgckdw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmtumjvnrr5aaqe873nxcc2zdtn6wzjzc6cmqms | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmux4utenhek28unn7ccshy4ve52rwax47efzsj | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmyhe3cwdmqz2qulx547r9f6f95nqpjw6rqk0t3 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmzharj24g0m6tcwrg6xjcuullma8klv894umem | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qn0dcv9tja4m8es3x2n4hngve4y3n5trcq7vnu2 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qn0yf6qfeeql6a2mg7reyxe4zye943j824r7lcg | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn3aq6ewv3rws4r78cgzpmrfd6m20kat05c2hk2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qn569n33vtkeaa99xvtrtv5qny88fgwwpfm5wqv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn59altmp980avpjfna366hpc7emfu2rdn7k3jk | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn6rsyy0pedqdfc4k8h4wneju9csuz5lkjwpdte | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn7uhjcgkf4ttc3s6adwn7syu8uqp5lz2ehxpa7 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qn86rlpa2a5q4k8es9up0jffqcex77vej24hmdm | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qn8lnkqhps97m5t9ar0xpd5f8hleztet3q5rg8l | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn99yw35zyxt2g6f3tvw9ytke8cdef2ge26k0m9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz0 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn9w9mq5x2hqaf4m6hhj3lh8l7u3ajwnpsyp2f6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnagzjsttntjx6xm7t4rpkk45le2r6332vlsqhg | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncglywl6v2kw9m0qal62mkwagy7sdg8dkc0kh6 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qncrlgh2ycraw4a5ct07fk5lh3guk8r2h6h5pnz | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qncttw3wuxw858zz62qrkxefwnvvnuvhwn9npv6 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qncvrnsua5jr6c4etaxqhumwqvmj9pkn5ycuvsu | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qncz86wx6w6c9wntdl7hzye5mqyf54ky55t7l9t | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnczqrul6spqnq6rk4javgtsf7j8udd7rx4urwn | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnd3t923wlfycl7edvumv9csckjxe0g28a76hny | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qndpdha0pk7hgczl54etnl390guhe4rqcu7qng3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qnh902d7nl5jux2zr24vshazxscryq3kt0rns6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qnhcut46xsgrl4elh2r535996ksgg564kk0mf39 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnkgvecsj6ewyyvl839tdhelrk2z9pvx5cw56wz | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnkqnavegxgtt6rmcph2zrp8mg3u9fy7djt4wcx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnl4rtv2a9dym5tqvrut8v5gxnk82k78ea8ez0u | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnm25zutmzv3gfxjzcl9p6nuwhh87kfdtk5walr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnpaayjttyjhphhv0pe5z0weqcn90gruv9mlmyk | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnpvweet2jgxpt734z9mk25dzul73dvnyuyjsa5 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnr5ngytgu4tt3tetj62frfcc6f6nmv6crepfvx | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnr7n823rz9w323p4t8u8qv60dlue3fjmc0nyqc | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnu67gnu72tqykpklrdplj0au93ycq5u4czjhth | BTC | 0.03200000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qnurmnus6aanlwfu5wyskke0wc48l67yjclk2fl | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnuswdslh0wyautlgfp3stvwvtrkcn9nph3srla | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnut2ydhzwuyuw65sznqna3mtenj4hp6ar0hzll | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnv7cxlz865lpu0cp6ha04ghhw4dm22rn3c5m9v | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnxn0znwmqqvz2l66zef23rz8yhyhsm5qlacu89 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0m80hevlslu3ucp99rhfgd3yukgn4pdaa3k9u | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp0ta7wd9mjddhkftc20lcjqm453vwxvc3xc3r4 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp2cykhl84d7y7g4hjgakv8ryx7amf0ltetp3tk | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp2l0dr9w72vj5994u4ldzz7cde8348tya4gv0t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6gpwp5j | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3dhf94tewnn83986zp6k80ld0pnhq27xtnxyw | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp3p7nj4r6jnjvdftd7w896s3uyv9pcknw44j4s | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp5qd9h3Sgnqetjgwr4w6sl5ywmzx2hsr8deu3e | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp6hcunnl7cug3py06rpyjrlfpw6k4e5a38s233 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp9p6dfwad2e0q8dkdseenzsw66w6drk4068nnf | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpdmda0chralztuhztys2qxspk6gxjxys54f2jn | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpdmg9spkahpj0glfyj43h2s9azvxden8jc4pkf | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpfadh9mjz8errz4eknsdlpfkygwzqrpmkah45n | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpg0ejw2tfwgnwh8dlfy6zzdzckzlf2rk2hxzan | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpgxfqpy6wdh3t9h5uvdau87h9lc7zma0q9sz2n | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qph73ry74z3ra38fts73xcuq8hjx62ujwxy0fna | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpj4eg9z2zas62nd3nqtdkks6sn9rzq5ep6ut45 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpkdw2600lz42yxndpd06mu6yt7a668aqzg2jz2 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qplrzscn04sfmwmww8nf6jzusj46w0nnftuqhur | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpm0dd0v0r2jux5lvvm26elha5vl7sghf2t0zyq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpmkzefkm9seqj6smqs7w8wcj6h2tjydpded55h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpmtauaf969v59hz7y5pzxxhkggza89s6f4k7dg | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpnq7qpgdl3kx304l5j3fzq0vu43yyqlzjdrq7p | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpqf77qrk8a56xv2fjnsu2mcld4lq9dj46gm2ga | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqy69gt5t3h52wfg7t93t7867lpnlrw4ndsqmx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpqze5eq7xe73na3v94d6jx99y9jg947wsx6c57 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpsvu7aktu9geu7ghg8500r6mqvykmlhlk4qlnh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpsw60wuxhhua8peeu4kcmrf3dgmyx9u35z9vde | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpt694kjssjfmcwcvmgw3gkqp2mwfl6epgazkw4 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qptvu7rlx76nw5vd46fv2f9yys4nmktmujc6379 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpvhmw7uszwyfzflghe05rfsx9hl889dm8ncldf | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpvm8f3hdue7d0fauspgzkkzckmt7tdzrka2egx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvzz5jc7ygeg95k874wdxy0pyv5dhcvvqvy9e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpweja98evysj0lyjuzhcmdtdf43a78syrwnx3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwrpw4zw9x73gf70gxg76e00kzp67523xuqs0e | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpx224qwwpzr6pmr6fu5al0m60xdellacsdp4n4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxarje4ty9qeklpuu37s74xf6snjn2p98xr65n | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxfffsa9ddu0lhq7khmw6fmlqe7l6ckjpaexfz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpxk5v3ly342c25x597jpkq2ktvprf3ccxaukcc | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpxulv95r7v4ycz5jcmukctxdg5lnl03s7xr7sd | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpyj7l99z4dsnez0hmxmklmcw895nptvujyuwv2 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpyrsde04j9rthv66tamkfv80a3tcfnwdgadq87 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq0jqsc9mvtcq8jn6cxl0ft97sxrzukxtr4f8g6 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qq2unw5sn3hatnyszvf8tnmaf447ljk7vqnqgpw | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq3jraz8dn2s2s39wgffcv0zvr2duu03xrf97f8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfqpz9 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq3vxa6avynra35w7xf2vessmj4fsak0jfz63rn | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq4dk4huxzndsv5elampcusyyua3c7vl07aqcks | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq5l7d6dvp8v0xr76av5cwj0uprvn0dq96zaf8z | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq6lpfvkm27trews07wk4wc8rq2puv60rpzg7ze | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq77pc3yzzt6t4ng6k8evv4t3veu5jce2egygjw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq8w9065a7mtweavfdp8ptm4sfj4lrvpcups0lv | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qq9q0r7p83gqcqxatwtuktxg794c2370ew6nlvs | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqc9p5nspe4cq0zsqkdqtln2zp9gn0k9u3w0ks3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqdegtkt29f0gcs89w0ahcg7gste4ncl5nqfyre | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdlpxf3u4ra6zfmfh58tdmhtz4vqg7exusefpc | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqems8yscxxhhef0jqncrtjl7h4ymzfdzspadqf | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqezxm6chm34rch9dy4ygkfmfq9canetlndvlyl | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqfc2pxnwm4u2mxucjn0vsrrdulplea2t3n3nmp | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqh247yla4nknvyh8f8kzgu7cw4qlrs538l52th | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqhgr06s0j65cypnv03j66hezrytp447yczz3na | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqk7aac7frt2lexsdxuttnttegr6dzamfalmml9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqm3mxrpls5pg5sd2e8gtvwlzqhg3e42ye78mug | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qqnu380ertllyj7vgvqac9j6svyr7p6f4vcapm7 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqp3hnuwdltxtadmmyupdzk80khwcqdgxx8ven5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqpywmnsskzz65wjqzrmw7c80q6c98zm6s27z42 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqddgg909cz9ugfpqsysct9eh0luh9pmhm29s9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqs6dwgcg9tuhhnn0n9gfwu4vuca2nmpjtcrq4y | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqtlc3m3l24mhl3m37dlx6wg03cfknh6gsszvmy | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqtvku36nfc2y7yjnjt4j2ajlwe2ewg942zn05w | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqvqhl4w0va40ey03nzg56meeszcegw66w8hw8g | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqwnumjvxl4vzxk2tn3c6zft6hzrz7su24m0y3t | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqy0xsm4nd9lqyc98dyz3687sr42trsf2le9ct0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr22a5cfqmt879je9jjqlhn5ufnlrt0947ank9c | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qr2pdp422dmqkelgkmtmcvaf5c93l3754f4rt4t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpfp6gz | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr2ymlnff9hcg68pkpmy854drxksdpkzqt5a4hl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr3zv36a9lfd6vr5xsarwt0xym5mlpv6fkzss3g | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr4d89jllr4y8m5ak4722rj6ksm4vd75pa977ze | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr5flpw5w5hwy6swhancckas0uhtpf6t5885f4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr5satv70dz8whlmnw09ja5g325dw8qu4ln0rk0 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr7j5unpq607prmu0ju7mzhz8nmt3ntws06e82j | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr8f03hzyj8g0zjjzmk9trktym35cssx8nk7mzl | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qr8vurxz87e5cna73zsxvsm5w3xx9da5kpqjmc4 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr95k79phqhc00lztdmk34vvnthncr6uc07guml | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrag4zv6vchu3dtpxpunrkc2gnenk7072y2mv66 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrcazk6ddkvv2m8vk7xdawt6wnh20ys9lm9aady | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcecxkxr60uxxzylheun8gyyctxmp7r9day0h2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrck9gu65yqz4pk2r737kgysx4mncjju7ddd67r | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qre0y4hhqc5vgec2hee6mt64p4y9n82skqlh37h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qres49vpw097ct5kzx2pu759wk49gjd7w69aput | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrflwpazulupcsspzg2eg957pd67rn7q7h43df5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrfyg3h3k4zccju2jfdjrfqmpae725l4qq25zw5 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrgk89r80pxcqswmw733xzzny6gyk2ku0lpwznu | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrgqydzhx4cjdenyn8lu8u2vqcsyry8yljle5td | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrgqygs2lhwh3vyar5cq636thdjcsyslwz2xwaf | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrgxndmahaygh2khl9klyjvj8rzvtx443hgg564 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrjl2a2ty2lj6ffc3d5ula20ptefkka9q8v44v6 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrjrxsmmenqyk37424zawy33c04yuh5mwtcf74c | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrkm3hunyy5wlsux08ky5s3njcpem6mglr8ut3g | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrkngdk7uqm4eyzffv3dysk4lzpf7z2urnmnl3z | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrkrszd57jl8e63hnhcze67n9ec5pmw6l67edl8 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrpdf7wne9dneg7u35aza87dshjzhjecw880xh5 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrpfve30x6g7nkmwjrudjd8u3epk73yj6x4cns8 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrpyal6ccavv65d39z26lxd080mldj9ajrqnypj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrqq2wdz53rj4es5s9nk63qyr6zv7qeua9jg0wu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrqu25wjy8ldmsw9kn9vrayyanpupm0thzpf5sd | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrr70662js8vv62slq5uxx3d4ctl0lxv62ae22s | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrrpejayewdhl9neew50qx8j88s4lpt5qsvclxf | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrrq943a0lznk70jhd6pujwd8et84v6dkls2ur8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru9cxuvnf7yt5qmgmxcmycmjgqy2wv4dzy9z7c | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrudwdl3syv42ggv78pzzdgc2v6d0f7ly4yr88s | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrv78clmrhm0p8tu97p9ysg98syaeaz7mru6ulh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrv7a637xc6e6cxul77tdue2dlrulcd0vcuh59x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrv7mjqevl7ghd4zj55v49kspvh372wllc7z7cs | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrvkq7xsj8qj7qsxttm3y6n8cgp6c2lpzl287af | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrw6wmajatqz0k5cn49taguj05g0hy80g8l54r2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwkd984xhay5qzpu84knnzv4nlyuan97s3rvym | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qrxfv5z6wgk739laf664pt7sx64ztzy2kl7c3tw | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrylyj0vnhsuf8cada84sa7xuf4lvy55gv3jsw9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrzgc5p9wnkkelffm0tyxcu8d4xh3u3afp59p3m | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrzu24zt5en9asj2l93ekkyag6jvtjzwghnlc02 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs07t5fxsmlfje9r6ft7fz2psgqgpt08krflhdx | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs0hkk9mzqe5xspgljprdpatltzkzps7q909tfv | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs28rsrmztyh9wld07zdpwf64fafmltc2hr5pwu | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qs2lg6zvlgadq3jpw6lh6l3aw26a5gv5h5txmrv | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs330hhaz8kjxmcanuevfgc7dcdwdj4pr97va9w | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs35xmgrqc56a7q4mzvffpfrljrx49ruv30eatg | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs3fxx9sqmpz99q8acttv4pd8ryudewu6t9gljn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qs4928yj2285rgnlp8pzcxurp77p89hg27v9n0g | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs504gqae8e4mzlmm5jq47kexz260p7rf2uwxrm | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs5k4pn3e36m8wnp0amkdrjspcee7md7kugqw3w | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qs6dh8mlv4yn990vau4q23ue2aawrmlyv4avfvh | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs7dj4quss4tg93ntsc6sltgmfq5ypeudq8hl0w | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs7s9nav3hu8hayu0v69r04lmlpkz2eaz4t7fq9 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsa28qpl80aumq4hvshh6sls5ukdf9f653n3ykw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsatm46adlugceeke6fwm8kwtv0sqltyk45h0ee | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsc3cg2tkpy9yx90jmdjqzpj7tj2uanz66h3l77 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsdg3kex3vhztjm0zl72as6azmu3uahecs7sft2 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsdguy857vd7ydqplf0tqjd7lr8agxxfqjd345x | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qse567ld39xwf899sm5ru4xxmh8uu0a2qedz0qh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsg8z09es2txngfy4wxtzrqzzc3m2k626przhl7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsgm0h2fhe4rw3lu6ap5ug9xw72fhg96gj33y5p | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qshg2qys5d8g2cv3k9xuyttsgxgfq28nd866gaw | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qsjw835tp6c60q5ynlz8mjm4gqgfjeyxqamqtrl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qskhzuzgkduf6maqqfej83faxnhgw4llpme2aq9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsldzgp6w7pjzzgwgruwftjyndn8dzpqvx0l6pc | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qslk6ylweq3n4l3fqlsrrdflqpmfk3w95nlxayk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qslyyz064pchvtluh7rygeaclj2se5v40cvpqs6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsm3w7wlmggnen9nd097yezmft6altscjzu8mnf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsm3z0ug7yj2kqm2umgd6067fh9ylwvkqesspam | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsmc5pryt4avssewpgdqdaxkzhnnjtyxn374c4m | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsndhfjmrfw2qvwzlm7433593r3kwuck7jkpxq8 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qspdzd7k66y99lg6af72zq2h4ynstgquuc4mj7h | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsqj9g9cuyx7ndqav4kx4qevet9emqak6uk8x03 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsrn550lw3dusnzdcmsr9zjtsjuquffcnjm79e9 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsru6e9h6mr4wukmy9d7zlfau7n4jgumyfryp52 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qss4ek7ufnx4s9qmj7yyr6qp835t5jh9zjsgrzs | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsspsxfl9tfw4svzaq7t97pzm06tnza4scl76xz | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qstlzespvmg30vcnx85a3u43xgxc7z4xt6uqkzs | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstnln67d876x5da008vxkt7hsuj74x40qeg663 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qstywdwy69u8f64swkm3gukg3gyhrw8hxdkff9e | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsvuyezewn545fks90gc9p03sdm9ufe3geufupj | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsw2ugeh46cp7xsa0lyndzq8d7anjjydm6ef6vl | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qswhpgwh5durjg673ykcmyrh27xnpwcrh2e366l | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsx73mtm9xst5ha6njw0x007nvla7g90kxkuesd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsymf0qy88ef5k0gp9ukl26h4ke9f5mjlj9ap7e | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0cfpmn4sq882fpd82vq2tcmk42xmj3f7qul6d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0gdp3z03j9kcwhy097e0gk7ntqzt3fzscc88c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2glmr4cjwcj3zynrh40mj785pxvp7u96y9525 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt2j9qftsmrx7ln4crz06e6jpaku9v7u0uy93lg | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qt2k4ua78vdptmf9lnypk2ct6jyfqxm237rm7h7 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2lrlfrx5lrylm4x2ql77napvwfz8d896tsqtk | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qt3d2gnv4hrd9lpy8arxj9qceqpz26hhvjqnul5 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3gh32mys9mtvrqr23w3g9qx3p9wyqjj8lztsm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt3zhk90qhpsnzxh0p2hp6ah8kjgx4ev3jl89s0 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt426akpaxaf57z4an9w6wvjwtxe0vpnnkef0n4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt4vsndd387rg9kcsku378ztqye32c2ht8rqxsn | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt5dz9lgmhnsur6hva4jl6kva7zs3fct5wfdwsc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt6pnpmlakphmxxjp75l2p0z0xvv2m3wpree8k7 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt6vqckwqxmyscxp9zpvhdpmw8yvad7q47hjjya | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qt89nxlvjm7s4kuwxej6ze9zlhgdnyaw28x8hcd | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt89xk4mhtxctvkk9p9jnjm4vg2hrww2jgr5ewm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9drtk95y6y2ce6yq6v6gazcf7270hnl2y03u2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtarxmjzk6p8s6gmnzcxcnmnccxqf7m8qqme9vg | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtchpn0d4x6s0jh5ua03ljgrux96322peastzcj | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcwl4zf0krxal9hx7vkc7aceqfmuarnk4mjlxv | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtem74fjat0m6lke7dtz0zn4lyazwxwllmayqe3 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtfhztdtv4slxkvfw793y4q76af6crf22m3qvjn | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7nhr9akr40myesujrtrrw0d5gradqcr237hk | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtgl4yfjnyemxkfdccysva88gr09y678meqfkwh | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtj9d5gaur9xysu7v3vmynp768u6sjfx64py23p | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtjnuh4ltlamg0gft7gzszurqu3vlkhnd5x3qj4 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev08 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtjylx0vh53tuqrv8twwqle2xdunv3svlahu59j | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtjzzp9gelucvuy3kw3tc8dlxd076qrlqnxwsu9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkpa6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtlx3zh0d7zc6930nsndwle47s3smdgexfxw53p | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtm7jyyum403fy2aku67ynkwtf039ync7hazkr4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtnyqrpehf7s7x53ejzchcj2p6dt6ef7pdf9e87 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf57sv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq3egmvzqa8yzl7q90kufup3sae98atgkggq8j | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtrds57s3fr9kddz4kauk8evzvc2d0acmd2xvc6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrq46uuh08l0vgnu9dldaztvsc6rle38csys9h | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtrympqjuqqu8yr0xmyq4uskp2z0hg7tx45yc63 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qts9rktqde8zwhg8f4ektk9l0zsxhr895ypxexm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtttaca8gwuvtcmdpymsg8p0wc6kts6grtpcz65 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtug8nhdhlgc0majvwmtuz9zg69v0hxgguqzp6u | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtv2wdgqktkznqy2968rkztvpyhfrearp2t6m79 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtxpset804pqz9sglgqs6gz65achlxh5jfcza6l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qty6qranx6eadgxpxp4gtfvj02j6xspkxuwkdd8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qu05wmff6zmg3pw3ssy8euuw8yfwkl40egtrl0l | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu0ntp4zmlv59jyufd83eea4hzeumydqgut2epq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu3g0m7crrxmak7wx5v3k6ewzrerkp8dgr66945 | BTC | 0.03200000 | 2022-04-09 22:15:25 | 2022-04-09 22:15:25 |
| | | bc1qu3pjzgn8tea0h39k4a78a47dehlzl322p2g62r | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu44u95345c5ynafpmtxusa2va5nan8q454l592 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu60meva558m3ajewj2av352d90s6r899d8drxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu6n5tnut2qpq3k949ewaueefdm7earghlw3d7e | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu7fz0hpx5f4tesa9jzl3ny22xr2jr6l6ps9r8x | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu836nqudurfw6dpqjzlcnf524e9wsel0f0v6tq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu84qe3hfkw53wqqsg37u8vwkvuktdmalgect72 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quc6atnz09maud9xpry56gz5ncl7etnyjhxmwzy | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudmyakg8rlxfvwc9zmmvyfygp0sn09yvdhja4t | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1que89tlzzmp0607trwgk3mgu8kp00m6f80rt3gh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qufsq3rs50ldm2ya4d3lmt37lq6f0zjknw335cv | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quhwwa8jqzheenme4x0m0g2jf08d9scl2wmx6cq | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qujmq7u9g8umcmly4ur8ymwgrx8k0kvqs5lad92 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quknqxkvkl40xcwntxahu87nyuzue47cxru4rea | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qum6gtm9mjwk5plkt9f7h3ugg2c2q0sp3t46kjd | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qumm0y5hghmd5rsqlue7nhcdwf9uq6m4yccl2aj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qumuwp6a4qnhx008yd6rvjpfvj6vhyvgn5jzlre | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qup830lmfacpdm6m368zdjdphrhzctf500nyp2j | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupuxzk9zaylhjdh3eah4nmnsqe5gv5z7smvzzg | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quq6d8eyq3svx64rgvtprsz20qj4a7ww9tmc39y | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qur3g4s0y2v7eleut0846h3gp74qx0n07nqqp0z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qutla5vwrwkgsc79fnt92lqyvg52yh8q9pa5yjv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qutrtnhu708zkcc83qj7wlvv9hp5z4j9ayv2zra | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quuaxx0evjwh47g4j7apx2vkrkqn5kfyjjdemgx | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quuvrzy3yk9e8w5vcn49c6ra7u5gt2qkjg02v9v | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quzpvrl8a5dvgrru99grxv0lggh3k2ydjxtza55 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv2225krcdl5z8emdyn3zya3j2jq3m244x0t975 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv3tazvdzele40e9ks9k78y370rj7n3dzy6hpkj | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv3zhdua0x5f0r53e5agsaydze3zssv7znug2ls | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv47hk9tmht5v3vjwdnxxja98yfw9e7ym5rhx6d | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev949kv4 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv4q5z64h4dv88xneyu2pzskvlvzxr5gq5k2wc8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qv5g3jheeswg6zrwdrkd89em3244fyyt2c7unl6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv84tu6dgjtw8cypqql6j3vnulsefs7p3m59xdz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv8we8psmuzfht20454thf4l4qpsaqgpy3kkae4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv967e25k2wsatuan623etk5u6uc9v75mcu6qc2 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv9cx7p2m58w6nskhguuv5g24z7yulanlws7gjs | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv9tv2fw37wp97r7lp09p2s27dgf9d5fp04ef0x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qv9xjjy2npva3gph2t4wzfmeam49my46am0w5rm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qve4xsj6kmtck6vshfhd3d203vtqrqmdh9sujgp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl4 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvjyxdumtpwp4r8hcfxyujcqud4sf8fumtxzz02 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvkxkgfecfx6qlvcdhglvjzlk82ys6628frrrjp | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvm324hk66n9y8ujcscuag667rwpu6vq2dfaxs5 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvmvpsevt4357u8ymfu4wtf63l5vjfu6gl85yde | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvns55szf5fu6lt3hugpq2yvn7j750qdaqqc2qf | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvp4t5657pf5q8envgs6p2rjkwh5g806z0mlsjv | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvpwyqpw628x50yl8cnuzndh5xj0ar8l67h5xlf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvpzvuw3hfmek46esdmk9w227x47thd70trnvm7 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvq58gjp9m5z99jdt0grxyneht9xzgz0rh4e30r | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvq60zuqye28k30nz5zt3yyz3ve339r9wuu50pu | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvqa8fajm3xyrlhezh9970g49kd04kuash5hdts | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvqcncua40xyuzytfqqr8g3pl9gfc6a406wjv57 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvr0jp8hk90qeccuww6qj8q4afux3tqvk8yawat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvufp2h4qv0s9y77gqw3t3aag83nx68hgyj7zxr | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvuluqd7pzmffgte9cmdy2g8k4s9atzs36677v5 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvvht5s8a09gqr04qaxlkg5vlsfsnmnq3amq3k7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvvq0al4kmfqwzjyl9ylja4r65xrk2r63dvzcrk | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvx6kmtkn90nkf8htq74rkte8jf0mlq6cma46yp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvzypekl4mz87etmq8njlj56h2dvs7n3zxz8huz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw05ck3rv64dhrqszq222yhnwsqkztzd0vfmtkg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0jspptdg6vm46kj50pt0t7l5e056nuc8xhnsc | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw0s6zj0s885ury683axud7y2ay8sx6h68dyg44 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw242yeqpcup6g9d2wkx8jsm607dnteszm000e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw2ctk4kz4csly4d5tlnf3qjjruzq4k5rlr5c6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2gapwgn8jjkads8jtytepksc8hdxt9ut57k3t | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2ludtn47r64fgtrye5vghv9u7tdusrc7zthr3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw3vt6zssrffsf5k9jl575w26snvl9dqugkxx3t | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv50y7wc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw44dzuagysecl2vfvksp5aeal2vv7nm5u4paqq | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw5aa6at2pw335yhkspgc2wgk7tk950zvx4azfq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qw66sk2q3kqwyfdeyzktxs95crsfxvaf63stkmt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw6mdqg90r9yhpcjgf02rglq2g9m7rdu6llzxnz | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw74rys54ucn3ulzr3e8ahf23vktd4rm5ccmzkt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw7a80463cyjalpyx7qge9w25utauemmfvcqv57 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw7g2mqc9j0pky336m9vm3el0p64z02wmmh2l8l | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw7tfwem2ma0lrjgjxzg2ggx99y5c0tx93nzzwr | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw8073302mcf0zfru8hmecfylm2xh9u0n7t8gw3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw8hn4t7r20afpspjsc7xdal23d0gx8na30x3kt | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qw92zyeyh2ygfy0avrv3rcdhx6ej3ul23gaa607 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw95wa96x7yvnh9s3ws2n2f5vuwh6qyczwhf0v6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwafjxsr6n7a7dvhv6s25gwe08ystjf9kx8459n | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a86v | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwc9vu2h09jux38egytur8ufyewktdyvytymwqc | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwcv9802hycx28v3yjmdzua9ak9vjgmnjlkz3wp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwd9d3np4pej6csm23kvpq5swahu650v057dqne | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwek2s6jvu7ywh33mz9efxtnweqszr9r3p2aqfz | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwekmq9kdtke9ckl2k4ps92tx3syc799km0uwk0 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwer4ugeeaww8qfpttpwxmc8r352lyhrszazrmf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwgnu35w6rpfwfjgpyk77mkueywp2usg0y4d67y | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwh2nnu8lsrdzwafu753ekhluz6hr7thllr58ql | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwjjamf4pf8e94h5ffjtmwcnahjpwqgz6duxg7l | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwk4jwzun026dac82ej5g3qzxu8avpmm502wdr8 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwk9r2asvk822q2z4sens0vn4cs2pq7w3q807tw | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwkdcy7ln7n8vryc7h4s6dlvel3qqhfuhktgaug | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwkjs69hh7rj4nesmn4resc7f8f079mrcmwddnz | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44ld4a5d | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwsa3qff2su0ckycgnnrn068g2j8w3yq4kz9rf8 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwsn9s6hjw9drvxty8avtwg5l2ly3h28d0ajg8t | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwt98g8y6j4uf45v4kkp8lz9gd2tjntnw5655ad | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwuuk7sdfu86s20xefek63rp9k8re2jvvu6c49q | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwuyujgm03vqr6qv4yma367jka3ht8ahfjpk86j | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwvfysfdydhg2pcujkf9jgsawvggm6dnqk7drjt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwwhgczd63wruu6zgxm6xefsh0kqwvt62rchrc2 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwwk82f7sw3e5k7adc4y0mhll0lkzh7mkvxg4sp | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qwwnzlzx5e2jf26ceev0sajgpc0vnzshx7nncff | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwx8auc66zxg5dnu743q2p3kwv9vsz4s5r0a55c | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwz8tvyzl6k93geqjx694rs76dsadedvscq72ld | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwzet92t0ufjdfhmerapg3qk8k9vgkkzlehzwnw | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qx0kxpg34ppqquccuhgu40hlkk0qqq4q3tpdv64 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx0z2ns7gtd34t7pfac9ajvypkryh7nzv3crwvm | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx2eqlf689mlvw4t2terpjqdll8p7f24gxdreqg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx2hxvethl4cxkt6jag94lfeavte9j754ag9yns | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx52rckasnyfzg3n8v29jmfka29kghy3xy5jktq | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx697jgfmzzv6ygmxscjqdz3p0p32pmglm6kkv7 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx69wjq3pk77pjj7pm2pq87mkn22s7lj6d76a6n | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qx7qq5dhujq3v6s8cxkrsmpetf2vg2ayxerzy7n | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qx9xlrmuhd27yu4h8fr9agt5vtr8wl65ys56uhg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxasu8ufk5vw5vk849nrw3wzqs7rya3u79fhhyt | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxcd7xurfs70g86atxaaakkn57hukcjns58pv5y | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxfqe3h5h9vluasrq5tm2a9nk59k2n3wuuuuykl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxg33hgk772dufezcr3kgvqj8cj9ydhy48whkxp | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxhkq7u89p4ezd3ntld23ahfkv42nwdtkqq82q9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxjfprj9vvwlclev3uhgawr6dm2jf7ldz7zp542 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxjjnd6xnktuxmxkdtn5lw2m8n6esuhr85262v6 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxjlavz9u4kmsekfjltktf6499kst682d6360jr | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxlathla2ctcas93p5c3xu3pyals3mc45u58p7u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxlrrh45e4qsw5cyde4j4kup5qr5x38s03a0fh9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxme0lm77yxs7et9squs5hrumn47xm8lt5nscwr | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxnaxfz7uy4ywrpdx0vnwwspk4emg7lwzx065cp | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxnrhw8548q6kve02v6fdw4ser5gz3acxrzd2ns | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxnsvr30q4yxmut54uk5kf2mpfyuvyexwzfy2f9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxpna88njsxxrysfl0s60aga7t69gn2dp8sranv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxqa4ydp5kuw4c25q9zqgs6wwhev87gkcllsngz | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxqn5ntfn8mlwgwelx704r5z5vyd7fypl8wk5dc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxqxh6fxw7e5qlhnnlr9t262tljx4ps0aqux2c3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrfhznqml03a0pdfwmek20gwd3ne9n2jyl40ew | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxrupyec8h73aqu3lz92asxeg8cvd9jhc7z62n3 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxs2fz5s4vm3qekunnx6he66pl9mchzwe0yuzgs | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxs2nqd80adgcslq02mc86z89hvmhcqvm8u02k4 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qxszt0nmdrjadxa0rqryme9sqg472nhzlp2lrja | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khqxun | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxtgu3nm0vc9c776xl50jwv92rl6kweqqarzvm4 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxu7a3nlpvr9fpq8ffdkv662tr8e3khjqzcr324 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxvz7mfzmt5gf7e5tc0gazlq6hhcu0hm338p6jx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxw224z8lnk9jp4pujsef93pxzvdtq06snnxhla | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxwptvcj5tdngyamred8hjk3nygwvpqde7ku9v7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxwy6525jh6zxupd7fc6lnlskfvyapdycmy3h27 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxxyf2jnqmvk5lqfmdyjmskl7ad0capwc6plgpq | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxzm9yzvkr5pd32cd9lmtvw9vk06kpyc6z9wlpk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy07qlghueqtam8hsc6a30r2whwv7n439pdqhn9 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qy28vlazdfpawrdfvudg5zqd0lfhyg8kwxuk5wm | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy294lrkhs3809qtvkh2gyxxleng3qxlnwc8epu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy3r2lrtqn2e96ejhvfk6a64pw323q2y4k4z6k3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qy6kgmncjd0w3uk729q3cnenxxdv8sav9cgkt35 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qy8hrttmlwwl26pegu8l3cuy4mm3aaemutlsk5c | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy9plx7endk4e07hxqeudqqg34p5j6sahn46gza | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy9x8ul6faggt009vnts602qlfxztfnve2lnc69 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy9zxjll7drlhdexedec03uvw99efgjs6fygxgt | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qya53kadx6e8amr68qsmzwl4v5u5x7g74tekpz7 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qya67llpc02utsq7wr2t4w32eanq9k00mj2z2tw | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qycfk6zzlagagjsuhwytx54g20rpjgdmksr4gly | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydg8m24wnlt9qsqx598ym334etj66yx9at4dc9 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyfaaluvdlelermg9sg4parvtm4gcykqyenz8y5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyfz76enyt7nfglk3d42htye99dx6dukams4dle | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qygztqwupj2m6rd97a5jf3rgxqx6eqm85qnwvu8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyhycwaxk5e3yqhfgmzvqt6xwq7h3lp2z8yck2d | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyktasw5vl6u0hu22rmy4u37tqwa04kw675y53c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qylgnauyytmdmya4pjq2a72wufavj4hpg92ns3g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qym0t0keuwypct2kateaqenwc57kk4dj7k0n3ka | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qymglyrffm2ch4z445gglvrg952jkd76vaddl2n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qymxmznv6cd8csrvnjgjq2f6uaf7lzjcd4lfkmc | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyncfwgh4k7dfgp5f7ceaq00c2mehlcu25zkn77 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyp9w69mfed2tju6mdg9w95277ujc0jzwstxjyt | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qypv4qvankqedneuvxxmmw80zw9twlplhhtrv0l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyqe8s0zctq5l0ukjxucgz7zj8aeph59symuk8y | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyrfxr6xk80693erlkwajc5zdr6pd8h8d0q2pkx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyt786d8qwxsattwxu9hk5zy30nknthqguy8t63 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyu5sygreetgt72vuc0ppe65tpyl8d4u6uvq4v5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyuh6pflwl2vj0f53aptmdwf3dl6gkk7nasw5fv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyut5ts3ukga5l5rt76rrf6fgnust2l4ulwcez8 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyv0tmdsqwazaznhwrncpyr6sln4p8fx5ycm8g8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyw0prxxg6r9umn8pysuck0xyzuvk5xx3qy0j85 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywrt739aty07v4h4lp2kvzqacf3tatzd7v02nw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyx6evpqhm7x6d3psv7s68kj8plmxmkdjt9pmtt | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyzshlap0vlcscpdp6svsxs8jjuxcqe3ny6kt24 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz35fwju4enlzgvlzelgmpxfhdaf3e46hdja92f | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz52acnc47dt3c6q9pajen7cut48r02mmn7flaw | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz63enudrffku2cm97u4syrqdfkmv9phjl9z764 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz6c26vwce73y8sew8xtcuhdq055nja367n6u3d | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz887eq8cyhck0x5fnmun388n8je8jl3vxsuja8 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz8jf2mm804r8549rdhpw92dfh7vkkcrtnyfs8g | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz93lst2r3rskn3zp4l6py43czdxl0ffg9ptzq4 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzczmghv0j6hwzygnldz57dfweq94y0a9p48tpg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzda4u8avy43956lcx2rsjnnwra5x4sckt23s3r | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzgzqdqs38ut5vmqnvnzfhcvjehqmhy9n0ygc33 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzj85hpypg75cv9uzntt0qh3tz7dzrlsglz7qrf | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzkyt0chev0lcnsm28h3xe6tec6pyvmrk6nx59v | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzl7lxzqtzkwn7v8kdze4yp6kvp7xynfcwm8zk6 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzl84qla80jsk5ejqn2zysa6edqj3s3d0j4tsc5 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzlnw5mzmssvv4vvk62ytjku2pl4p9jq5pz0977 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzlr2ujnfxh9yquevm2mpr9vs0ertpp0qywc5c5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzm9xvnr8caeetqk2huauadd3w5yrm7strcx44z | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzmezv5g52ss3ch9glw0prq7y24f46sn4mnxrgh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzn3wzmvshr7j0zmdzkahet2dlyddgmzsuzgasg | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzpuxnxu7va4wdupt9re97n576vwajkgkqns75z | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzqgf8xzql82z5xu889r2qknsmu2uslq3f0epyj | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzqvk2umk065uzd8lwm7y3wud5d97ycwe86vjw2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzr9sk7x93ntd7w0nlucn8tjlv09wflnjj6vksm | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzrv48x5alucncy2zvc5ylaqm874zltlnm4y6df | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzt7wtpwydsts5ccjghrm2d8mfrvrstjd275j77 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzuy8tl2h00q0eduwfxdl4gg2fyr5j3mu2m5cxr | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzwpnkjpnp7nm562rzzgcf220sc0ltfexyr3mfs | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzyqpcgn5x9s8f7tf3enrg3tf04e4z49m5lhu8c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzz66yj9872g9f5kqw7948p0cx9pz5zem7aw964 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzzffnxzryyqwcqj4rz9x86zcsm9ra0jd6nuqhc | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzzmrs6dtnw2jfqzfg3vkcwhhykj2rucdh8yc7y | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzzrgw5t86ee0c8efnhta059h5mavcxc8suvvny | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q09ujmze7d8j9z0pytvvy6c5uvwfprnzc7t24ga | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0jj5x2f2s5junyyl6rtsr8gdcdqq2v622d9frl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q25utjdpeunl5xmx32tdz6njef943k9h0djcuvq | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2uwnudkh94arl0hx2a0fgyjenhqtavw3y27980 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2ypd4ru8v479le5czpfzgvf59qrlfmpk2pfsvt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q33h4wh3gppyhcluppk0qaa35z78sc6538ng3ng | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3fcnrxzaeukczz4prne77nyuuxymsz7refwl06 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3mg9zh6eqklffvdy9uqrrklxdz5rmmglke54zs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q3v7r8shqp07aewy2wkvuz5k3yxcww7w7y7kja0 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q465eqgmjfv5na5ntw8jgqkv4a8ppfhlh704z9y | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q532x3kjvjj2zcwdwgmaa992ycc4zadyckf76ha | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q58mj0qvqqtdd7mre6uhq27fdpmygkeahatq63h | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5d5meru9kzdr7ccmxfcmemq23k46ugnld2ntgn | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5nl45pls756z57h8g9x22glcm9s3zg75pgd79q | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5ttf37n7s5c9lsq4ngn2aqszpslpxsrga2a52p | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6caq74kvvfp8uuc7ga85yu4ns4g5kvkctgwze9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q6dfcql0c54glsn83j632ess6awf96dank9m2sn | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6eypdrzzz7sr0fntfefk5xqxrr3kw7k032x704 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7esttp5yuw8ysgeaj8wumk8dvm9au7yg0dtpqf | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q89043z4g57nwxhuet3z32qersjxxf0ewthc3h7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8mk9x3mh9ryd4mhcf6nvsskehaqc37cqfa4s9x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8plmmhejwn67p58kzzex3m4ymd2v74samqssvs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8uy0xghtfqtt8k8nxu2ahkzj56qmrg75qzd2uy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9l07pxtjmhl0jnc37q7tm44hlwmr0l49n4ddg9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9q0hcjhdhacxhhyewe97rnn4atsjcu47wcjtg9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qatxaujpdffp6e8ww9apvky7hv87fkle626gp0f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qaus87cr528eaw0n4lw6d5aga4m6gdj42gme99g | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcl7eqc59xa28a2s39cd4m5ndfce9u0e8waj80z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcr0t3n8jj6wppsjw78pppj5zmupyasxev4jqaa | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcrwm2kydnlzc3c40ag88ef3nutw82wwl86qmzt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdtzdxezps72dpluxv9sh90te78cpq7v4qkpcr9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qes0a5w0ypkw0xa9l9ayzu6dhhadp6dp60uunp5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qetu0zv9k3fdj6w0zxlkcydgen5cs96ms2yp8q5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qf2stdmkwr4ve665nqz0txeu66u6c86ln4rqqqv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qf4jxqkuvnp64ryglcvxauv5atgvqzzkztt9z6c | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfmk8q723dcc5rghrzwkmn47fu9r4c2jr7tfs7e | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfmsx73ye7ar7m9e7ppf2uxhe0rg57ya7zmn75m | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgddsw53yr8ndwnq59akmp2qzfc256hvg0flt69 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgt4cygjsua9jk3exq4f4a83qve9xysy4xpfqkl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgvy33qmxvpa679dcj5twqkhl3zjsr5a68ar28r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhtz3e0ufv0uvny67fk2aqav98wv764sf09n5c7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj49y2a292xf0xac7dfyrap7a84tajvmry6jtcj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qj86tvqn6zg72t96260dwvm9k00hvn8w6dmjnzk | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjezup67k6052ch4av9upvwak0czv4ra9qjjrd8 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjkhc6sx7p2qkftkmjxu49z7v072nhst0fp8wms | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjteyl0fvgck4eah9nanp2npxdq9gx8qd5ghmrm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk9hf6gs0d08zrd8jvvm2tdqp97c4crpph52ys5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkyv8es2qvw5e9lqxx5wgp6wk4dfm0ze2qvhstz | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qljfqunt87qll5qu8atcgn67t0gerv69mcupu9r | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qlsavuh9gqz0k7d9jsch7pmr3ag9glfpfgtp35k | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlv0snl473akw2ap396dllttl5ndjapsnqxmj2x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm04hpnwmc3j24jzaeamt2kppp890qvjlqg79zd | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qn4fxwyx78cc9eeykmnw23paeym9zcxyuhk44k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnkr6t3qu3qgtj5d7wslh76s0yvwas3fc93w2gt | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq2vdmtncadj77y95tu2vd84pqn3mw0g85eaac2 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq79wcuzaesr2sw2n8m7l0sfm9yp3tkqkumqwue | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrl5d973pf909l3f26ydlzugkdhptwe2smyna0z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrmwfzupew2swesc2zehwlfr6elasede038a0k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qtqw6jqqamaqaxcvf2zxkf0kt99sn00plrvkr85 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttxe3t92p72jqxevw8puv2lcetwjtq4xqqud62 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu8s4wxzwa3clxra4m5ulqftpp6hsd54kxd2y5f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qudsd0jp8wzsxlpug24j66n9wy3rmcqynga2hx5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1quf72da7lvda49lqvenhtahlfvumnzak5gmzgl3 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvr6p2d5cw3rafz4dpqhsrrhlhz5d6fuwplqy4d | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvruu0zz9nf2jj7fwqlhcjrs99mrqjjac3mhwef | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwmah46gc5pw974wc6lxlergstm2l647jtnn2u5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwrtlncfhs3w4yzaap9pe5djnjknnls2vyxtlqm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwtl6k274h4ckcumxpj5w6rm38krav3t7s2vmzl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qww02qclamlv9kxu6sqp4zwp0uktv23quu7s2y4 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx247qwn826cnzferdgkc6tfc20pvmljhg5kfc9 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxm9ljca9e9qcgygsmsg35ljv069pys22pwjdeg | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxrecnw32q27lpmwk8u5dwgtxwgx2acdskvz22j | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxyjxaegsdgfraaqhlwhwjjwljjyhyqw96zzqjy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy89nxlw0h9kkf675av4c9ey0trep9kqs6j8mmv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6rt8r7ljjf2cr8wwh9g6a9tmv2qqkaw576m8 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz2e3xwq9xad4wg0xht5mrzgp2m4uz0ndwst088 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzpr9mg3743ezp77tlahuywy88jtsehcezev9mj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2tafl70nlsw3juz0s339zygqfe95gnkmlvxelj | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3fe39saagqdkp5degcxchjfqs5q7hw2rz7cdsx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4k8n09clf4kl6zwr5739e0h80ywdkrpxemw93f | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q572uezlqu25sn9vddy7jmgpleeqvga92wejuj8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q74r3emher44jwqnaawv2eg4w7v7zfv97cyt336 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fz7x98hpgulevzd0ecj2ap0hu3hf9fxltm0y9 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qayrypfe536crctnn733mflujdup909alp6gyxx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qddg047r4f5x4xv28mmvx36hzruk8ugfzlyplu6 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qet6ra5e93jkq3kdzxfqn5fkarlnwpcpsnha0f8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfdtlntqexaer9r05elt9c4gcnsvg4sjx4hxh6u | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamvv2z | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh6y53zvs0mds3uxqyv9ey8k8pvnsghh03j32vr | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjaz7c2ufw4a7hy6rkvewxfzyasadq8kt0jcdza | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmhe4m3n2wtqpvmsulaxwrurjv43k8pzl07glwc | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmm5ctdugd3f00kn860c5j8qw7g6n26gqtujh0s | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpuh3h7guzfd2q9qgzhu7ts9lc6pzx429r5q557 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsywu5ekv3wr4v2sqc030n3nnd2mc7h0l5qldqp | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxqyjrllk2qje9cx46l7etuc7hf7w7vaytd0nw0 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyqc63ehgmhzyyxzkqsgjark0m90vrf0wtf88q8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4nkryaztapqwq3tdahdmu8q06mkusxzlyt693e | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zsdr647ngveef3edhhem3kccj6rfzjcht9qnx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qluuj0s8qvs8x9jhds8dccufjq8h67a9yglatwa | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qneashswenngt6qevd5jszekx3j2wxpfq867pvx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzt7sg6mefv9x4cngw8feslvm3e32j3d3e5z6md | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q9h33hu6lfqrrxsn3txk85v29sj82krmh59tggf | BTC | 0.03199919 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1q0x4txlpv39tkeu83e4w8tgqn6r3sdh2wh5dcd7 | BTC | 0.03199780 | 2022-04-12 21:46:09 | 2022-04-12 21:46:09 |
| | | bc1q0w0h4ktrecv3n2efknepe0u6dulshksmwrj4lz | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5k85ph5yvf87lh70vlkdkynesy60sel68uuznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6h5cq4s57gde2ktdmcdg4g78pvgeu7a0cpttzq | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wvz7jq7ywl8mvzafz5kxly2fhqh44rjjzhxhm | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc7zshkakljuxac9a97smfz0dgxfgchdqa7w73q | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qddmzk9pt6qnmxzr93uuzsr8ffztsnr9nq496zc | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdpm05f4qhed90fqe8h0a794666xsfjzxpt3k0j | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qe0494r2c8725eyvt8dysw4szuy5wzu7sevnqyj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmsrayu6npthpt2njsatvllzz443wte75p6f6a | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmqzwpwv8wprsqd7crg0ch3der052ls2wnm5rec | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quskxf2lmhvh9d0m8ffrtssh3jkxm8ucdqh9v02 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5646x6qqgqmfdfshhc5ud4gn53p2a5dtu4tqrl | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5nd3jv93za26sg05mqu3j3q368c585asnatlm8 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkty50zumnluvuzjec7xkqch8tk67974wgzvcr7 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvqeq2d57l4f8kghxgl9s3hsxzvsgvlnr9acxq | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtm0ulc0zcnj5m8gwj02kxys454jz4ehwt2gl6k | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxxp9anpl6d5ayz8t66m66quywwu7gzky5y6g24 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qygvd8u6qttsgg2aaxzzz9yl6rsksc5exuz5vlf | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | 18UFyARVPHNRcxoHmZBGLsf53jjKxcyA5q | BTC | 0.03199737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | bc1qluc8g8pcp7ywhhnhgfpm7jf5y8d38n3gvzsdx3 | BTC | 0.03199703 | 2022-04-24 19:54:09 | 2022-04-24 19:54:09 |
| | | 1BW2RbZqqkDaDAezap33t6n5tRKLNceATt | BTC | 0.03199661 | 2022-04-13 19:42:26 | 2022-04-13 19:42:26 |
| | | bc1q20wh6xyuvwt0uzwx4txkqlwpasw8lxssxx33kv | BTC | 0.03199556 | 2022-04-26 22:07:42 | 2022-04-26 22:07:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0dpf3euqw05dktm6a8dv5enekl2pv70rs8s67n | BTC | 0.03199528 | 2022-04-05 15:39:19 | 2022-04-05 15:39:19 |
| | | bc1qum8c2rce78jrnw38jvu9enxery9mzya28rj7cn | BTC | 0.03199340 | 2022-04-13 08:00:45 | 2022-04-13 08:00:45 |
| | | bc1qpw527sqxzrllj3lcp45j4vfxf92g9wawkj25x0 | BTC | 0.03199294 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | bc1q330wv3j30wq9wmsml55d6aeyczgnhftyq7040z | BTC | 0.03199069 | 2022-04-06 13:09:01 | 2022-04-08 16:12:00 |
| | | bc1q0h5h94wj6ka9ahmh5g6ca5l62gjksrcc7e0gfd | BTC | 0.03198845 | 2022-04-23 18:30:30 | 2022-04-23 18:30:30 |
| | | bc1qdtavzpay8wtf5723thv3hhg5w2qml53zn95euc | BTC | 0.03198797 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | 33HkkTpY4uZdY13qM2RmMLRCUNCStPJfs7 | BTC | 0.03198723 | 2022-04-21 22:22:31 | 2022-04-21 22:22:31 |
| | | bc1qa6dcfxuxqdn9zl62qc744dtsdtfcjlnn9tpplf | BTC | 0.03198678 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| | | bc1q3nq3gdket4f6fkly5cyk6s3h56ayflylyjr5g9 | BTC | 0.03198615 | 2022-04-14 11:53:08 | 2022-04-14 11:53:08 |
| | | bc1q6z00eth9c4mzjt55fyjcukau5ddljhmekuxvqc | BTC | 0.03198441 | 2022-04-02 14:58:33 | 2022-04-02 14:58:33 |
| | | 3F8VgTw3WSBwEWc4diHn5VZKRuLqwmJCkA | BTC | 0.03198213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qfh2w6q3jw57jt8thsg2ryx8npcgtasce9a8sqn | BTC | 0.03196982 | 2022-04-26 23:52:21 | 2022-04-26 23:52:21 |
| | | bc1q88c0runr9m65q876h29wugj8eatx0mjy9zm7fu | BTC | 0.03194149 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qengy7gyzsarpl2u2ysj0uqk4rdfuja7cykfl39 | BTC | 0.03180698 | 2022-04-11 07:34:57 | 2022-04-11 07:34:57 |
| | | bc1qhutz7pkn9v0n5xq90d5zpj4vh0fphweyry9snv | BTC | 0.03157301 | 2022-04-08 11:00:50 | 2022-04-08 11:00:50 |
| | | 32P9YWCmZDmyyFc5Jx6hddsk5DPXS5ykPu | BTC | 0.03157252 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | bc1qdqqlk7swsy92lda6h7edqv55ztg7pcslvwh20j | BTC | 0.03123945 | 2022-04-27 10:16:57 | 2022-04-27 10:16:57 |
| | | bc1qxe4smgq5kqdkjvwptrqye4vdecw6mclzpxha48 | BTC | 0.03113670 | 2022-04-24 06:20:46 | 2022-04-27 02:43:48 |
| | | bc1qysc4lpv7qwawhnk9ey0a6r63gnn8kupef7ukf0 | BTC | 0.03110530 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qsp207wxrh3ss3j0ra6te7hwmehv5qj8wulwl9t | BTC | 0.03102003 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | 1Ljrd7bnD9tViTtjoMn4auWPDCJNf71Khm | BTC | 0.03100000 | 2022-04-18 18:16:35 | 2022-04-18 18:16:35 |
| | | 3NAcanSdhsYKwdTQW6pZW1UTdmLbMY1u3t | BTC | 0.03050690 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qwpzxe9m3t4rxl8tj6esx2v4ctmhsnpt0ktj8rp | BTC | 0.03048001 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | 16Q8VaHybDXezQQ6WqFQhvwYS9Ts41AYts | BTC | 0.03028177 | 2022-04-08 15:48:12 | 2022-04-08 15:48:12 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| | | bc1qnqey6m8m8v3pa6geccdgvqvj88t9dt2teqxdlu | BTC | 0.03010927 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 3FtKJn9FtxJQMpqmFay5v7S1UKoK9ux3vg | BTC | 0.03010415 | 2022-04-04 00:37:47 | 2022-04-04 00:37:47 |
| | | 3Haw1W5NCVab4Zay6chqjYJqrZLqiJFqu8 | BTC | 0.03008737 | 2022-04-24 21:55:43 | 2022-04-24 21:55:43 |
| | | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQh | BTC | 0.02994796 | 2022-04-20 01:53:43 | 2022-04-20 01:53:43 |
| | | bc1qkfts3uj3crtzwlz3kjyd2thleqpz526lpuncl7 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnmrfr2s8l2qk324y9sdhvmm5kuv7wmxz558786 | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qf5ukl4h2n0smlswmnvdm4f755dppg7vhetss0v | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqdszq2z595cac6ht0gr75n98hv2wnfgy0t5u9q | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtlql97szqvltmuqc0clffvf02u544uu90xpc3m | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q7jgzmdckeqv2053n449jcmc6mngxaz77kl8xve | BTC | 0.02971827 | 2022-04-07 12:11:02 | 2022-04-07 12:11:02 |
| | | 1C54GgR8GjnRVqFeim1SDhhUF1dSGRZ2QJ | BTC | 0.02971085 | 2022-04-23 11:47:27 | 2022-04-23 11:47:27 |
| | | bc1q2axghekwprvfwxc6d4e5rvfn2qvwzqx3cs82x5 | BTC | 0.02968609 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qe3vqxeecsw2z862g69228zsefj8a42qxakykr8 | BTC | 0.02948615 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qxyehv2cdk2xx2rgqz7rx8kqtkpvzrw2zhyqmfr | BTC | 0.02915259 | 2022-04-19 16:12:50 | 2022-04-19 16:12:50 |
| | | 1MAZJtAW3f5zo5Gsuj9TsCQ21TshtWw3uc | BTC | 0.02910373 | 2022-04-24 10:56:00 | 2022-04-26 09:52:57 |
| | | 19Ug8uGqGeEEVATL75wEEp8uFhFMZm4cZX | BTC | 0.02896332 | 2022-04-20 06:30:43 | 2022-04-20 06:30:43 |
| | | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShGT | BTC | 0.02854731 | 2022-04-01 16:50:37 | 2022-05-02 22:12:55 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| | | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14KgT | BTC | 0.02824479 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| | | 3NUB1wFKTG5sXvkS7McNWeQHCm2QN2Kzru | BTC | 0.02783699 | 2022-04-04 04:30:20 | 2022-04-13 04:11:22 |
| | | 3ASaXD7i4fQ3CkVdZFxUH3AEU8bPTAG659 | BTC | 0.02774241 | 2022-04-14 07:36:02 | 2022-04-14 07:36:02 |
| | | bc1q7dmwnga8lfu78pxp2vs4wjednegs733z852g5v | BTC | 0.02760294 | 2022-04-17 20:24:01 | 2022-04-17 20:24:01 |
| | | bc1qn6zyujrq3qckdmav0538n839xafxhjxscmdp0t | BTC | 0.02707143 | 2022-04-10 15:02:36 | 2022-04-10 15:02:36 |
| | | 3Qzp1y2boBsbyHp34xnim3f4pMz6bvD3jE | BTC | 0.02692839 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 3K3theFBzbtukpoRRrTGLj2VgcGiNSmtx4 | BTC | 0.02690731 | 2022-04-24 00:40:49 | 2022-04-24 00:40:49 |
| | | bc1qlut9a653c7p5wv048jckf2dshgrh4sh6y5x43u | BTC | 0.02690283 | 2022-04-26 10:47:36 | 2022-04-26 10:47:36 |
| | | 3EG28k6HD5mjHSbRxeQ7pewSUbHGcpWZah | BTC | 0.02689251 | 2022-04-24 00:40:49 | 2022-04-24 00:40:49 |
| | | 3HwdBKSzMUJasNsuk3bDJx96w4ieDx8Vvm | BTC | 0.02683393 | 2022-04-24 19:54:09 | 2022-04-24 19:54:09 |
| | | bc1qkyhr29ljy0kd3g8ul862w6pwfxujr3e4h6ayyk | BTC | 0.02668237 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | BTC | 0.02664217 | 2022-04-11 05:51:33 | 2022-04-25 10:23:53 |
| | | 1AFKt6f7wteTZgix1j1gzC9LibEPCYmczs | BTC | 0.02656550 | 2022-04-24 18:58:41 | 2022-04-24 18:58:41 |
| | | 3BiRURvBA5Wutmk16xZTUQhRHiqLDn3kKy | BTC | 0.02623496 | 2022-04-11 06:51:53 | 2022-04-11 06:51:53 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | bc1q2zs5c8e2j4x62lx3va4cxeepxgg9ded57e76qz | BTC | 0.02608757 | 2022-04-20 18:34:29 | 2022-04-20 18:34:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1L8YagKoWDzWk2PMCutb4MtnzieqznHxM2 | BTC | 0.02608748 | 2022-04-09 11:36:50 | 2022-04-09 11:36:50 |
| | | bc1qgdydhdwncd2h7e66389p73cq26vl4kv4y2jzvs | BTC | 0.02592095 | 2022-04-25 20:10:54 | 2022-04-25 20:10:54 |
| | | 18i4DfkgGu1AyYwS8oUiV1mRHwiaGDenJw | BTC | 0.02563038 | 2022-04-13 19:36:09 | 2022-04-13 19:36:09 |
| | | bc1q3a8k92cjqdk23pmk3y7nm2ugs7rmzw9ccav4kg | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q453drfjf3xjcnp5u28d4hhdeu6ll7atpypp33s | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q557hjwsfku07vs70ue7kuas0seuvafsskalher | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5m858gv2kyg88wsafr6kgz2d3s0l9sqjdpyn30 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q64z77fs4hxqflyjw4urdehzpu9zhtjqwlnw4hy | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q70wgd54xenrxgfhmlz5t8rlz0kt9swquj5zk7q | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8m8wsc6xmgp2z6l89ype7n9ssfg5fscz4faw7t | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8q85yxk3algg54caqrurm9zrtqzujs5x8dx7cf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdctqjt3587dusudmtgcnry5pdyttrnvkjfvft7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtay88uc78mlv7eq9edua2yjjun6ynyc69nn2r | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtusmdlhl76jjz05w8m5sx2qp5xgkenjkrzmr6 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqa3ugpm08xl8rnddnydq4k7p28px42dnauaam2 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgj7t5k43jnd0ve8gvau7prkdq8gff2ptmgrcf0 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgpytu3k574h2yqmp6xr2qt6he2988x84srqsda | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjg75gy9eunhuzej5l8m22hjzhct2yslf0eqa58 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qk8unfgsalr84kvquajmdlnd65mg4ldp0j0pahe | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qntc2eveggtc9px05jrnrrq8tjawn8txf2h6xr7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnv3lqyturkn82myu46k5qdyn62g83f3802hqsc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp462ysd5g5hz4dgkax2cww8jj0zx5c0n8mw6xf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpt0zf5g20928khxyl9hxd0trk8ngfjx7yryqsx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqc6s35uf3zcyefur6kknupndxdp5uqtk55cx45 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv8gyl2a3prnwvt3ad42c9a35tlvze3u3a0hcdx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxqet260rm7nz7u3lz5shvy7x0cmsqeqgl0v7nh | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwlnm8nm7dv8kexcp4uuqra4q5kdyvq97x4a2v | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy8nze93cckraedzcpnqrazwwzhzdjv6rls5zwc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywpva7cj6maay3rqtlvgx8kqtggyhpdm0aanmc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc5xdpuv6sypwnj8237s87rw3zvnc4ct0j9jg59 | BTC | 0.02542636 | 2022-04-08 19:25:36 | 2022-04-08 19:25:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwdrvd29r9dv7m3c339awwwsu3mf6xse60qracv | BTC | 0.02515857 | 2022-04-22 23:42:00 | 2022-04-22 23:42:00 |
| | | bc1qrzen7f3pzhluclxlvcfmecz3g4a68dlzm2u8j4 | BTC | 0.02497900 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q928lwurn7tudtgr6y45eyn6m89jdfnm6upn007 | BTC | 0.02485844 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1qzd0hurhu8yp2fk6ggdln0adu3hntt9renhqm70 | BTC | 0.02485356 | 2022-04-07 22:55:39 | 2022-04-07 22:55:39 |
| | | bc1q9v8z5v5dzz33w90hzhkv7ttdhk2z3f85cp8hmd | BTC | 0.02464251 | 2022-04-05 05:57:02 | 2022-04-05 14:44:31 |
| | | bc1q2vuymlzqzrf9rw36r6lzhutdpk73gal78uzx9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40ft3yvwdg42hpjjzsesyxjuvqery46qegtu9c | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40wwrcm5ztza00c9rm9uye00wpyxysm98rcnft | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5flr6hlk7n2ry0t3cw2rc46q5snm3s4eev0dzh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6m75jltzlql7xjq80hdmg2lgnj7xhfgykfn795 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6ukj5g6resnvuqw2vqpgq6yc4kqyxyxjku75fh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9jse3wdpq2fwnmu3hagylysmg3vl82q8l26nyd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qasac7ch9t07ef03alserv94pdpjy90xz7fe0ye | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd0z69lvzxsz77zggrudq4vzdt7mrhjyw5s3gyg | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdv34r2u64rty8uq8mpym375pz6lymzwjqqky3d | BTC | 0.02446788 | 2022-04-24 22:23:59 | 2022-04-24 22:23:59 |
| | | bc1qfgnyr6ujvhv2sk5vu5chjm6ch9ttwttc9j83fw | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qflfdyms0mmtdaufw3cmxdhl70hjtvpn65wl3r2 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfq67sc5dan5lwzrgtdys8dxfqyppv5yyk33mfz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfr296v2flku23k5j5h86tjstl0mul9vl9l5vy9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgntzdzn2vm2egefx79k9dm8kjuruysfaa0rv76 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhtquh5ek5v4zlvzmljkpam8ap9jygwy9dgn0dd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkglhu83dhywmxzj0qfg59fcgynzthqn9e32wph | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqtm72v5ep5jewjhhzd62d538390zjw3eeh73xm | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrn5kjqlxw6nkwx0wyl9kn3qmfczdwuk2ttml7w | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrr0682zmvgzqz75tt66rpcqfzn37frc4fknwwz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfcuck3fk5csmkxfjk67gkqlmje8s09mfhv6uc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fawu | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw65p0dawknganzxu6gsnmftdzufhr7pcrrn0pc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyrfnveasqlc52gej94ygz3ya74ktuc8myjwsmk | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qytsjc2uqerr0vrxga5yhmsux72fgdxjxyf78rq | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzezettrw96nx0mk7gtfwnjjmu5tlxm363lstjl | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrua3nv3a630w2vng9z28xm2w2zaem546csfnxc | BTC | 0.02443772 | 2022-04-25 05:09:37 | 2022-04-25 05:09:37 |
| | | 3EJGEynwEfwZvGuPCqFNcJC1ZL7Kmn3i4D | BTC | 0.02407689 | 2022-04-23 11:47:27 | 2022-04-23 11:47:27 |
| | | bc1q6rlhfhazvw2mtqqjk8dqkq7una87ghwlagt2te | BTC | 0.02398722 | 2022-04-13 09:56:06 | 2022-04-13 09:56:06 |
| | | bc1g976tvcp7rx4cqc97dwdmv0q87hfezmu5rrv87r | BTC | 0.02395598 | 2022-04-07 16:10:56 | 2022-04-07 16:10:56 |
| | | bc1q7m82lnw442kunjczdewz2d3yjkrm4wcyzj2exa | BTC | 0.02375124 | 2022-04-16 22:40:44 | 2022-04-16 22:40:44 |
| | | 38vwTkxrrJKFjVfhhNv8ZuvyQoGS6RE5Hf | BTC | 0.02350149 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | 32aHkVynQ92uH6ewzc34zv8odyczAg4MXR | BTC | 0.02330290 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| | | 3DefrAaxZJw182SoVgn2NtqWZpNdPKLJCX | BTC | 0.02321032 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | 1HC2yujTD71bPoKeHBa845x2tSa67Uw5h1 | BTC | 0.02312133 | 2022-04-11 15:49:13 | 2022-04-11 15:49:13 |
| | | 13sEXszcG9b81316rzNCSUuKKkKdYEY3Mi | BTC | 0.02307814 | 2022-04-24 20:02:04 | 2022-04-25 08:30:19 |
| | | bc1q7jxq5ccmmczdvld0sqsgtwe4vyw64qu0dhp24j | BTC | 0.02299059 | 2022-04-18 09:32:39 | 2022-04-24 10:25:22 |
| | | bc1q8xlt6lnarqvvc2n7u9h2efyuurw0mxg7u2dt4u | BTC | 0.02281591 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1q5wspalnsa5l6stf5d4y8d8du0nluq5xaulcqgh | BTC | 0.02275106 | 2022-04-26 07:27:23 | 2022-04-26 07:27:23 |
| | | 1Pk8PDi1oGhqxNoKEPkUrKaHTiGdEtatr8 | BTC | 0.02262227 | 2022-04-26 19:19:21 | 2022-04-26 19:19:21 |
| | | 1Pm81SszGX6pJCAGPBGQB5EmTnp8WXgBtE | BTC | 0.02244440 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | 1JfFKpjKAAUNpL1AP524K5iq5ExWqmj5gm | BTC | 0.02231798 | 2022-04-02 17:11:26 | 2022-04-02 18:56:48 |
| | | bc1qcyd7jhjewgw49hmgptpa7nchsm5ed9f6n2d228 | BTC | 0.02207079 | 2022-04-21 18:18:22 | 2022-04-21 18:18:22 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 3Ec4u14pcywbaDV5T63bQNR2tW6x7raj1M | BTC | 0.02200000 | 2022-04-06 10:56:16 | 2022-04-06 10:56:16 |
| | | 34JV5Xzs4YZvJQkyxtTqEBG1xcrxNvYcGJ | BTC | 0.02192632 | 2022-04-24 04:46:22 | 2022-04-24 04:46:22 |
| | | 1N8N15DVpF9yh4Yf9XcZ2Wgkxaqwq6FNL9 | BTC | 0.02180200 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | 38sEYVj21SkzzNXrCRKe6KZp5WzRgAyGjG | BTC | 0.02158256 | 2022-04-16 18:01:07 | 2022-04-24 21:02:27 |
| | | bc1qmpl82l4d662xs26wr5rtagl2h0lgncwtjcuyur | BTC | 0.02157863 | 2022-04-03 10:01:55 | 2022-04-03 10:01:55 |
| | | bc1quu0gq2v9yr6v64uddn29savaf8pzxpgh48h4j9 | BTC | 0.02147513 | 2022-04-08 06:44:08 | 2022-04-08 06:44:08 |
| | | 36tANDWAA1u4k8ZrL6GX1dJyhWpxpxbscF | BTC | 0.02139953 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| | | bc1q0gafptsaue7fgk4hjwkddpcg7lf8feyn8sjjrk | BTC | 0.02111700 | 2022-04-10 22:25:29 | 2022-04-25 17:18:11 |
| | | bc1qwdtuaklqznhe5p4k9df9qz47uegrad2t2c3y8d | BTC | 0.02099470 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3GSmXG7ysJdxn1yHikhAAc6uX8Sx2MBtEx | BTC | 0.02092308 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1q878zuh83g2h4c3ky8v082ct2amhjgdqhg8966m | BTC | 0.02092288 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qm28n3nxrchrv4ky98suavxwxyqrep6k22dk727 | BTC | 0.02089485 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 12FmsniNgkgrd4yALUk89fPExdfwSbd6SW | BTC | 0.02081804 | 2022-04-22 23:16:50 | 2022-04-22 23:16:50 |
| | | bc1qqluv3pzd969j2v32eswx2kraa49yd6ks0cqqfm | BTC | 0.02078753 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| | | 1CZNFxAayC5iuezfXEPh2jn2AkNJzJhXZy | BTC | 0.02056522 | 2022-04-26 10:47:36 | 2022-04-26 10:47:36 |
| | | 39zo4kokkzjR8pvY8ztd9FmtSYgTnvpKJ1 | BTC | 0.02046602 | 2022-04-10 03:26:34 | 2022-04-10 03:26:34 |
| | | bc1qmxeyfwa3xgvhqkcx97ls6sjdeavxuz9wkzt5wf | BTC | 0.02043309 | 2022-04-12 02:57:01 | 2022-04-12 02:57:01 |
| | | bc1qppycfqd7tpfcflwqwdt3u22w4e0muv4xm7nrz7 | BTC | 0.02039637 | 2022-04-06 06:15:05 | 2022-04-06 06:15:05 |
| | | bc1ql3mzrtaeywfg3yyptcv2e9cf8pt2ykh8muctr4 | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qyac5x7xv3tj0y27p49qedvytrla3a3das5zmfe | BTC | 0.02028845 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 3H2tMx6vr3AcL4LWWkbBxVmVLAimgLGsKK | BTC | 0.02024850 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1q2a9auuqar4sxaapcy9yvg73y75k2gquvplj60y | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3yuuhpur964ffwnhyfcylv7955raafccy8mkf4 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4fl0a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeez0qgz2eeusrclpdhnvght7g5vgygw8usfh73 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeka6vxj4frdq95m6fwjz82p7324vx34sz85skp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfn33ch5yktk9zp29z93fyq3963zx9c7u9qej06 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh957ak3r48ds0s9ncmh37ual7l7prvplayjfgc | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkfpvh8rqpzhsla9fvyswt27gx88fue4ltqmgme | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnn8hhtzgty22usx524j2yvg08rz8e9qvc84njp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp3t23ws6qh9epeg8ep76f5sqrr75c4ge4qjkk8 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqxuhfcesa0sdp2v29quyy2kgzmdagyd0unglfv | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr38z8hjvz07gtmym7ck0qeaqmev0668neuducx | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qra5jlt53q974pmu6u95ygk4w6scch8lmd56rt0 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrr7wrcy5xddtt54cyx7m38fnz9p745ggh7pqx9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshy220s4x7qvn0uzp8qac4a6cjdyqesdtc5mqu | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qt5avxuzwht0jxyypwqysv8c8nj38nwshhewlfq | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quhsvtjq0hl7hjnr22uxstd9ey3tpk8fckems29 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qujnkefrmlq8um3497fcv8rhnsznnlug4vuequa | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quxqk3u7kda5u4hxtfsyfhmcz66eda7z00c6276 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qya43gh04l2sfy7emqmp9m72mfj3f732kxz0cse | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qykhzq2kssnj3nhwn25cch2xe9hcued3menxu59 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q768at99ag0udrf82v0cepjwn3qncxffzhexs8h | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qc2wwys2ppgjtu0tu0gt6lltnsgqt593xzgpd9z | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qqj9hx3v0hq9q2fzy7x3ycjg6me6n7lvzlhws0m | BTC | 0.02011448 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | 34yJ6sFQNa2CYTffS5qa4aRCbPBspbhZYH | BTC | 0.01984018 | 2022-04-26 10:47:36 | 2022-04-26 10:47:36 |
| | | bc1q8gtjcdmyryykxhd8xn63ad2nm8nu94qrxh23q0 | BTC | 0.01973611 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q9ar555ccqm7nkjwqqf5c797h6skrawazq5fuej | BTC | 0.01959831 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qszm4tn7c7yxmtf4nv6wf2e3zz6tvep0py0z348 | BTC | 0.01954290 | 2022-04-27 10:29:44 | 2022-04-27 10:29:44 |
| | | bc1q28uvrefrtx2kvp7gtwnn90gegpgzc0cpl6ljak | BTC | 0.01950045 | 2022-04-08 16:00:38 | 2022-04-08 16:00:38 |
| | | bc1qzk646kypyctd2ul0vekl0gvpykfm4424phxy5t | BTC | 0.01938090 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | bc1qypwdkj4ueccnat5f3e0s22tz3k8ejpu34afqf7 | BTC | 0.01929983 | 2022-04-10 22:09:31 | 2022-04-10 22:09:31 |
| | | bc1qv3gy08kak4fjw9lddm068ury5urh5pk7p8rmhx | BTC | 0.01918907 | 2022-04-21 17:48:33 | 2022-04-21 23:18:54 |
| | | bc1q7ae5ygyxkuswktxt6hwr3f2jpm4wkdcyfckfve | BTC | 0.01916670 | 2022-04-14 22:54:45 | 2022-04-22 00:16:38 |
| | | bc1qutd93l2d6v3h2w7u6pau8ghhle8v9a5k8u04lc | BTC | 0.01903607 | 2022-04-21 00:10:14 | 2022-04-21 00:10:14 |
| | | 19SgstaQJVQiqxVtNRHyVZwZ28TsMGcVV6 | BTC | 0.01888812 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | 1Q4FykBHDsi51PzGGumdDGLZe6Q98pLXvB | BTC | 0.01869136 | 2022-04-26 22:06:39 | 2022-04-26 22:06:39 |
| | | bc1q4y3r0n6q8cegpcts475n5al5csepqv70e9sdma | BTC | 0.01865900 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | 3PtWefgRACB3j6sR1nDDUzeJSXDrFHsBvZ | BTC | 0.01818461 | 2022-04-03 09:41:49 | 2022-04-03 09:41:49 |
| | | bc1qw2ptj3m8adneu7rtexh0qrwq5m3rxy7tyw5tpp | BTC | 0.01818408 | 2022-04-04 13:07:08 | 2022-04-04 13:07:08 |
| | | 3ELntQ8NZJxjbdUKHvGoWNhj1Pa3t7kWkX | BTC | 0.01809555 | 2022-04-19 16:26:10 | 2022-04-19 16:26:10 |
| | | bc1qcghenerursv2x2j94849p32cw63yar2rsa2sku | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qdx0g8fw90v7h2pm3vdafduxm03jspwfgkrmyk5 | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlwe448gmlm44cshekp0pgh750msv4d3jz342x | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpqtqar4sf7m2j86k7kduhw7hdpxgsmanl2lwgc | BTC | 0.01793657 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8940gl9s49qlqkmevfd4vkcw6v8jvv754swtgu | BTC | 0.01792242 | 2022-04-27 09:05:49 | 2022-04-27 09:05:49 |
| | | bc1qjs83730g3uh2qe7vmu96suudkp2d0qr9z68zwn | BTC | 0.01784672 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qwlhyl8k0h7yjfjtldz7v7q622zcsu3gkdqed63 | BTC | 0.01779260 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 3MGifHNQxyxR2SYzQggAoRiYXxTXyVuvw5 | BTC | 0.01763194 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8fsj0se3sjkpuctppv0culf64zjehm6dma0yv9 | BTC | 0.01752960 | 2022-04-26 15:11:13 | 2022-04-26 15:11:13 |
| | | 3JqyTusFFnSWpkkDcftAGLXq17WsBJ3dvo | BTC | 0.01730577 | 2022-04-20 16:44:38 | 2022-04-20 16:44:38 |
| | | bc1qazud2lkszdq8pr408mgkakjwwevccq90mmx4zz | BTC | 0.01722808 | 2022-04-12 16:23:31 | 2022-04-12 16:23:31 |
| | | 16vPNC8HFHBLcQUuymEmXFqAxizJgcXzF9 | BTC | 0.01714254 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | bc1q0ugqu7ljl5vq7vuysedc9ewfycgyjuzftmqld4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q203n284d2r56flhfjlqz70kykd4naewp996tc6 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4v3lwwqlj3krkwcw37dz0wzqqlywyrq4rav7nx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q55ay37yf9xxqe05f87fjgy9ar6ynh7c2vtrgt7 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5funqm3pwumddjyd2gvqrxyt3r0nn48jtmu039 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5yx24ss2fx6xjynpvpl4gefer0wrqjvwvl06zq | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl0u72 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u5av59z9k3fmxrtg0cmlft8sn2rafaenjv5w9 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7y4eh38djql3qmcy5wwkudz7g298ff7uqttare | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9xxng67aw4zfwv6edcksuc0eus8g0ssz7hdsl4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcsqm52r6dgwtwf7cq52kekfggv6a4rpp6wexde | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qf3l5rvmyt74nzndkfawmnmryzp2wdezjtg5x3c | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfuwjclwpnlafpk3w4pw9qt93hfjr7qgkk5ta4n | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qhq2nqxpmkyvxmq0wvc0n5rmnuc9rrs0wua9p0u | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qj5cvgt90wlrp8snvczql70wfvgalth34fns9ly | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql0nss6zpr256lc2zs8ttzd3sfm9w25gft329e8 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlethpsef3eha4xhjrcth8gjppssuq4usegnk6g | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qprt7razjlywnn4deunz6w3s5ucpshy08c9n525 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qr796rxrxkgqhyeqmllrr8fgytjr3mfjtcrqmwu | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrggrvhz9hrzj9g065wsxsxv0v2q4da4vqsmtk5 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3hgpk9d6h53pymq4kpumzpt5s7z3x4ls5duas | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qskafw0ju73c0uszsvcyh0w86z62jhxcdnlkytt | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qtkca3kktd5am7a9t8jn37829jzkjp0pexrs3vx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu24jxdushq80jxhufc3zfg28ckk3x7hg5m6amh | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quqsqlreceyu43tzu5xg4v7jq8z57gy2wvjc8et | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quwd6zjnu5pj90uqldel8zqra3v6cp06s4jg0pf | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvcvvaduqwxcwx758jwnlwsnragm2fq0zw53jct | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw2swy3r54v7y8eksh0sn3qukw5xurl5kmau55h | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy7dn04wllzfthxm7kuq6fnnvmgthvq030trnrx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyf8c34xh3uvnhy90099cm6540wnsk4q3smvl3e | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | 3KSaAwv33yXNMWuZzTwn6xXHLq3kiJmJ73 | BTC | 0.01708603 | 2022-04-27 09:05:49 | 2022-04-27 09:05:49 |
| | | bc1qaxzg6268lpvgv4fpf3wezcvyatf7qteyajefam | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgske42j2xxwyw0wqr7ps46uz4gjdg7356x8fx2 | BTC | 0.01700218 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qm4ygmz40l99vwqhgur9npxd5sev8s38hl29hze | BTC | 0.01693176 | 2022-04-02 04:15:13 | 2022-04-02 04:15:13 |
| | | bc1qkuf75vlwpskjwn7sawjughxjs5050zzymd3ug3 | BTC | 0.01682918 | 2022-04-11 03:45:14 | 2022-04-11 03:45:14 |
| | | bc1qyze3dedn2ppdmjl0adyv947p0lfshfkjvy7rex | BTC | 0.01681451 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |
| | | bc1q3v0hfg7fc985vegmvj9e7xp2kcruenyxv78k7z | BTC | 0.01680224 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qzfxqxvqqjnj574ncc6xezzfzwumk702w0lxhev | BTC | 0.01675725 | 2022-04-03 18:46:28 | 2022-04-09 10:02:13 |
| | | 36gecDYoBrai3Akg652ixZGTPbZdzRjUC5 | BTC | 0.01649609 | 2022-04-20 02:13:54 | 2022-04-20 02:13:54 |
| | | bc1qexfaxrvatg3pzrmgasphx7racd47rynce0mgk9 | BTC | 0.01635830 | 2022-04-27 04:16:42 | 2022-04-27 04:16:42 |
| | | bc1qgwyy6nkhmumcerc5x69p5zavnl8efsvvuylppr | BTC | 0.01613715 | 2022-04-13 08:00:45 | 2022-04-22 13:57:38 |
| | | bc1q29qkex8m7zs6y6dkngklvwmc2l2ju7kfv4sysp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4gsuy06geeknegm4yf36pq0rdl7uhapug5gswt | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g0sv2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q78x2mzklv9najtu8jfrz4s87387myr6mhs4fee | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7cz4s5d6l4x6f8q5a05lpp8a24687qdske75sp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q86ca2uquhck79py70vqdemhduz827xg77a3gc2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8a80ks8pmf3u50k24vk35eer78dxrshsqd2gjr | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9sfw0u948spslm9crn8ph7ej2zppsmycczuk2e | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa3zs2nwfczwmnf42jphg2u3aghr97pwtea3y7l | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qah6km2etru0zz47qwnpy0ex8vn0t40n5s8hahj | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcvnvczapaxt7u0a28l5h6wsmgu6lxfwzp2dvdw | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdcc78y2uzadpa5za6cnug5afa62z6h9xlrqcxg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdesxe42z6ywjmtevw587967zzysqcgq9a7mzm6 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe8fzn69x7xeqkzhuvya45htuc23hgvu3g5w4k2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdjp6nlhnr6t9gwxsfgqem7f3u4xa8upcyc8ke | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfyttzp5j4jkmezk2xds26y5htgaqc6x9sh8s40 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5mwlj8rtfkvmktswp2je9gckfpww8tdeyyq37 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhary4ajn28hnc674mztkf899c7m63mj5erx294 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qj2900e3ky40xgcdl076qst8uh4wwtk5tql3url | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtdn8x5s5lrqrqav2uzy8mgep48a7udypxm49g | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlsy3hd8c9meq3yvr0l4j7pnsfy3k3nz96k4ngy | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmwj7hqenvfn4yg90uvmqr4smkr0vg56j24kn3n | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrk5g3yh5t9d6c2cpw0fauurtaacd7zwglkzfg4 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwp3jpy536h3qkfpqtvs7qr6lvrar6rea3788kg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwt8cnp379r8tvjv2ny0r8r6cwqetltwvppekm2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0m4u94n5qsckx7jzaf8896d7jhyau2hmk4l8nn | BTC | 0.01600749 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| | | bc1q00kvg4gah5g5djxudj7wkajyqc03az8gsdu77h | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q02k3jjerhgvpa8a6fc9wj5wl5ujypw39m5g9zy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q049hjca8kvewxz8uv5g7kaq574ltan5t77rsfv | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q04e73nmt4acm76rp2g4juh9gflxsv0q9nyeah7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q04l2pprlqcjrpsqaddkkj08j7cpsazzncmh23j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q056nh8ldzjtd4g2q3gld2hk3f57zk2mmk46j6m | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q05ldchqrwttakl0kuck6vg4kjg8rwj54ddgv72 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q05vrallatq8fgnjl8yydaqynrj00r4jjdv5c5k | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q062qphcuqlpfzuskv3ly3fx6j30yc3e2g8szlq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06krkke8ut2w6nsjzt7jczccj02sevdjhfa64v | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06l0hpqxcnwc5sw63nzwnal9mc5qc0atyyxmkz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q07pcvjeqkk9ew2xarfjsl3z2w24ja2kufs8vlg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0ap2mqdjp66yp0at2q9w3xc3xuk0e8k999faw7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0esz0k4nhxmsqmfg2vlrtzxsrvp35q4nmmkzw6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0f95nmr3v7kmpkhw22pqx8ph9r57pcp7ym594u | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0fa8u3f59uqadgjkc2e6alwtp0qvs8e5a26uc8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn72a | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0fu7vdrtjh4sknp96yre4664r25cxzagsrdz8k | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0g2kjqxj596wv7qpddrca0842feq63c2tl0k2j | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0j7p88y0ywecpw7zvm4zcuhtucnrxttm4hldct | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0lf63rzk606jv602qs5p3d23tu3t2zsft3taaf | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0mz5keek3exeeulwtwlsp4qky3jna8kpa3k0f2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0ne7a8l8u5dn3y8vck08ufsvmn0wym4dfu5kjw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0nut7xskud3cxr57upwus6dp2kp6n5g9qy7np4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0nvyls7jp5as5agn33n52t4p5yg47df9n3dvsj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0pt2t7nu0qj4fsrqlthj3y0j48hgjjrptsmx8h | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q0q7kelycxwu9y4s39dehr5hpwml3xxy5qnx2xh | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0qykd0zqt93qdvqs9d529z40d738d5hs7hgzjw | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0regncrcumz0t7qetu0t7w2m8nqnugzsjj6f7z | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0s8z9rn3z58msvztdtl67vfu9yny4qcjvzkg6c | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0u92735xc0reluhzpaa54kcjradmu7sj28k2sd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0uswa2a2jhulnl6c3342rnq6xt43cmk253ycg8 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0vch5jljk5xw4vg6q4en7h35zy5r02zcx8v5vs | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wp8cdngl8d8je9jzqmpdufrmj9mdzlptcf9pd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0xyjjugpeyez7m8qejhns9689yj59qx4mvaqg7 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0zcxa5kkvgadjtngszdktyrzhzx69pgumwuaxg | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0zjz57lfdnhh4xq9jz9scmtkq6ykse592ug8sf | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q206mcctqlmxwlhar9a2ws43e5pa80ve6jphnhm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q206ngnyhvvejyvgetkxss3fa6xs4fam44qqprq | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q22as75sv9mdr8s80pgxajsn84pqn8chxhm4al7 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q24k3n7j73y8twllff5r5z8v9q000upljt2ktxf | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q26dsxpxe9rwf3dayzwyvuaxd4vkjmvlhh6ct8m | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q27mjudng5pfg8xlf0glgww5fa9antl3yz6xg42 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q27tg20qw9764sp8v3a0nmukt4wmuf03w3vckza | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q283fkwpj7c9fxeq5mn6tz7sxztrfe6asj475m0 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2c044udsk6xlhdngxaxgjxs4ssm640674atjp6 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2c6qyz76au8255cg0wnzxxuvxgrp4s90qezfyf | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2dky4peqs292ckkrmgevfdpc8twnuaa2v3n7sk | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2dtptuz3hv80d3fndtppl65g589tzsf3ssqagg | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2fcnnyw9phkkmqsdg0cdhu2ra5alzcx8lxzrkh | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2fwug0lp5untdk5gur5mp7c9nsuh6yj2pw6dhr | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2gadm9hr2wlgheswpkl646xrl5lyaf3pjavm4g | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2gquxzzry3v9mzllvneha6ptlmswuvyalw6d2l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2k63nsp7ze8du63szv8mq0xpxv4jqagw6tep95 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2kvpvn6lhdcyrrf4rpcc9vltskm23zr6ru8gsa | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2mhzuezf8zknt952dymm07epwufzprjru8xdu0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2npdqkvrzdewl3tu86wn7kt2nas66s2hfz8kgw | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2pfpgs5h7a4tzwcaaaltqkrfhne46t5rmharma | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2qhf3lh30ztz33e9c7yhy0ljeh0a57el6k65rj | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2qskuu4kh2jjruuqmghut28wrdyqdjf244z885 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2r0hzpejhulv3m8qt99dqtau5ynmvg9w67lzx9 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r8fa9gt0s8alhnu7n5jj668y5wsgtae4dsujm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2sdaalygvgmlr2m4gs8punm425fgt0ejakmjpt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2ssyhxv6nw5z0ddx6x23v5vpenelr7vukzgjdv | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2sttk3y2q7sqkvlmxkfavr4d2fw4px06u99l6x | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2swrpjlzfgyeafvx98h7wyte422rw8tg3m9sga | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q2uvy00s857a7h08c6x447d67araxlp4j3q7eml | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2uywdqemak2as46xvw2er3fuvh9rry2fvlp35f | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2uzs654fzpjz4t8apc3jernn5tgdsdjt45jrm6 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2v8ukfcspfns536s55dd2gdezvu9xn6fjk3qps | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2w0pane0lpzrqe44zkcgv5swenuvythgcmgdau | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2x49m8a66k3nrrz7v2flj2g5hljc5eysfveple | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2x782njfg687458y4vu2a80sg39q2vh9mkjfzv | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2xtt59kwma28y9jlcgqd0vq3mes906hch6mp67 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2y0gz6x5drjc56czjrszqr2l7yuduf2uynjyyc | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2ycrjam7gtkurha63k463vynyk68rd3l5ngxyt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q305nlsfze8rjyxrt67rsw248ke77l3tvanc9gx | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q30d7hyeweqh095xa4k08zdlmlkendjajs73v7v | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30gq7cdxf7t3v44pr9sy5eqx36am5yhx42akfx | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q33avzeayez9ccy4q2thdlev3x32lw0guumscjj | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3478qjamj5srvqkvvl77dzzzakrn5sm3qkydd0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q34c3ajntm6d5k829mu2mj057tlat99zu9tweae | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q34xarw3ys08h42mpf0vhgg05sd6eglsaf5wkw7 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q36z2q2jwv8wzn57g48z5dvfwz00lde0yhe6g0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q379350wpxjw2sndxqf7zmmp4en6rq6cv4cdx4z | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q37kvnxjneqayn99mpwy6s3lfc7g20aecwuf6fu | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6zj4l | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q394qj0w2npkmup9hagxe09lahwzud9x4qnu4gv | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q39y6cmljw62eqcv2g5wg5k73ekhahgmaskr8za | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3a3h9v7695q26a28gurycIw5fxa5e4qteku02u | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3atm045lx60g9gwx9vc5k8vdx5vdjtw6lvv256 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3d46ehzcxktefkmx85c64dasfw0rh3fmsqcdqe | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3e66yz3ccepdtquvhhe9vgl5f2ck8j6pjzam2z | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ev5d30ea4k3sgxnm38esknhmgv8pa7egv0sah | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3fdtr2vezy7d8eacerwhsz97ammtc3jc8j4a7c | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3ggen583mptneqs2hvv584qzakym66wr903n8y | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gw7xm2ac5hnwzje5fqzcazk59rajvu3gr5y4h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3j2z24tsv4gvd4w68e7yzw6t3cu4dpkqemzn93 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3ju9eu2a527wx6h6f729qsjdc4r66cygflgs58 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3k5hqn7q5hg6w0fegqc8j0sc2v4yqfsg6d7f7t | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3lcplplgtzj2knr3v3ehcn7tske8rc4njdp22c | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mgnxxygw0w8zhqzh6rszsfkx564vr8fpz9ktg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3mn2lxywk9842fk278cdyzqfnl2z67qsk5gt9d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3mtsj92na9yjt3j358hqtx2fgvg7vh9wvypr9m | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3ndmwazuua4z026j2gxzf7uw9sx597rwxnc2x9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pwcthwx39llp5ncl5wafdcuzxhxw2ufj5ew7l | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q3wzfsj63ux43f0s0vk88hk0de4nq3lyvx54k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3q5v23akahf8eshhed305y02zfg8ax6ajvdsef | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3q8wvcau8rm3ruz77luqvcfj87ayy4e7m3nha5 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3qrqxp3xkh5c07j8wfyxkh59g0wlvwcts2lr9t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3rrdjd8kh2t2tkazu83l6q8me59tq8364crwjt | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3rs3le4gu3krxs33zv46gd9ksyy9svca6sqpja | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rxzkvel3mq3gwp5jd43y9uv69cj2pqneh285p | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3s5w9xdtpumy68qr9xrnq5mklycwc5dfm70j2t | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3ujygl3du03mcd9x7fe2kcyweahdgtqs35e5kc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3uyrez7hea7eclqzjf7zz8ce72j65sz4jath49 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3v04x0g533hhlgudwrhqgh5ellhax59auz6c90 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3v8xfmu6dq8l9sthsej8h2el8ldggj34q690la | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3vkj58fxkxjxaze8m9hv2kapz9ekvr5hg445n2 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3w3pznknynzj3xsvaey36jv4n6pj4zznuf2w9p | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3w79xmw78wzd7av2st5tsvtm964vq74zf9qwj5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x5y0t7g0g0jv407s4cmzlr7cahaw0y0uxz3zy | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x649m2kce5kq3ql848qgf82nwlj9u5h55tyut | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3x673rykfc9mczpnkhv294z0w9dvwx25mczwpv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3ysnnq8e5rxu8lp3487ff6sssaf6jgz8ralqnw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3z8mua54ck39rz9u0rtg3qn5nxz8uwk0achgn7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q40yxuaqtyrfks9xs50lrkl4l7uhhgtwcufupvf | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4347jd5qnzgqvaqm2362fzj4uuzrdddneavad6 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43d2zrmjgpr656c866qqzhegs549h5q0weuqq4 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q444r3yc6t47ppf4d2hka8tgg43c8uhyyl7f8c3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q449wy2racmm7k0eg7efe2z2cqx8yeycv30f3aq | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q44dezfkw7rsvnfcgpm3dgttsmgr6sme42lhde7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44vt3x2c5kl9mfk5sazy2xjxppf0xkn3a99adw | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q44wwl7wpten4yfxev6hej77xqr4wfwgdplym8x | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q462wnja4cw3malwp0nzmv8m56schchk36zjcf8 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q46e6mq4t8ehe3r7p970d2k0xuq6qu0jjwvldvc | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q492cccmlucppgyky0xz30amng85pdx4z9j62hu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q493nj9u58sdgmpzshpy8s7ar3vsqejx5swnyqr | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4a0kmxghne3fvx56pgzpkarukqxe7kum9d3v05 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4aa7q8lkrtcdjclafv645asmvsxynyynwfgl8z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4aydvvryl9zwhz0am6ng3pzs22qptr0zwfv0h9 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4cel5xny5nudx42l62kekr08zefx0kllxy2jjk | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4cwn07en0a67l84fd4vtv4wxh037vxru7042cx | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4fpmcysq9vx4s6nwl808lssm439jk26gqeauj3 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q4fql8zufy9u5jtj4k72mqrqzxca0prs97evej8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4jk59d98a334r86v5jytvexxcastq4wye7wx00 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4kaqaa30akv2jxg044advnvmn8n54awd27lqk5 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4lk9lldl3kg8tq3lhwkqm9kk452mdl6j83ur2t | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4m79hk75p0v2tvdu5uh0aarkuadvm04t82meew | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4p0gxz822j4qgvzs3r9wred4rzv54u0cxldshx | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4q7kefy2yeq3f040gk7r55c74tn9xu7gmg0qaq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4qgachunu0lw8x4qylcv9mkn5pu7gqlzfr3fg7 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4qxx2jgr07rfqju6qudfc8jss3c6mg2nntpvem | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4frr2dnpadf53jhnym4pucx9x7gtpaykgd5l86 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4rp0g22znsqcad7stumxuf4snkcdkt8zj8p67s | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4smpce54wvdrfe7e06sqq9l0f68jgqc0dj0k3s | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4sx8e9rpc0xy32350g46wx3ppy9hpkpynf84m2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4v4jp29qd4sgcgz6xj6pn8gv82ypwa4h9cv848 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4drvgqma8hv9t7eg7s46z45t84lphqgnstmzs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4vuxtwrav60fwjpvtugwwxtv6mftjl3v0txrpz | BTC | 0.01600000 | 2022-04-04 22:10:03 | 2022-04-04 22:10:03 |
| | | bc1q4wjsw7gn33ju9ytmarsd4exdzlqcwukqjw7hd7 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4x5rezxy6hdxkglznm6vgvmv7rcly9nk9t9yva | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q4xlxecrt2hllrsujh8hrgg5r0md3h8feej96p8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4xt06gd5qc0u2xy6zaqj3p2ewmmv5fgnf7sj84 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q4xyslj8yy7jdzz8z3gc8t3fc55wf6qc5d3gdmd | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4yclxte0lg9y5vzupn89d2rvaqkxa2wcz87gpd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4zfw32xqk54j726k3fd9kfrl8twwqy235wks4c | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4zv8t88z9kvtdlxw4yaj4xglrt9qsrjgws55f2 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5026mgr62lsw9a7tlcxhe5fjhz6wae7843jsct | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q53ecdt62r95c7ld5208paferejr39alcqx8dr3 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53hjmxt5xevvdet63eanr64akjeffjjauyjent | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q542swvvsu3pt6jzfkjjw5mnez50ycg4xu7ny98 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q553z3z88nqa3fc505cg4qecumpewpf72jfjpp9 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q568lk7694d6jwx4jwf8me62dfnfrc2ur9jk5yt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q580emzgzag4dks43lxvnfmwqh8l209at9f9hat | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q58rwnzmrx6t3wsgtengtvjmtu5ep5w2q0yw0mr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58w9hh6tp8qp2wxtj06j335f4phqj6ra803qm9 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q597p7qcf7d55pgjj6hak64vwyrkwwg2svdt0aa | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5a0nj4qq467gsrvdgwrh65xpl0ucfmgf30g2kv | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5c79e77kj550dymddwcngaz9w9rcejmjh9fcql | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5d9sees88tgcmxmgd7uyy90n77scg7uczezh8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q5ea9fwn4um6slkgl7gzn6s8jz8ghkkqpr64k6t | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5egdrtak8e9c3s5qct45cl5rqqtap09eg78ps8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5ehz5pprlhgkfsz5rm60gc7hxzrhwt2s3fr83e | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5f0ygsrjls7thls4rk7sr62teuphlhxergaqjy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fcv2g0xt9pzssse20mwfr74e6djauavt06lmg | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fp2zdzzurz665uwystm2y0z4de0c7mh8gr6z7 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5gmy2n2pyvwzsrg4kwxak5yvu93glyt7cuaeem | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5haff7x9lels8ncghhu5kqqrg77akljx7k7xvv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5hrrd5pvtz2zdg4xy22x7x8r3axgdjn479lsdu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5jjvp02fuy0fv6jupmvh82q93n573w9skqgxu6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5jvlew9g6h52euxtw56h00pzztkzm5fmyh5sa4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5l2xs58uvnjnhzqn440qkwsx5297a87atwfcnr | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5lcq99jsq49kh48mzy9l3fmsm4zmh3vy0f6a7s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5m9wu8h96ypx2qwv5evaj97xy24havw40drsu3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5mhsdyu0vn72dhtmfzxapw4ekhwkteh8p84y25 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5ptlm97wflgefvue9z3hx22puw2y3npkllp6py | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5qeyakegamvcvg2g3pnrsu7t2c6mumgrjaq9t8 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5qzdsjmd5jq6s46qq66hd9kslazlccfaz7w6jv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5r8j2cc48krg9hqfnypyuvfvleq6d5445zpuwv | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5s0g68xvl30z83jq5ygvjt3nput38mhmen4u7q | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5salqfn78murkd9unkaq7a7xf2wa7m7qvgl098 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5slvm7kdzy77vmufpxpllddszj7zwsqqv2tdwp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5w65wwrm3e5sum7m2frdzyc77x4d3qrqk0leve | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5whu3q3lk2tfcxr8q7zv75ep2kztuh4nzrw0fm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x652c30k9lzg8a2qnkkflge8s290uuhmgz2h8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34cx950 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xe5p3hhcn9vgz4z928nnhf43mf2ccyrj77kr8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5ykuhfljk8hud5mhrjnm583m5u5quxfc6zww8u | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5z8g09hhmgccmeaq8elk6xlektqy5dapwavrsc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q605k80mr2lru80lx8rs3mwqk6qd7yn70f3uyf4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q627h79l6eacxwy2dykdsfm6m8cwt5p3qq99ny7 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63eh92v2dguzcx6furaa9r53jawx39z6f2neka | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q63rfamnnzaxy6w9v2kyk7wysyrckq7c255lmkl | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q658twrlun2hwkmueeyuyna5atn4r278j8g9094 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q65hplv7gqxgt4pywfgw0qjua8jvmafjqdjzsq3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q65jcrua8etx8xwt9cmpqg8uaxpl8kftejwl4aq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q65m2spnnhtqtngakdl08u4mfnelx8mxp8vujtv | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65s7r4ng3pfzqsas6g4v9k0kvrdhympx278d9n | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q672evaqemvdz2xh07r0l92m8h8kahphdjcqmc0 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67ec59ansh9dsl7aruz9cpecejqz0cl9uxa7hm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67q54ugdn29pxn0gxsrv9kevn09ypf6rpmdm4x | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q68dj5hmtp4z5dnw92u53kj0650j0t4v5wtj6pe | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q69mxw9445jamfkjt4hqmngk4yd0jfedcela8sp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q69sx7yt9380a6alrd73vr9889frt8wfx2vj0pp | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a2r4muemazvnvua8laz5vf56kgmfe4mm27gs4 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a5kkyc8rjxmu38vak8e7r7ft74vnvlejrkll2 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6cen4yg24m80004crw7ex4mp6aqrld6sl9h2rm | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6dnk73gqreyyjxvq3q93mxjw3tuulxt2nscka6 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6fa8n98xh2re5zt5erhznu5eq23z9pqqcc66uq | BTC | 0.01600000 | 2022-04-03 22:17:50 | 2022-04-03 22:17:50 |
| | | bc1q6gvudanarkdc5un6eld8lr6073yhpmv8zhsxp0 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6h6nyaukq6dsux3nl04s0h5valjmyva2jdgfdm | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hg2xqvqq84sqspym77j3m6x65pw5hz9r75njd | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hju54ql856x5385f9cqn4ktvta5yyh5eg099k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6le0590m6336ul4564g659d7kmx94rr8nnx3va | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6memhvkv6s3nxkltncunnj2myhg65f2r450tzr | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6mqt05knnwgp2afd7pfx5d7hxusznyyx6ywe06 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6n9e5vu90lydj5k7ky4m78f8zulzntskgnwvew | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6peept8tfcy2spr48ufdtru6aex4lz3ukv2u02 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6pp6zfzvdtjznjee7hv2mvqv0jch4xwyu9ltzg | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6pvlnus4awpcfjapykvaj39wx0uau6v3m2gmrj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rddtpgkecnsu4c7dt8hna4m4j3puuel9gv7jg | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ualz8pql7j3p2hdet4wy46lmf7ffa63475rfu | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6uasczwv5dnjprjljmyq966nlnt0usjufnyegg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6vn4c4qqpenvjramxsc7t7hs7jt9xlyz692eez | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6vr7rc4k78l2vyh7cjvjxdd0sn95qnvzlhc686 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6vsfkqn9hnqcsx9xfpujdldylnu43mfvkmdm2d | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6wemwccwu4ew0fsjthq3f2at5sh4sktwvzh2x0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6wlk8z9zg3gc585j7hulwm60qp3mzeclcanhc3 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6xhmxtj9h89n5knzzj55dmtzd4fvnpyyuxy44d | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6xp5hgr8u5n2xq9yclvg60mfrrpm350wjqk6sm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6ygvpqx4la9dzsjyq4kdtmaeu7uevjjtpnk4rg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6ykj694yenav45rqfu0m6f70ck9d35rg76auu8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpjzz6 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q703nfenhj672fm7rl2w9yz65vz3l8n3wssrmgg | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q72wr9ax5trs76lh63337rkmyzsl44ed4yers59 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q75t3lh9d794xsdngvthm3vuge0kdg8fzyg43gt | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q75wda0c5jhsmmtrzm9zvngn59frn082syqme7c | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q762feh3up3ayhtxkky3medyanq0ex7u7yrhjmg | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q762nqurlnfgam35gpvl897f5akhejtcq93t5rg | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q76p99xnwkqc7suhv3dqqkkth69ya955k03yc9m | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q77cy0gdqr7f4fqttgq29d5xhvf29yekawruzuc | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q78kq0mgjsxx3z9tnmweh0629a44rmudy0ryesk | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7cm2xndkssvegy7v7sqzllycqnp2wykth9yt37 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7esy2hw5t5urwq6xgzsqn0w7np6ns77xjzcfrl | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7f85uxvzy6c02vtldlgyq8zldkxxfvhc9f3xwp | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7geea6vzt0j63r79vrdr40dejun5plp70wy7jd | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7grzys9evu0yzaw6zkcn6qu79yqd44yxnmshv0 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjhtd9s | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7hwwx9r9hu0jj69t45rekc0gg7lxyahv4uxj08 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7hxwdsq0ac0vjd56h7pjacn8yakzey7ykyfr6x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7kmytdl4y8a89m77u8qxenfxm6qsppwjpvquu8 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7l5x2a040w02v0zgmseu9ytq676dlugy889lu7 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7r33x0rmtkukhnt7rcazqltf20yke35cwnlfww | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7rwa4fd40uphfj52x8263jyck8c3wtnlup33fr | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uwqy | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ulcdsus630hnj0gl5rkm9lh3547eknye86c9w | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7uyl6q2qg4l85d44njq2j3y4zy433fjwzewnag | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7uyvpt9dec8plcav9xz60nm2qhl7ext3vm67mc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7vtsplg80mktm5ck88aq973ehn5ayzamhuj76m | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7w9elezup2vuh5ac9tmp4nwquqx4nj0lyydlcv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7x4r3ww5qnqfwp3udacksuv4ndflvjfgt9t09m | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7yjrq7fl2dnfcfzqew03lddnz2z8emepkmkzx5 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7yx6pcd9tjpk3lxwh3qkkwk98mhkwjwde8r8ce | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7z2l88w8fkuyp94gyywkfhxldr3qyxda8r979e | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7zs6dt8vnlj6zcc397wkd8c546rtcjl9lm9etk | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q82h75aftqj8cecke9dwfn2nux96zhh3rjclfk4 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q84ssfd9usyvyvmq332g9zw63x29m9j884dlmfk | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q84uwk037s7a7leq0nx5nenn9wvstvjzjgfp92t | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q85j2hddqhn3fjak0hh5vfc645qasgu4rvdhsh2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q86355qf2j5fhevxus7y27xg0ngp5tve8plvc9c | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q86a953eysrq88462r4lkul270yatw7x07gat2x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q89t4hz6xht8h0vwfpera7fwycglwkqslk7zmar | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q89vztd026eypf5aw270ap9lpsvgr8wfsx3 qwd | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q89wq4ju3mpedx4m9xc0y6206rt6fv4j9lxht83 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8c75ytjkck649yp8y5wy7mfwwpy57g3vzrq3x3 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8cdkq5wg9n92fycrh57lkv2kfenjhhy0ewhh40 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8dantkgal3whzh25tqq0uktmvpazs7wwexlasq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7trzh | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8edw4ad6qefg3339m9u9grp3nx5cfuwlxj2scr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8ftfm8el0he6vzpakg5zmgyzpc5adyss4qxkwj | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fwe9axvfz5gq7pelg6207k5zn3x4c2amjlumv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8g2lvwm8c3jmzfu09whj09de4vz3fn9r5qdy6l | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8gzy5vs49342skkcx3evw3nvn7vulx0pnlcar7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8k8k7y4t6rvztwn2z8a37phfwkx369ncdthk2u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lz5ulka0jvr34yajsysn6exrqkzp74thzzgq7 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8m52e5n00rqfrl5s7yqz6ctmlplstksjt2vk7x | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8mmgm30jul2t22zn3c2cr8sdsmf5fn7hudgefe | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q867hd5f3tpgn20cqgfufw07wekj3a8nhc8xd | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8sfk36mdxttdzt4q9q7vkvamskxfznzmcqtjmk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8t2xlywqf6vpkxs8xm8t62m8wv82593na90vn4 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8v9nwkk3crxun07mnjx5vegr4myxt6l8n6q767 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wpl9yl6cgg5j65z5807cmhpqe26xz85n5js6y | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8x39hafh4nnl9hnfp5fnukeahd9ulyuq4k8k2p | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xqgpprp2tscn6ev4marajmpkuwujcgmdlyf0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8xue4e05n4ekc4er6ce69mmnxhm0n4mpn45cju | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8zalt8jknyf77hs5980gupvlnlxeggkxn60x9y | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q90wf4dhcyjsz5npda977xem88pyjmc5vpawnuq | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q93jc44v8le959mtzknem53wd696gg49edqwtv5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q95f4zur35kl9net0vnhmhpux92dz2hcptlewhd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97hjuy38ue8tcjl8mm0qc8r6qnjk58s0g8l2tn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q97kn5j32wj7ewdd6jj9c8ku7j9rjj55qylp2lm | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q97vmk73y0t9a4wjz8gvard5p905lksaesg79hq | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9926vl5fvl8zz7ahdf5tc5pmgxgaxezfwcy27c | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q99ehjsngml7jgaac6eekq7t8jygg304fu88l2z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q99w8f2pa8yykaff3rndt4yn2tzm2mla72cyzqj | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9azeqzr06taq723re7v6hd4juu8fzjyhj2r9kd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9csz9veqg0k0dllfj4tds0kwpmwn0j3q4fehfl | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9d3h6au7vhfy3f344ac7q8h6yanhll49uqdp22 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9e3ut4uqygar4v5pynegepnq2c4zzauumk6p5f | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9eeqg3kelv5t3ekm82ym6yry4frgjtd5fas59m | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9ferww68p5u0tnzcar4js5pck3m9dqxtv5shc0 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9hhtkhp8hcz0mc4zypz5e2gvae8pq70ew7ac2e | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9j9cctrh4y00hrpem36nn3rq954w3k2t4dvulf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9jkuyn3vgef3f548tdzv74xpdw9uvaqv45rzu4 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9jqs8gnz3gvgrkjzhxa8cydju536q00ym6y3hw | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9llupevsu9r3dp9zrkkupfnhtva795m4wtt3u0 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9ltdjnqtqu2xzalhkwh0v4hluf5hhavfe7heq5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9lxml57zn940ff6ja6m9w5aqgal0ganmkfy6rk | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9m4e3guttup0ptwnhqpyer8aj64cr8zfd5k036 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9m6xtfhmpkdg4feqfhfuzreqqzdql425v386yr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9mvdem59jgcnzegsg2knmmm53vr8u09kuj6xen | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mw6kxfaaqpd4446a62fmjmzcgmd7enpd086rk | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nznluwke85xs9yceh6fng690a0ncf8qzp9gfs | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9pltcqy5d2nnrugzzmkagt0v7hv36txyh8vldp | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9pnum5r46rf7let42g99dr2lp92ncrg8sqlksc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9qf2d2qe458rkux3zes5rkhj2m6e88w83p65nv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9qn430s8kvlvexde3canlpxvajggq9qp9xm7ku | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9scej0r94ak8yd6hhrdhsknuvzwsqaf9r97wtu | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9svtpejtwxwwe93cjxj8n9pupl43mrfpaj7pgr | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9t43e996as7denl04l59ake6xy9ea9c7h95fap | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9tyh6556ggw0erhkahdyp3g5rl3s8wu39569ez | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9uhf4n4r7rrw5dkry0gelsdkf2zkj2ywgstcr4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9umts26692av0nffud9gxjamcflkl9xa3f639h | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9vsllcx9u60766fzvsp34hmg8wucr2rfvxtf76 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yrlc3ejrndg8xm9n0m2mf9vv0x2fawtm48v8k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qa0gwy9yf2dfex42ztl2n6yrm4xll575lhqxp8z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa2qh6ettah6afe4kj3z8866m2g4vsfqe55my9n | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa2xkd3rlshl6chydmegtakukz6w6z7lc4jdpyw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qa3jv8ncsg9zfay9h9hx3zwuh4haepp6us4kjaq | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qa44u98kjj0cq0gmwkspaya6sdnpgm2r5j8a6lu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa6290rvxvnkl8zajh7gwytuts0nps65yqea0y6 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa64n2gvkapvz5n3g6dt5hr7wjvpjwgss3um9e2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa69gdd9h7nzk4rj265xvrprvdmqp52hwtrn7hs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa7r5kr3ad4m38a0m2hcm3lmvlvs67w67ws8q4k | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa8l2d3l896yt5p3r0a9r26tfz8p7dyjdcq4wlk | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qaa4dlgetzx5zqn2qqs7e89052a0y77wcg2kty5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qaap5ecetaeer4e5hs9gkw47uggetumt46yfyge | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qacj9q9hgt9d9fddtg67tfjzt60nwm637zkjany | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qacsnepddwnzrerfgzu6y25uh2af93dam5reed6 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qad4d7t466x6gmhe807jcayq5z9chc8wl7naxgh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qada8ydau62efzyd8tkcweauc5h2nmfxfenmng2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qaesesj8dvlg87am844jxrfzppsgaexasqcdwza | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qag42p66aq8mf547stfjyjx2gewlfp5y0d57p24 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qagfmerks0dprkwrl085xp5yr429qdutp8sw6yp | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qahj4dw0uwmd5y7gyy5g872frhdme8dxyd3shz3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahky8f9tulq43gj4s829qhrx3fj98g73gfs0fd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qahu8ufxaqv7p2y7hnra7ljfq445qheculmumdt | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qahzdqlk50t5ecn8q0jy4aq5r8r9l863ukav25z | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qajfehfyw84klrz0tk2hzcah0tj94uftgk30ddg | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qajw8rllfqvpe85yxj4elj4uqw9atu40pjgesmg | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qamaazfkpc3mktv9rxuq777vfgutz9296yj99gx | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qamfzyg3fswtw8zysgefg2xppmk9ppx64h5kw8q | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qamk04gmysc7k3pxs8rrh0dmsmw59vc42e2zwj5 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px4f7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qapf67r3dhuz3845sa6thkq2pxuvcepcc5r2k3q | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qar0jxywc6lc3q0vwzrwclc4gadldg2lj9yul7r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qar2vu7rnuanzufnnmzal6alnf68cv0r36qnmuh | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qateylf3sgj93qdc2z8ky74my96xgrlt4lq25f0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qatpq95ja3kzp3fgd8xjc68d844eydfjtpqszcd | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qau2l8d9459tkz0uav3na7lhvrfgduukhmgp95p | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qavghwvewvva3lxm83plj4tcwjn4gu6h3u239ny | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay2z64yqt59gy2qjx857yjl255ywjaeqk32k2m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaztzz20n4u64hksg56v97urzguehw3m229d6zd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc078uf4cgut5qd69wsxptz5hvfphhyvr2s60d9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc38t4sn8j0mxezp8nwh03zxa24tmermafzeuhw | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc3dzklhzqzp4qhgee7prc99x2h8vsghe83msne | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc3vj0jddgqvhy8ax6jru245h9vwfn0hl0qeayc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc3z99tvj00mc0rwacut85ukg2sddtlrdypsszn | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc4fgzysllcf0tyjr32qvxkptn6ygyr2qvlze34 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc658nyt705kdg7u5upjyels9lsqnqdhe5ryzmt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7un8ug4n7r9j394s0ckaerjhdvpvtn2ue75cd | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc7x52k0tg0ynrxjzvchkw2n0fgkstwcsh07930 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8qyxrdkdv9qqe408ktzk9psfwsf59z2nrl502 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc8tyg9er6gjvfe6yfeleps4p42494k7fd68qq3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc9hswfwjy37uew5ke952rt5jhwewvpx9fu74pl | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc9s6h7eadw2ykkrmvayng30sew2fcqrjd4qwe5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc9uhpe08c4kl7l5cu3lxnvqwyt4acrlksekjmd | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4d2paqxff5fjwjwg7h2u2n84x8zvrlgrvjfr | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcc4s8nsyt2c4stpud4qdx3ndk4cvpd0x9p5qgk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qccwudttxly08m23fy38dmgp6e9jdksjnqnz9vy | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcdegstvwjhaxsz2jau37z7zulqz3pecxqdp09t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcdtkzk6fvy5a5vh66hpfk83l9nqktkayar2vkq | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qce4dant4rr5j5xdw9en4scze90n542x2v6g7q3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcfnpptjav2xxhqufv867494fc7srx82axg2egh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcjeaaqjzk5mf30u5rfcp495ck8m5vpgud73m4c | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcjys6k24cawnwn9lmr09lhles9dcz9plhrq5dv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qckspenvd3658ap3q7jqlhxcn3kl4r34pdnscrk | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcku4usknu57sefflme0gf54peatfrm3ect97td | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qckwqcjvylyzs9sl9rws8lwg22hd9r9g3tg4hqg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcl3wd5sdw289t7q4evaeg7tp547kr3cwkqqr3v | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qclalpf4xc8e2yqjm2rq6g4pkdwwt4e49wgs9d8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclmh2jdpjl72vdy5sfp05falp7cm9pc6zdc7th | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qclx8x35wtm58xk7nl8tngk8r0d86q7fnae5n4y | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcp9c0k2rzl7gfnx0ej44uph5avcxh2ktyjh0nt | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcpc5c0napgh6d4twufq4y7qyas7sll2933d09v | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcqtz5slk38r8ywghjzwzl79m5yn29mlsl85fy6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcrcdc395v7cdfkd75ddt7sq2dqzqf37jwck9a3 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcssct8hufk5m4y2gzf52kgsqs7s2jnheytlxjz | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcsx6w4q0lhrkr9h5m8mht6mv6rrfer74nq9a3r | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcsyxa53jjndr7y8tnekg2587pmucdku0s5nqzh | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qctvw5lu498wsr6dzleudus4vz5emnut4c9r4vq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcvsc2mq0vp0ra9ta99falvstyy04606ld6p9ea | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcxrqlasg7uju6nr2e442mls5prf3g0akpeczd2 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcxxlflnrvw8w8xqy0mhxd5dx59c84frcsumrl7 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcydggmyfl3lryxp5zpdfx83t6rmzlz5ysry5wr | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd04cp39fxmmp3zt5dyshsfgrxchcvmp6vhq3dx | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0596qw3m8ldruky9aeyl762372ppq66ha3vq5 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd0c8xw0el0xn8ntarsaafrjzahh9rdmj422q43 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd0gnzjsj5hu0r790lhtnevhvu782zv94e0q94e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd0xgxyttxc5ktgk6qfmy6s0kuu8lj3avrde5ps | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd0zmly8cm7stkh2mv70g3aawfsxy8lqvm6s4ul | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd555srq4qr2hgnxdsqle0r35vjs65h67va80es | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qd5nupc0rm6p5juuwgeq67fzxv0nlm26qs36ukf | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd657mg3l355hxzuffhn95syhrps736svwdl4eh | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd690zzt7lthvwfmyasjz6a36nc92ga584n6962 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd6fltumd3az9swam8zgvqhsyscsuc2tpef4ytq | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qd7npc3knvyphxgjegjjafau74uqww3wr35gl79 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8ec2fe9ntje9asc7r9urr8ka9rzmf62f8a3qn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8f7vedzu9jx723zv6u74jthh2vwwh934q3y8h | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd8qky75jj3gyv59jym0fzu9e6c7rrxj5vfwdgm | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qda5nrmml0cjf2cux4devmg42ma7v8k43m2e3xl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qde44vmmwg9l476pggvutzq5282e4d3h3d603jj | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qded8gr2qxpntx2d5ay9r90dkvg4wm9vz6mcy28 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdekuxd3qpmxxuh8h2wsu3d6swemcuml4qgrydn | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdgt3hln8ae8myztxfmzr3et0zwy998yd8nl8eu | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qdh8esu4tj0cgj3xxfs8fu252tlwsk7kzx7amen | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdhm4jugmxg5dtf27t09yj5gm2slvue953khg82 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdjdnc4zjrqeqvwscreadrnd6nlz4t3cfxvadl6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdlnulg0hg6e83284wnp2pav560vpt6237n7lvg | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdm7plka30ge4ue0nj5tfpyy94fv5rxsqvkjw72 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdp6at0sut0fusmpz8zdf5xedyefrjzn099enhr | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdql935dvtx3y69fhmx6l4l6ej5r2u33k5mz0nm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdruvl6mnyw65mhs96s20jejyzsdq9gkj4u5y7w | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdsasdezrgqc6vzcvvt7w22h36kx7hc0x2t5sn5 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdt0w9c8jj4yqr7rvd2seq5lnztg5wz0678xcq9 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdtqgq6ac5c7ppjgyqt347e9l0hk76qvgu4mfuw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu707zg2mh8xf73r9dyfh95fnjfrr00e3hvj9c | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdughst5qtu4wpn6lr09ykx709vq0k4mnsnhzp7 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdusje2qvsylrd5ds4tqjym5etc5c3vzx47ac99 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qdv9pgsadhx97k7qndk6hnpxk5namxausan2g7u | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdvwzd3fs98t5y2dt963g8vtf50t269rcvg78rh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdw8n2x68wfvxwt4hud3j9nv438dncjlac3ehad | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdwle205e6nyrwmkf9erdplxqwwykmyr4ypd29d | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdyd9a7uur4rmq3ral0egl7adxtaujgtn4mx66t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdz7d68uucsslr8ymqvj76txyxtjdzzlpnjku4t | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdzzfu9llzm6x7uxhjfgnhkzmlhmjq3c73tu8dr | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe248tc49ly0xwfm9f32rut27cgpa5ljffu2aat | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qe2ae3psg2qlvhcjj9jhshrxwf3936hjyx98d0j | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe3f3fen7udzddktr3wn2s73gqu728eaqtaryuc | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5cveqxgxqtat60gsg8qnry0njdcsuuwanetfq | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qe6dl8wed0hht7l4ma0ne2kpcy2en6yy9d3ver9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7agumefkg0t0wg8nt23qswtt35wxcscuvm5f7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe7rf4x3l5slwx2dggvgf33jq84ry0cux2elmvl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe86rzsz9dj24yf4er7z7nrzlq0ff5lnlun5tzt | BTC | 0.01600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qe8qsu2l5ad7pr5qp55a3klvk529t9339yl8ut4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea7gfdx644maxzguc75pwv26yjcn2uc836q4k7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qeauzqv7avupw2lnc2h6zrazpzj2e6um3z3eq47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeaxe744kppug9rzas36dvhl6a3u6zywj3ymj0j | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeaztl4da7rsyrnehuln4vup80r9rfl3r36dqfd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qecgkkrdu205gcrazdne609sslexchmqknc99v | BTC | 0.01600000 | 2022-04-03 22:57:34 | 2022-04-03 22:57:34 |
| | | bc1qecz7qy7hlyqjn3kw3n0d5pclwv9w6sk0rm0qwc | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qef82wfxf6z8tvvlwr2mzqwxr546fvxg5jfuhes | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qejxzgq07sac5n9wdry28fl7lteu0jdz8hsjt4s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qek3twhgux6g77gwvthlh2syv8fgqdxssl48jm5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qekrpl4czctc6xleaqa5wmvczp2l8jj2pe8xltd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qemergggeevq82gwph6fngfzyucvt9a9f8w88yy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qen4lrl5nnll6ee39n70rt2k43awqkt383m6m7t | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qep4lrh8hfsr35tvt5038ujmsxa9sj8r46m6usx | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qep5805x03tmez60acz3hsdzw6gvgmukz2qnavz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qepxmuyvc2fsdg9rkmwl4f9thk6g0t3k3x55j85 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeqn0k49zjdh7td46lq8ca8j68mw3ka2pjwqc9v | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqy4gxwjnjt8zfvlh6kfq8gsfgs7qsch0v5c9d | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qer25cmsdld2slns9pv4h2efjerzywdjxemyaf0 | BTC | 0.01600000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qercux7vsjn9hzdw4cp686n8n07clphdu035js4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeu8xshkv2gwln5tkml7v85kwt9e2k5rw4ckj6c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qeuhfvxnl6syqqszymv6qtthmakwwqpu74fent2 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qey6sag2tann8mxdh4mgu8xja7kea2n4wnkw8u6 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qey9a2t977wm872qljfxxhpwf689cenp4j5hm9c | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qey9lyyt2les5j3g28h6tpge0jfgxm9jmde4meu | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeya2wn8un2j983zr6u88nv2ad73cqstcw966dw | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qezamjscsqu0x7pwl3xmuspc4m6dccnlygfcxxq | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qezjcapakngvdn050l69qx0q2v5d4fja980jphm | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qf3e5spwmujamw64vte92rympzn6faexwcfyu0k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf69t5tslsx33eex54lsa2946fusjxwcy8qux59 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf6v25qjlkt7va3lqmkyy5yeszmly8sfquye9mt | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qf9j78rrxvj3r5a073lxd3dgfq3jl2j3d4m2tcy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfa28cheamdvna8v6lw53ldxfm9njmlv0xq6ufr | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qfcnnnexv52z68uvs4rslwnm3pwqkgc3uf7dz8r | BTC | 0.01600000 | 2022-04-03 23:51:10 | 2022-04-03 23:51:10 |
| | | bc1qfdzmtqvsv80sfy9hn7p0qdgmgr33pm8s5f3489 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfez3e2vd73crjlqaw52t5twhsczz5j9czegpky | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg52ywv | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffs4ezlle5dt4dvdrm2tl7lc236px84kal6zum8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfgvtkdexksswpdjkas2wne0anxd9y27llqadte | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfhgg68jp436qka5778ngylq6h4mwtqyv43lu7u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfhkstqzpuuya7ju9a296r7r8t7493e7nawvxqz | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qfjcptk0y7g9a5z297kawpaqtmf9q8nnj2w6tf5 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfk32dvglcamakus2p25h5jv5ld05zwhuzl5k44 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfkg7yw8jxuxam7k0vaa99j2zjc0eu2srg39kgs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfktg0dk2eftw8zhfv7gky6elcjglu60vfk3mne | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qflpppx0s6luuzerazpefdpc8yxwjserlmpgcvc | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfmp636ctlyzyqgjjdj0aaz30kdxy9xrz5uuhef | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfmw4yuedg5lf0uf405wwt526dtptkgt33mz25c | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfnv8p97pajm862fjm87mt6wqwu6fyh9xa6fun0 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfrdgrr37dvgxkuakgeuw3zll90fqkl5fqjhu0n | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qft6ycv56kcwl5l9fsdjxezek8xu6a05hycql2g | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfu2zv4jx8n3muuqq550cxm42y38g5fhd9e4k9v | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfuskpn50achvfmd748yxxmez58t3r0uvgflx68 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfvwq00wfhf0mpfff4rng44tanugr02jj8dewts | BTC | 0.01600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qfw055dwvenyhd6h2hegedk5s5uyxadh6knsqv9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwkmx4k9kwgtj3yfy57cyztqj5qlq5n5nfalax | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwmmjcgg9zhmuwfhvh4nhmvs3cdest5df7vcx4 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfxvxnp3g8nnttn0cy54wsccuy9dytw7rxfa3u3 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfy5vgc2jrfx0wp3s9swryqyjv46rcg5zdg3dc3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg2rqpcktgcxp355zhkhs23s87f0acwlc58rzsf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg3us08nt67npc8w7gdz7mzf226auzw27z5z9ma | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg4gjhtnegmllnuhs3ezmedldc3jt0nqc2swc6v | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qg5p56dchst263c7qg0csd65qp6k7k2zctt50ry | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qg7c2gn5rpyfw4myrycmlcswjdcl3slfp7n2a8s | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qga7wuf4uq5tw8r9j837t7g259390p003afdtkx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgaj3p777ykfwkrcp4q63jda7fa69uk66wft24p | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgc3e96md7yd3gpcwy70zxau0xs3wumttlamhh5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgc7nrdvhrm5d2y2l0p9hf4l802w9c86dnp7uh8 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgedqp0z4kt36l54uqjmuxppruvkmcey3dw6nml | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgej2rlm8yczvj8zeh6zp52kvvlytfdc2ucw6mh | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qggl6dhmmapuz4ayav2m2rdhuadz53gkkded7d8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qggm46tx9tc6dqje8705dcrj5u22u7v895vfs4y | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgh4z0u2fsw3sjp5v939d0nu6pt5xfpun0lp4tz | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgluffqx86jp7gelvw8xtq9khqn4z7v5kmf00g8 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgmfnamdm76zkv0lejmngdrmfjlca49ugtfhapv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgn0hwn2ac8mxdudqzc3xmq2lrshlrnr49guyl3 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgnws9pdzt076u64894uap85kglr7ygtycyuug6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgnxzmxgm6h20spswa2sl974xy2sv8q0vdyv599 | BTC | 0.02600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdev9vjjvq26szju52sgvzc4299qk2u4tu4la | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgphsf46lr0jjjc3j2knpyaucews54lsxwfuq2e | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgpjxscauuv3286v400zdcawj5tehhah9sqmr7f | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgqsltr6jqfj8la6lc3p8n0agu6m7hpwc4p5wjj | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgr7gr78mygdnt0vs60st4mqa6ezzavz0zursv2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrd8upkv6nr83rq43hynwwephy9xxd2h45r0kh | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgs0ueukf7kcq5xwqvu4f4nncz2cv8nlsfc8c82 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgt6w68255tm3mqs08xnz8427l2pr6xzrrfv95l | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufly | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qguuus9lkfe7qf3mnxy8e79yyt8seacy8yad4d4 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgxwefeppczgghgzydquk054esjxjxz3k5356lw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgxygey2z732yk4kaz5tr6c5c02mzuzf6435ua2 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgzcx5xv68trezrcccp025tctne9n3u2xwt00x2 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgzy5hwwzqf6rzjdhf49rvcnp2757wrh0pcz9x2 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qh28utt2w6hee03l5fzpua6vlxq0uydru0aaa68 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh2ddzguxqpgaxn2r0ufce5h68qm7ughn82c837 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qh2q8c7efj68m09gvmqm8kfky62z8a0nvc6k4vq | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qh3jmtyzzzpq3t2gdgl7f4ttvmd0lh9yf3vwcje | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh4gf9je6wmk4suq62n80h5tw7wawjxt6l9nhnv | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4h5se4ys8k43yv4g6fn5syx2r663ry6yq9s9l | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5f9v4xmadek9k7q66fj5lvcwnncp7z7fyttkj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh67lfz6epcvs2jj43e8ldtm08pwglwutxmez00 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qh7e2uz28ar277al9zre69upehvy6mf02pjxf6x | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh7tltswwd35v37c3kmgfqjuwq9ccy4wsmwh0vv | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qh8mk97ux7wewxm3vsvm4379detupcmvavv5lp7 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh8v5wmw5pztdvjsx3n3cajrmm2lus8267z9f0g | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhdqkwphqgwdjva5n24ynv6dzqvjewcmtc72f63 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhdzjdjzzs6097p8rhclr4zgyjaut7e4z8fqsav | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhglc5t33wv9mwm6tcfxv06z5u3l9hd34jdv6qv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhj5akpmaju0ysurpnj8mwyshd63hxwq752a02r | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhjgp7eajgzuqdvctrffrqjlq3d6aatsxkeapr4 | BTC | 0.01600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qhjhqag2xfvtgwq5n6wv7n4473hzhkq3dfzwl88 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhjjcjrxz6wwky3qpffcmrdcmh2yp4v7sn5dzsh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhjzcqwjfsxa0ht5t73ru52fef762tk5pd0nvmp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhlysaljkdg27q7p0l8jdn6mvva74lnu9hdq2j7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhm2uk2c6xsr0e09ztvfdl53v98ujqgszkfygjm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhq5vxcw4hj75jkryqkx0g64gqj0h9ps372y3my | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhqgz38kz3wkjje3339u54zjmy7tapsvk0kaqsz | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhryg67lwxnp4dsqldtu2cmjq3g7evc2mv3hkjv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qht5h9f9wv9pg9skhnswr48q9xajurlq8cyj32k | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhvcee9epfcwk6gpm9nwhjev2gfu3lem784f5sk | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhwtxz7ezy6a4jvx5u4hzhs9q8wj2a263cj8sjs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj274ujd3k748pqza9uyhf8egl62jgyvac3rcxw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj2h5j3rs73j2a0u9pp3cdcx4qrjt7eqx99g4rj | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj362u664lnf6equhjz7fvgft2lcetyzeft9lj0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qj4825fsvahynxe7epaj2lrk3wz66slpl0uyepm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj4hrt7ef83vuz2cfc6z992fszkuve0gg2xq00v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5axjya6s6y4u2ztvh36e8xxm8u8eu4ufjkng6 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj5qtjmgtrfaw0nsm5ddrszpya7yt9j8y4uuc0w | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qj772x9px86u82k3yw8vkq7s2dpkhpfngl9lxdr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj7fmhjm4fl4vg9vcequapwh2aurnpc3kgpf73v | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj8g994ja7e9369uad2gl0rjfekxfd4xlj3fs2y | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj8y2h8w9we2rqcn3pgkzsxsu7jmmpl63mk7me9 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj8zwey56sj2uvn6ycwc77j3cue8ve97vn6tdl0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjam3s6k5dt59hg8et2csth2dpfeh26vwrvz3wz | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjclwwgafk4gjf84thlnwxj6kzna77epwkzj8fl | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjefn9wl2wcqrl0ruzl8f3p8axwxv5xpkc8tpvk | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjfxqsytujdz6798mpa82793e9wu05f97uv9q8s | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjgtzavg94szk54kemml4x2wmmvqzc27jwtmprw | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhwxr7dnkdd4le3whf8adp3jffplr20e0jr6q5 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjj4zuc52znh56drkf6qqe949wkutx7thmka5fe | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjj6s5eft0vafalmwrw32fxal53d3krwqlfg6m5 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjk7yarlanrpm7lvwe4rat0whj9tgwe39gmfkvq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjkfh7l98pcgdv5zxz6rwe44z2yqx60uvs5hw7j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkpsgzgrw52ww7hnye9gld2m02ujy00f5j44ze | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjmgm50uhl4lua0m34f74hx3pag4dt09car4epn | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnd0gy3fzq69q49kml7meg52tz3gusefs2qjf5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjnyukrcqaw6968fhyu2n67gmd4dypexwr2ppma | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjpev0mykyt6054zasly8cv3ednv56q98xc5lyy | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjqpu05l3vp9jrcjqynzvg5mppv2qfwwkwcf32d | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjqrv2r645ggkvwjvnkexsq6xz8mljy05ry9lrk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjqzcqjex4ev3xktkvrrsqfaul0e4nuz67mca4h | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjr3zrzzauhjraqust52n8vvx5cxx6k2wn5r9y7 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjrht3cxlnch5tjmjqd7sg0sczqd78mx2rl790z | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjsf3w0vecvkamwn5pvlqv02jyvfndkmz2xvkap | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjw5mxxgk64gdewvp7ekqrlphfr2u4z6hfmugk7 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjz67p3h628tqtx56u8y8lzl6q7vlr3qjv0p9cm | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjzdf9yw0mfcfvx92c4plf5dxn68c50l0del4ql | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjzjnxh9eqtuc0axwsyswgsq0ew79t88zh0hgpp | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk006xuf3dk2nzf37c0p09hv3qk5jpzgdfum230 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qk09cxdtq2a0wncch83qqurn864n6xvnhc7245c | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk3a6c9luh2y7srk2xz52m8cgmymw3aph2njpzm | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qk4twfszh9a5sj5vmdnrejr5mly8fcrxm94v8k8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk5yjmhxp6h6k7lv3g3eu69qtupw953jc45y7f2 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk5ysgyk3n7qnplr9cc4wn25dwqlshn4vfnv9dj | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk625x4nah9m55ys3r3h90l7v5xnm5nmhugkarf | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk73htwc07nmgp9rpvl58fs857k8r85nauk4ckv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk9ztquw4mew72v7hnkx3ja7w4g4y9ltetf79jj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkahzatc0xappldr0kt8ejgzdx0ez37geuqy9r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qke5ddd06lpsgk3h59smfdpdywyluh6e8fhhlyp | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkevn7hqxu4hhs054zyuvywx4xzjzqx2tgu8p82 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkf8q0kauvm982may2jnf3rwzdslh7m7grvvdcc | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkgqthhhju8phrxf9rhenrf073g9e5evvg4j2fy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkh02tj4yz0rexm453n2l4djv2v8dqvap8edf3c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkh4fqr26n69l2h392avmv0ll5gmfweyn7rhqz6 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkhxkzmga2uw9sz5zvxarctqscvzg569qe0g6ng | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkjdnqu3l9uu9l83cv5g74hr5jj3qw2cxuh9mgv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklsf8glphej6m7zuefxchxqqaxxcygphet55ux | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qksm8xd3attpwqvypk8tpyu4xtplf5gkyxzyrgl | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkswzqx59zrlvs7tmcnjvg6td74c36wpg4gjw5k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qksx8vphqw0uwau46xwphrulv80jmtvn322w4c8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkt683vrefw9y6gg6d86zz2gjhkupd837rw2cv9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkt68555fs7un7yhwevumwj3ml5nmdmfaws0p66 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkuu06g08jteqzsc9maaxr0h062pn6j0cd7f6ax | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkwf7y063wvecsuxv0hlufrnc7g3fr6r6kh2gca | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkwfeygv252ndgfh0yyhxyxq2chd43te9qxl36t | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkwrvsrqyhwlytnc6gjnv04kezmugktwcacwwwc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkwux5ryrm3e4vl35xg7ukfflzl8vw4jg9fjew2 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkx7z030agk6t7suc6vmwgxgcef2gh2k52varm2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkxpzussu3rervuyg4h4784v5qhu7ev5nsf4hu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxw6alze53pxs9pzmk9pt5hra53354pexsyn9l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkynculx9m6mslynvjp7f84fan0ya9kc9cnr78j | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkzfpvs9ttrgamasqnh9jn4wt8c7wzkkwnzfppl | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1ql2tshh3w3nqlwg0tncckyq5tszdf9vusfpqaln | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql324s4fq935p6v3j27e28ecdd5eu53l6mpwjjj | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql4wfkt2vzcpznlr9lm5r02m2pphd3t2ggg654n | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5kr63dley0d8pv87w8sptj39xc7jmpjp4l4lm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql663p4jc29fmagjltu7fav9827dzkshvv9p6qq | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1ql6emgs6g30dyhnzuv8na2zq2ny32p5dmtkvqp4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql6vm3w6rk9wjzvnrxqly555mkrfesdlvspgufx | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql7tzfhxl4q4j9rgaetfqzrcxwlkwks55cuevfz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1ql86pmt6a80aj67kc8acddkqauctt4k946v67xg | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8rkft3p5kcuy87wqfc7p604zqshzhdqscxffd | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql9axuzz9chz6kwqva44ceutu3x9gtsnlurex5f | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql9fgae5d4r0lthswkw5rxjf6nwrmwqp90yjf4c | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql9gstjh9jfwtm3gv5zlwzz9yq7f6hm9shhmruc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlacuxxc4vme9mflfse2mxs630ur4rh89em7z8d | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlarn5tc9kfms30s3fe2le39rfpw3zjsqadl46x | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcspq6ehh0xt3wmyg9ettgscnwn2aufhyhs6dz | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qld62yqvqr38j2c8jf5ks4tsnvs03cj30hr07a8 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qldnjtqsgx84cxfjvzzjjrg96s9hcxr33vu3yy9 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlf2vd7z36ec90udpqzkz4jpa3fp226xh7kdlmn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlf72m5pka96054kwpqr3mwxukzynhnwrmtjkcq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlftazh77yvmpsrmywgapc8u6d8wr0v03fh09jp | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlgnk62t9y6wp99plpyfmvme9qsw478km6jtfcp | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlj26ndnukna288y09qunrlyxekqq5ux7kx60qd | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlj9tj8nmuh3w2r9tmsmdzmkcuvjk7jxan8lwky | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlkam4jqxnmuclajhu597ty7jd39j4x6h6p08t0 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlkwh0zlzjj7847q4pq308x0mvl5ycqjgmg8ylr | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qll6y3hdu33jpzm48setjy0hv5xqmytzyswhvhn | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlq2y27swwqzh0ev4qums0em9t96apy93fvr5p5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qls6r9uv5xa87n94rx42lecn7jx7kv3f00p8v87 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qls85lwadc67f7dm0fxkv6k5w6wljud6pscfx9j | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qlszyk7l0pmaw8yh5fympa4n59xfmwxg5j9vhe6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlt9t0j8mxadtp7zeleg4csgu02tuk4su92f7kz | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlunkkq8uddmjtp36zxrqh8d4lgqywn2ag3a7y0 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlw7stnfqcvwzrl7mzu76g0y4476433cfw38ewh | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlx393c7drrp4e0xwcvll6m9ckr9kcz6yd9fcwt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlxp7xw6snkxg2anu4y7wh03fahecukhzwncn46 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlxtt562628599ng8u8666qk5afhzst4u8d9jrn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qly0r4cnshp9dnquef94tn7jchzf9va0s046sja | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzqq7x42gz95fvvgty3aqjgz3vdnjzg00kzhe0 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm02fnxx5httnyahuekahjhdkqwmpq07zavxtz3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm2an9ac4nfwmypmxvpj5cgdthvy9dsehvl5z0e | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm2sge20adh67h2e4rruedrg2k6v5x5xpakf7m8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm4684wxqyywnp0qxts5a3a8hd5h9n8rmq97xe8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm5gqldl99dc9lsf6ca6vj3zdkfdk9jnr397r64 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm5z0dxgw3c7cp39cak2s6mdyz524zy2t6rvcqv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6uq8xc6e07hr627zp06lhuv7pc382uqn3r768 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm7z45zjav7l9a8n6m0vg9cf4xyv2jppdurke3z | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qma0nf87d2r4087c89cmj4lydcgn7emt5zg9u4j | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmc4nju0nctzfped4ygv986gymz2rcvnnve6ssh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcmhlwfn6mnpy6hf544uk7c3rkdd9xygxcdclf | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmcqp24v4fy8ntdg46rquk8wzxkv04gfvvgk6zm | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qme737lwk3mtrms20tlmgjeu853p0v20d587xlm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmgkzmkm43kaksf8z76nzkjcns77prg5um68f6j | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmhj8vlpzgv3906kgptufsqncnl9pkslns6p03k | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmkxwtj9h3ajay47tek3ceaa5m64sfgtpjnvnt7 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmv7hdnq45pvgm5hgzpk9sdpzpx0ylk4q89e5w | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmp2tsshhtdhg9hjzqyjzkck30r5r38lps9mhv7 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmpaddwjpkps2tnnh77dve53cp6hgc09nq0g8c5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmqx76uyk5wyxrlja6xnad8c4ru7hny7pewsyng | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmrkh66ztdkg2e53j8x5a0flwwpe2ft4p73ups3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmrr2gwrgwx5ajxes20hr0pfxagfdxw3x3pgflt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qms4rl3nx7nq874cp05rykvrv8mut2cf7rrrfy2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmsaq9kgwyu29awq4rxvgaldkrxzgu83952swuz | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmsd2y5dqrl93l92gtclmgzyer8ga4v3tqjg6y7 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmsszsa3laq8qkqh54uexxvyk840emnqmnzc2ar | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmuemak26m2jwn4nr2ek2k3pf9utfdqkurhhyzg | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmupk50sc0nurt9ejkt0jw37zfe0jn6e8gx3w4g | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmvccpjkh6406aya4hfn9dc95exva0du2chv264 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmvp52ryncq3l0lpyzr0mrlna323qav5q4r29j7 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmw7e04460nk6wlp4cgyczgavlmc2etrflrgcu5 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmweg64l8fngrcwe8ktprkn3tym9pl4gyqh4as4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmxm9npdwxphj6plarcx9f7tyfjdzfj5mjh6xza | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyvkz8890y703m4zmhm8dv9h45gdqwpmpqggy4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmzecwtjkyfu5fckfcxfyhd2rz9798fjexssdmx | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn00fztyqspc63lkhkld339r34xpz99vd0zvu24 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qn0rkr3j62lh2gv7p3a9x8fj3nft4raltmh0jxx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn0sg8lczhaumxqdh8e62g8ds47krc60mhgfwuq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0zqeydaeqqk5jdwenvt54q06n74nvu83920cl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn22l3fq3cfwc4j8mg934gwf0wvpgwzgxc9sqnl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn292kjc6sqg7vr87el9dsrnmjt7fkt9fhf32hz | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qn34xfasksxx03u8g0kgjsyp2m5r24vqyxdcxvv | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn4nz38nzcp03gpr92lhgaj8amjk8y2cpsqmx2c | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qn5hqmsh8yy7szkxvl29pyr4gxy7jrzh76055u4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn5t85af6rsztr2rtk52tvuhq9l0dz6p9260vxp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn7h0d7t3cj4yuu4vc9jzafg3km5uf9mv3k0e5f | BTC | 0.01600000 | 2022-04-03 22:47:56 | 2022-04-03 22:47:56 |
| | | bc1qn83cznxmwtx02rw7lmej0x0g05wfdj0kka5rh2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qbj35yk56saddp0gmyee3a26t9kmp9pl4k520v | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn930r4m7ujcavcasz6q4g8r2u62k5v2umaxfkd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qncsw0r0lqf87zz788qgfl6mtlpyr63j3czz43u | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qne3p9rmsrqvxehkwlwvkqsy74x6jn7gw0cgtee | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qne8anmj69d6lzpnax75xuukp596jn2xyadj6le | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qneesake00q6a3z6zhlqds5yc9tmdlrl9yhfew3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnhulyc8erpqlyxtpk4ws09qjqe44lzn2tth8gs | BTC | 0.01600000 | 2022-04-24 22:57:34 | 2022-04-24 22:57:34 |
| | | bc1qnj7r7sylgcljd4nn4ydmrtzzfy5zqsu9f0l0hv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnjjrrc7p44hajczlk9wjtj5009utsqkdprktzh | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnkdm0jmfn4pk9zyfxvs90r72mfex2jxdq3wcgu | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnlm3fgqq6t0rdds5lrgx6msgwd40trxy7v5332 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnlmp4u9xkv7htymtvl35578apavsez3zhhmwvu | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnmm79sw9wge8m6uczyrppd74kdd46ztd4j37fs | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnp0uzn8xyfch283rpxz93wtrrzwsg420yyxa0f | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnqhrjasy9nqga8ufd9z5l2e4c6l5v0vclrs05t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnqw97elevwfq2334vkewu3x7yy04sxukyzgs0s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qns0he0rjax8qfv6aypz8enz75kcdnkwst6g4gz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qntzuhs3lvptsed7jy8tcr4a55gedz48z3ad2q0 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnva77gk2d9keztpz6ecxla3ft5qlyvhvdfrndw | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnzutencw06vyylf8nx68fejezxx5stjg6vyznw | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnzywkqvsy67ncwxcfmvq0p27enuf3c7vjgw90u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp0hl7a5fx6wp5zy4e5krar02p5ljd4frdh2p6s | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0kzfhpayw8zp2ys96j07q4fruahsumsn0k2u0 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0v5a7fqsec38yfxv26a29740rdacahl7lp8un | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp0vazzttrxwyswpvd7f3cnthxcmrrujnxy55ng | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp0xzces23k3aa56vjumknhjzdtn3ea3jquh92j | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qp28xsv5zyk4wuak69n4gw5sfg9g8deceq7kkc5 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp38ch7f4ggjy9w67dyh6j6kup8lytxs880mh9v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp39t2ggmcxaxtgkeya7d2nssduq0pyyupky8e | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp3pu0r6e6dy5ms2vggqd2hpy4uursjde0awtaj | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp5k4kufdhxmteqlk6mkrfsx0x24nwagguatskl | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp5swnygaasvs39qnpjq59m5tvrnv0ed359n4pl | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5u8mtsprqyx0lffpzntetwpp79gpkqs75k6uf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5wvy7akrnv4qnal4s4dlzfhzu50d8lwe7myxh | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp62jacdwzc0pmhguzhpxj8mfpwf08e8cjfy4nd | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp65x46na6xyyy770n66tuyx6lkv796xjl4f4nq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp80ewa9s7zkhk4kuurwe7639l64avraxptfsnl | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp89fyc4ny0xcqq67h74frh3cq6xrf58ft00km8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qp94ss5273enqlptkqkx83z64wudl77elp8nlqe | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp9zmecnkv3g7pufjxdnk0vglctfpy8dsc2lcma | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpavcuqgz8ghqadhrte2zxdug542awg0hsc6wdd | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpcys9llfk8zdjslq29p2rmucfgg4u6ykv3nedk | BTC | 0.01600000 | 2022-04-03 23:51:02 | 2022-04-03 23:51:02 |
| | | bc1qpd5zazywsu7750deetxvwk94qgzarcpq56fvr2 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpfa57sqxgxr84lfmw4lsuswrjsm060m7xc9spp | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpfsdrmjdyakmzf2zqjsclgvwxcn65sjpy0f7zp | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpgglsddyfz8f7tdch9f7f4px5n0x6nfp662vwk | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qph40hqywrj3cwlh5v0gxls0q6v2drj26ldjnxc | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpjwsg4pxyl4jdzq4wd4w94fjfm9pnm04ux7tac | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpk7399pkyt9hmm9a9w8kz28heny5ullcmkqzjf | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpkhjzeul4ecp73zfwm5yp5c4lwhgtrg8s7ln4a | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qpklc653dvrexzhj5unsy9zcmlwu5r8fnkkagyn | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpkrzv0wfg2yqate6zaa00du8mstp2547g9wuu5 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qplz2f25gn0r99csjgpnepd5gx2ksdf5dpm97ua | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpp48gjrktez62msed9fm3du3c8csmh3ua42n9z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpqq9cwjx5aysd0kq5wn8uwl84atdtaa8997nl9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpqwwyhkrqxr9vnxmugsclq4ul5pqk9fju8y339 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0rla97skf2zknepqv2jr43f29grz88xhtrn8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qprhn8t4xe9g7lswzk00jn9ly5ya5yuu0x3sc7l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpussc0h7kdd62y4jg7mhu72l385ushn5vwf4qa | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpvhxsqfyypxvwpm79rucq9hmh50qd57epwu5t8 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpx2f6ukpcu0vh2csgkx90t4n8f5n7axtjr0845 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpxeqp8tg5l547r6g8w965j2qwgswkhxyexpwlm | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpxlfwe8yufe9xvuryegq8e8k0hxfqq939ggrwy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qpy060lwuhekyn2mr8cl58uucurdfv5kgs7mkt5 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpypate982ggv6z26t8mklqm4g3qqk4wgf4zgq7 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpzm5kf09t5lgjfl54c8w6efk35qmrn6jv398pu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq0p5jq8qheyemyxqr0lzy05ca5cj9ku9wk0w8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq2fq79n0sdskxng28hs9dj6uzg3kjm8z6ql4q7 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq5h5s7ne50ugvvdnv00l5zhfqx0zghvmlxgggq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qq66q0u6crlhy7nsrd92r95zlcjekkgc24yr55q | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq7gl86luqgsdcer7avnpv89c9flx2zrndmprnd | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq7n883m2alw9wrvmv0x88ttwl344erhrlf9306 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qq8p68wlhlc263l5k3eu3w0ej4r692u2ha2u0d6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqagv4mwsrktaucmpk730dv6zlx7h80fqv9r9na | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqe50wyt467xsh2vv354vclvfwa7z8r9t9ugxmz | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqewattcnrnrk5w46w9gsyu9lqujgqmkkjfl0gt | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqf4e704jv8ux88qtf9ywc5d8p6nk4es8yr8r6y | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnykm86r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfuhgwwuxks7zlgwft9r0chlv58cxes9l7lqcs | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqgxvdzslfv8vghhyss5x5pfj8hl4tege6ah5r4 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqjchcjeshn62640qra7t37agrdzej9ae52p7qp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqjjxxm50txxe3nsdpl66625uhl6g93tv3g256w | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqju8x5ej5rdghlk6nvnrqteydtw7fkkkfsr3qd | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjz68kdm76fz5wpg2ygyjp3yrt5kjuwmlu9u8y | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqk4xvzfxwvln4cswse758ss5e4the7a9v8dlmm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqkx5nrmrw7y9sjzyuy566j98e2g7dr64277mad | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqnkpawjtaqnp2ccytmd0x2je4hscdzwy9u0055 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qqplqugpvnhpjjlsx6uuc9uq6r9mvqqqtl7yn3y | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qqpw57yu3gmujugvkj5rfs0aumxcx5p78n2wlkh | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqqgjp5dmzu40v84456knqm68sy2x7p55h5wqcg | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqtjxrdpuyhs7qcttph9tlc5jewh253a5a68ynh | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qquf9gz5pv5v0nlp6nvj02r8xzkl0uzy76t4rh5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qquuvafkqlvkg9r0ghknycz5k4jwmenfqwmtm29 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qquzq85c58jtj4n9n9uwwx9dqwyc2xcaa2vntwa | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqwnal70pcggqswagav0kfl3tmlhnspgxrz3zhx | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqwvdc6cprexpdnxjrejmjuad82pnpkzm49vx5h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqwz8v406e0k5ajjrzwrzxgu9whfv8nv5p8hkah | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qr00dmz0tfj9ra2p984tugy64efexdjj8xsvyve | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr0lh6nn80ncde6ftn4a5tu32z7tmqxx80lzpkf | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2ldx98ahyzal0m4zgyhvztp80j8wtr5t8l8dt | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qr4cr2eg8jpkc95ag5dwkxk3kcd77p9myvgy7g7 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr4q3q3k7p5zerqcyycr5yhhnk0twhpygexyhg9 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjxl | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr6fffgtmsug8vcycrjt7x3dphevyhace4y0cg8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr7njrl9rnfxrk3l849gz76mrk8dsqwpnrmtqzg | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qr9ha47g9enpdvv5tl4xzkejkszdc5mvzf5tnxz | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrc9h3vprsgxq35z7gsmykgnnf4k6u4e859tl8h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrd2qeg9rxfswvj69fpqr3a46q7fshk3xfppa72 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrdwzzt8y6l5fr5q3l8g9r52s0w9wjmapnarp3jn | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrf68l0l6yvqejms8s8s2ndykrsl0r2w9tx5e9u | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrflf2fmnd3zvhx5tspfvr73lcx8gdcevv76hu4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrgzkg0ltu3mxazv5mw8d588750k6cy23dsg0mm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrh04q9un6vjgzd74mmdan756vgfggvh2lwu43g | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhhwluxu0ygeupfjchr9a5jtnjcfwquglrmcux | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrj5k8h0keedn2nz7zlcfyj9at9m2s6p3ux28pt | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrjtphfdfsl06c35jtx0rhg4jujhje4ete4j8ul | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrletr8zal37rhnuhw5cuprrkq6h8dk77wytg9g | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrm59hcrk7f9yt9ewwhrgm48lpnclerg8knvegc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrm5z4erhv42y3dkamu9vnmgvj6c5ydrh7c2ud3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrpyfmxcgxmkd9gumh9xekpgfpmf2vy0jscpwmq | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrq7g7r4h5x2wtl7xuzrzysh0f8grjnnd79rt2f | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrq8m7xe4tsepht0fhn6d9tnr8ma7kq5lug7frr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrqtady00522ma9e6uwttjlalv2kc6csaky400m | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrqtf8h80uxlwtuyrx33a0kgntrahcc08gdjjkh | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrslk48eqa6zuxfrvq6m474kpgqnspr8k4kdw2f | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrtqpj3e7fkcmfwkzxvt9np5335j7t6f262vkm6 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qru9ccz6xtm28tnn62gyd06j04ekkzt23vqxqlu | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrw4k3zuxhdq6wc5y9ww7ea6pgrux6ffedate0r | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrxuplvyjy002gge8urn5uh7zrkgwjtm30e6aem | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrz5yeq6mjzsfge8q7edjp7t2q537jdmxl2zf82 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs0eg2vpht3djpdksrgrt0ghljhmkrym7fzp2x3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs2tm82z5q4h3adp23wktfku2sn7c20wxysmavt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs2xcefyhq5ydtmd2fe6sd86namtlhdq6ez489r | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs2xlxjxwyys8je9xd4u4sqpjv0tag0h6hdymlt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs2zgxefepzzp53wstjgacytw77xplcers3dqvh | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs3g8gexnv9c6c5t3qnw6gtnkpgrtlsnwdrcel3 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs52663sj97x2p9cnjr7u394rgqfe3jkypcav4r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs6cg3he23m7a4qq996pwfh7l6wja93qcvrcrdg | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf6qv | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs70zppmewzrukyrh420vyuxgkz4e74s6n3xxsu | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs7nezeddzxdc7eg0898hgqzjqp0yqnp8uu4zhz | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qs8479m07hkdymtgkewwq4cxyv2w304u9x37syh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs985pg5u90la5t5fxkcuxd7xzsv74a8yqmqkea | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsac7tlfupfgsj2ut57gurl5cglag2x633jm0q8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsc9pfyd06q04pazdnkutlwc7h4af7fkw06aj7w | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsf3qvn3hf56h9vk7e5skw5768v9lj2lrw35j5d | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsffzu93r0xq62wutcm09ez0j37m3mh87pkqle3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgeq3eu3arzw95vsssg97a04utmmqvnzly9t0f | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qskz6gye7w7ul47rd0670wj6setu98jq3z03yl9 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qskz896dygqhzwp2ycem92hy4rcu6gjpcl8qqq2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qslp6fl5wl93pdhvzvrkptuh4v79g7dzc9fq359 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qslq0xjl3tex446hhywe5fsq5m0ryq9jpqxqpgp | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qslqq6cpgvll4s6sdmkgt3xqaaec74wwkf4ftwg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9t8a | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsncvuq7m8uyck2tkfyz0njqg6kdfdhe8kx4p95 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qsq8rvq8mcafndeqyjld7va36s57k98vhknlt0x | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsqr2gnh7dusyumnxhcl6n0kuf0vmm8slgwl64u | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsrpaxkwvpel5cfuhrg43n34kuuseprnscvvnsd | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsuzptskc8xlgvs06dcj2tt37zvvynq5te56erk | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsv7l62r70pkzmaan226268kksyy8wwd7qmzw78 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qswag0mrezmpndvqqqawtlwf8rm4mfnscvrwc7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsyqrneh9rnjxjl4j0ksff93g9lerdqzgq567jc | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsz3q8tth6thysu6eadr33p3ve7ktsatn2ye8qy | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsz5k44rrfmarlfnpleya6tqh5cmrg5wygnq8gy | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qszhzaju6ne72rxy6l4yvhxfsf98q5re5e7ma9z | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt2dq09ur52pn5a8axtwh6cshf60gqg4pmtxk4k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt2fsyfnruz36vuz0c3mtwmd57uaglwcnv5nm0q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt2qc7vc86rx6uugxxy7q8e0guqux93ffhr8mvx | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt3lpcuwk6zxpjwdfw826yswqzaqdtep82ukcax | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt4mrm5v3rgl80tfmz0hshu3ap0rm0pphyxswve | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt4zvs7sj3qqq2j4la00xcmmcnqfff6wfu4ml2w | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt635p9m24499695gaglypg4nkn3k2ltj0u0fmu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt6zjvnzufe49jgmwmtv4hr0rq9s379zxza2st6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt7k9xhvh398kkja0key9z8pl46qksa9pdfyz4l | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt7xqa0xlhj0hxj9d56hs8yzsuf6dl3h5njq7l3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt8fuz05v93lsnj46um2r6te8lsg08vm7w0rtnk | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qta0gsp2v946kwvka5xdee82kq5x6e9x62j9m2q | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcdc7mha28dlrd98p8epes8dxwscjvz5hgy0f7 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qtd9lfn5gvzzpvnmkmsnavvtyueaez649n7rhw6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtfnrpfkhh95rf5sk8w94qcu6zqkypafw4lfdx3 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtgxxfw8fqe32vf6j4sjsjnhcqjc6deje6mnwjh | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtjxd5gz58s8tys0cfkyetr0twh8v22ln4yau76 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtk4p956jpuxasu0zk99sd92lx4f5glxvdwzqmm | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qtmxvhhw0fgwqxe2l33fz6aa058mzs09tze0gtx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtn5scwj6gdfmj6rv73f3l98rrj58fy5s0fwyu9 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtnr5fckqlh46h7c04mn3yyy7za8l6ghptpvztn | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtnsed893lhp9g4gw7ml5hh9l53vchhkz7dnp5h | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qtpt3vvphuxpc5utmhp08zcpp82nquheuparj2w | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qtrrykgrd8zt7s9t7u278rf7qlernvsx6lrx3ck | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrt9n5z0eylcp5f046hppgshc67qdvc2dh9w5y | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qts2ttvwn59scuyzt3vkf4cakx330xxefjh27zg | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtu04t7gkt3n44j2fju3ky6jww80xfjqxsc0w6k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtv4j596g6nqdj24mdp7jfy5ljt2xz6qk5sakmd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu052k66rjpluy6mtl4vvglcewqpvvhcqggcfyg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu0n9snx2wmavp9dqq7nm8r0ec0fr5u698x779v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qu3r3nx3e2q5fxsqujr4gyxfg9ussywz5x8njp6 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu4shcgvc6smxwk23wlhwcgzcgqvnftgdayqa7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu66tlzx9hprqtu0npk590jefwu6rx2leq9mm29 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu6npyn5uykvndv0ape4cupe95hpcz93r9qeef0 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu7nsydlp8786xa0z9h5u0m07wpkm8ue0cz8a9l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu827x3madnfg9l64l9r84wkxnywpkacwgyzmcl | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu8h54tyd59442te6lx6vm8qatg3ue3a0j40nt2 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quayhg97rtsaw8d2mu353p7af3kmyzprllrp9uu | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1quc2x97rwjven4f8360se20nnfuwzu7wsnu5tsu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quck3uu356dj0clkap28z9d07rpg0ucr7k6z9pt | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quelj5w3mxm04aas9pg4edcflnuz5rrvu9v3lf3 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1quev2tp43ljtnyrwtagr27yg05lx54n6p04d7t4 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quf8tt5jll6qcanlq8hm8xw447cw62eaeexxemu | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugzuvw0c5gll7mtd5megqf49mtdqzs3jv7t90k | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh3uu5unelmrew7kh4dnehyz3uz9a9hpjjkgwf | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quj6wsspuqv6efd5hhfgnqec5jk800sn2ggdqxa | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quj9ca03cda3wyw5ntqgfwqutl3r3xf7jy35frc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qujm9cf87usd3r7ld7smfvqmg4ffrpxtede2cll | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qul54n69gmwsh9e3xn4u9nn5gz86uqggxrvpl6t | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qup85hj29593tk6csycxzxjcjuhfjd65vukdw8r | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qupaepsj4djurne7uvxvfrfpe9c07w9047thst4 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qupxh3dnrkzkefpexl7a3shy66826rklw4ky42y | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quqcl8raxyq47whuasq3lu8z6naa04y5xrlt87u | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1quqmragf7t6y8r4emxjysngx570susggzv5d64k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qur8jgrs9yu5g5qlnz073e6e8cymm0xa9rc39m6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qurazhs04fv5ld898npgpzt5mzg7pr4mhge950z | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qus0nc4y9xzlwy3wdrpyxjy00l5e42500uzffru | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qus2jwlmycgnyxk39jqjxuqxfvlljdxg648j9xf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qusd55f4mhl4clgha6jc5s5535aqgwymt520pma | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qutgl95jkzcfsu3zc6jxu9z305hyqg4j0t4x8k8 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qutq0hql6le9rs78hzmhufhrhmeysnpx4kq297z | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quvqg9pecp2xg83mrw2kl0wq36ry7er60d73ad6 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quyg4q4vj46a6gd8mm5w54ppqycdvs746lv9yxv | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quyvpd962ectaudyam28u9sxkmpycrmnjpv6afa | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quzgxvg8vtc3eqxy6xemdq0k8ncv38cmldqcyml | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv24khwxlfj729f58x79v5dxpy8ne7fg6tzv5d7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv45ft4yzyk6k0mpzfv6d4uperxtx3g5msdp24e | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv50ggqxa68nduphec0futsacz9hytqm0dvn3al | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv7am8t4mnp6yzrn0lhpm685e9d4fjlyg4g79ad | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qva6rat407nk49esvwxvwe2rz56nsug60p8zcwn | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvahd87pvzxvzwlcqcg52z4u5hg9jtw8d28c0m4 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvcrxpdlvwhn838sslhh7ghttl46p4n0tvggknk | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvcu2xjrvhdr0va9mey2pm9rah0urgcteyr88kq | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvda6at2nkdn42s9s59hw0cmqsn4vre4g565ymw | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvdzy8wj2ud5qzm393mu7n6k2lgjhkjp96maj79 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvfvfehf8u85t2970pa0e2f5ds3g22taexqem25 | BTC | 0.01600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qvkx3f9sn74k5r8zmxdg43zldkg9njephcjq9n7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvm3v97ms43z0khuzjxhh65x8ydev4a4gln7gk7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvn2ynr6ppq2zdfkwum4m3tgr43q57jrwet5gth | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvnaejlkwtp8vjy3ummskpy6n6h7k7l0wt8wzvg | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvnahgf87j8mg7uc39csqa7medl60r7rd89pzze | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvnr3fl0na692cu07snqdwegdc8hxvpxcnc3mdd | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvp8vepzuh79mx0hvky4hww5tr9guaaqf80gkv4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvq6wmccdvhqpy60kndy3rx22frd0v2rw2ldl30 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvrvhptgqzqh2mwttv6amm2c270jps6mmgeclsc | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvs3kwq034hck5g070ynpvpsjtqhjaxqx8rskhd | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvsw9k0tqat6p36zgmd0ukt47m684fhvxu8mqh7 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvtzcj2tjq47jp8nx7vu57lnj837sfj4qxucyys | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvuhe4q97cvsj02qppelpf35kwtrrcyx4v22p76 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qvulawrpqyak8t4p9p883g2py67dtqsmnmt6u8h | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvuxaud8l04kssmd5q4fzs3mnp439j7g4yph4r5 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvwufhcranlghvz7m7qvx05tmsa0zry44xs5eaa | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvxvg2uwxg6zyc954hqlvw8rynyna7qggd09vxn | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvzhen5wkds9pc039npd33tfs8zslvpp6ff46ug | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvzp706aj4qge4fffxyyn7lupr393kc3xrq7265 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qw0vpgcrfvme6n9sjlet3fe7c274sz8nkevv4gz | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3gxgnx0udpaq9r5f4qcgadmhq8mjm28lvr3yj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw3xhw6e57d9cltgwndv6q9yd5fktzywy28k0u6 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw4n7n7vgwz2g88m9xz6eqrgfeqp9xmfla8g2x3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qw4y3a7e5mj3rupym8kcr3chw04ky7hpvqm3hg0 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw5p7dm5045wlutuf26wqh40kjtvxspjnqjw2e8 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw5snrup9vj9eneg6d0e6prfw39u6r67j7d5jmx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qw62pqy0kldcg8fauu6eu5x4g9nutkkcwdk5rq6 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw64z9xy9xvxnmnrd34a0hz0jq3zm3ej5xynjf3 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw7dsgt9yh8tk72rvjucujl2z53mzykuglkxy47 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwcu8dcwzyqvx3usr896fzfcjm8neapzkqq7gxk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwdltq4vdgpys0ct0f8afalv8c6aufxs3e9nswj | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwf354mtyhkzxlegrhp9ldyfxhxm6p7r58qm9rm | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwfys00g6ggax0a9aus2m7lpa9rp6f3nevwwdcj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwg5c64wm2dr4nddx3336myvd2k4c4ykeddemdg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwgt9gj3uncdsufgfykqxxz6nyhylhhkvedl4am | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwgvf7g6mcv5nk37yygqx0a7q224dh732g3r5jy | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwher3nzpv4ffhzvr4y4k5k8hek34v8zcw99nxh | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwhgf6wtamwvtsy4tgr4qxgdpjcsucgjq33saz6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhu4g6kegkjrjqu4g7wz5cdgfyfzzttqtnju7s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwjcznj9r3e0fff630zclg7rqtgcqqd6nx779aa | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwjpq2lly69rdfenxupaqh2w6d54tyudj0c6yp2 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwlphcvehqxax8ltj5l205n9rkuk8qprhvxkzgs | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmdx99fv8c6r4c8ak4cqkhmgcdww5dn8xppx6y | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwnqevvq0yjr93lacsdualqsy6j789tyyjpt2q7 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwp0h6jngyjlgvhjymfqgvt8jq0r2gnt5chwv34 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpc22xedjs6wfxvajqdym7l0xd7zt7ntkw9ku4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqx36hss4uupzkxwrt3mpf0j3znjklm2swu54u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwr6hrmmk97xfcv5vxnz6fr7gsls8t95lp6g3fd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwrhe8tak3up6cn6pys8rlrdusf0ksqhm4eltq9 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwrkcj4pyhl5tvhpe3c46f3envqzsy06rpn034l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwrzf6dm95q026sllxz9c4epmge7vuy0q9qn8qz | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwsqhselpuln3xwj3lvxfzcv4hfaf0wzuffru78 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwswpamnqdul3j3v2qemhpwypxqcczzg3pwk0fm | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwt4xrn3fgupk3umal9fy9va6ywjn9nh50lzew4 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwtxancvq9umpm5vpcvkd8p7utc4e07ajta876c | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwvq27nj2l7xxywmzwkquazjpn8w3gxa0agvveg | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qww7xdwn2dv0s7avd9pgm7w0d6r6vqlsyt0c90x | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwx4yr786awtn3gw4eqj4su56w6r6rdjxwet6g2 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwx9csd8vtqpmkh75n2xeca6zywup6f7wdkmtqq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwxyd53jqrwjyuuttq90rnur0g7tk4d3xtfuyu4 | BTC | 0.01600000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1qwy6054fgc4pzmeujt2pu0j24t6m9jex4pzlhf5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwyy37m73ghnvk6jf4z9fd7ph95zzsxlcq7pjer | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwzv075put8hpq467dyyksfz32yzzvztp5d2ejh | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx04n0teu7lakhsppggcz4vvuaxecv4ug75sjkw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx0ym8h4mhqfdv642qcw4dvukrx778j7n5twx6e | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qx2kslg2lt7ta5ulmx0dfd80ryzcfmja5vz3f58 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx3sk62zfy4v3xx8avy04ywdze2j2cq5zcyxj57 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5rdk2lcxavn9fhhvx32km9c5d7cmw4dlmxlqw | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx66n55jrqlnd7pw00nqg8d37d88e2thn9dhx8u | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx7ulagy6uvwj2g9xasz6t7g7j7nkwkdxgvhanx | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx86kn2k0yqsy0nn0tjulkku9kmgf458alp06ks | BTC | 0.01600000 | 2022-04-01 22:57:34 | 2022-04-01 22:57:34 |
| | | bc1qx9ej33n4u8k485r3grgtafalmd63dx8cuvwx60 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx9lkeggnfnac7h0f8aw72xwawmu7h0wvepksdx | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qx9u3lhswz5zh75pmm83h0p6ruqx8ky82f7ml0a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxddlxpptmqdd343s02svtpnmfua50vaueuyw2d | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxfzu88fmuw4r043u93zmt5vl4wty7mh9hd47u8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxglpc5vy7955rh5wm26vuvd75phdyu8k9w37ey | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxhjfp5v9ng79k4rn3wpc092mgyd8nen6yrpqx0 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxhx8l4mzv99z8qeelf5lav3yy76tnmagsnzhsz | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxhz5jv98r2ltcmusakdwje4y5nhg7x5deggcsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxj9v3atyynd4ryg6t4yel4pa4tu8j7rpvg9v83 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxjgqhztnd5g44uqxfzrrsdmtyp7p9z4rtgrgdf | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxjk9tmnp0mk0f27cdtg5dej8ql375jp4fgxwgu | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxjll76ehmqpdh23uqukmp942dc7kkjfyphe5x5 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxjw6plvzffuzpjt2x7umv5kc7vy6yl6aayksfs | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxllxn5d8ht0drygfj2f2mgcfa4mx34rcqr5sgf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxlq6su0excdmkneqlxd2nu6x840lkrrneth8af | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxluyzzvldsp2ptya35x43ng9e53k2lc4fv85vf | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxlvx42q94np4nhjrez0vqjepv4lutte9p7h9el | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxlxn7tw3qhsas5tldtmsrdcp2y33tumrpuzrr5 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxm2ys8xrqy0as7sw07qffk5xsg3mz8a2avzmsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxmyfkv9lqjpmgw0cmhr4zur7mhc40w5msu0mj4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxngadlqn6yymdfqxhkr7edv5f8zsqwplmndpyl | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxp0phyt789shuzhnjpdnltrem0uqlmukqz09dj | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxprnafad2gkhtkcttktlyt5faqan9cjtn39gh5 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxs45mae6jtkwmy605j7hwmccgjj9dz5zpdc0j9 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxspdruqujd8pxu4hwghmh7ztd4ty70sj4avkpr | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxsqpc486ryneuwz9z72zf9ueqyk6r7y2fw89rd | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxxxp0vlxuu2txjv4s8f9e77l8j9s649lekm988 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy00nexs96khnhekgx65fn9yad0vf20lm9ultr8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy087halj6tlt20k3645l59chjvfc4uglfx5ety | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy40sdlm97ps5zccrm0gngkpnugtw2k2xvu9zx6 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy4c6yt3rdka63k83sth8u0n3wa2a8s3qxjt4sj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qy4gt6tk8enu02lex7l5f7xfxpudh9ewlqdsvyn | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy5g54q329snm3hhcwfn8uydwa7t2c8u5yeuldt | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy6k276lus9pwtmm98s0adfsmt92pwta9k283qa | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy6rh4d7y4d3gcmfkgz4l6f48fs0u7uhk6fnaqa | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy7np06ghq9k7gupyjgv288w9h2e3grpcqn0nh9 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy7p6wc0akc248twecx3tjwh7u9jkfvj7eytzld | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyapnc8t3qfdrg9z4vw2ugwrvc4slfyjv3r030l | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyc3f7de87yuw8930nkxrjhp2dmshyvap9ff32c | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyc702kd3xaqgzq48460uxeuf8lnpnv6lrn8304 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qycfee88pxf3ldlspgq64ffz2vt8l0vlvkylr6q | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyd648kknelqly70rtkuhvsf5xyutzcp58c8yt2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qydk54r40vfp0scq4mt804772tg23lr5qwgwzqz | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyfearjjwp223n4a5zcuz20pm2arvytsafg3sfc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyfg68s9703dx3vcgkuagz7l4jtnn9l3sxj9se0 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyfsyea5x8smfuknmtc00m347xn7sckz5x5jrsd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qygdg3fdl3wzlmgfrcdfkt4se9j7sehj3fxxg6e | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyhv9ytg9ycw4h6uzavlfus082sgkqk92pzmry7 | BTC | 0.01600000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qyhwhjz66q0es2qerpapcatl3xykv6getes4tz8 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyhwz5uazc6n2huserjtgeqh4u6xq5qnxruu0zj | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyk58zkyq444ksll2s8z5c3mhtyx6zurm9jl4je | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qyk75qlz83jgemmdwv8fvkfvks9xpe5rzavw49n | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qykq3gw58z9zlqc0cjzyvdvpz8wkqdkj66trzct | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyl0w8y43kjkvyz9fzg9qnv8ud3d6e35mj92vhg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyrhpczy7zhyhtsf63wzaaa4edjt4s9psmnt49r | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyrkhnuq04s7n2hg5j08cjr2tzvw57y3rh80l62 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyrruff4wjzwwmzf7r90rhxurecyeceu9llrc26 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyw0uydfy9tmcm6spqszxztu5l6vw48hwc0xluq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qywf4a6cuhd4ck4tz77er6s9gm4zksk9x248q3v | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qywtlvljwj5f676gfzx28wva5k8smdkzat2nrgy | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyxxum6mjc4apmm94eh28wl9lrxcdqlca8qp7gh | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyzx3xcnmq2vkj23fqr9aenmf28wrhwh68dqcfk | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz26z9m3ew2h2u2ma3k35mu4yv3fcajsda7e9ef | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3cgwvr89dlmagfr6juqupmpalnzw77ckdq2ur | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz3errrxa4r4u2awkcmagk96lh9ne6659ltzt8z | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz4alc00anruhe8lntmaeek33p7knhdtz07ca6k | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz4y3pf2vfee6fxecqpst82rj3zk4erhx8lt7zy | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz5gk8nnmt4rr6j4wsw7pmspn4nuc4hyk28x9hc | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz69fx83y97t5f93eac8l94p9nun4u5fgaezz7f | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz7a5fm2tmz2xsf5ltmmhvlf6qr93tt7pdqulse | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz84sat786j7lpnul20heae5v6230qy8qu75wvr | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz9qvdmnaupxfy4prv5v552092jh57rtng2gmx4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qz9zgqmcw37dnfk6dwa99rgly5gmveqlag6pz9m | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzc4ms4v8wzvq0z2sdrup7n4v9h73wp9wnt860z | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzcvlyl68uxhcy4jt272cdcq2dnpmhny8k53nx7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzeggp6n6n06rfu2zd4ht4de9z84ygh6qams3wk | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzfsukya9mlplrf6uvsuehfcym0ukvcu42fvp7x | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg4azg4sdu7ff7pceheqmsrpaqtusexjhm0wl0 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzjl3u6pyrmquge3hdlzdk5lcyesqnl7x3fps4t | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzk645najh59zqv6u2c9lh63gkjc474jlv3xqkq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzm5esm0pfdrtyyf8uy96vtpz5vm2hpm548rh0c | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzmjrf03fd7fhwqac9xkgueedj7cs6rttc5h0w5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzmv9jd964vycewwfwxeyjuylcumv5rez2fg55x | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzq0l77wl6qzluvaqc6dkxl2hqk6dq5lfmgh753 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzr8lep0yu9a05048csshmpf0kdz6eexcvv3gh7 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzrja807cg7xhf4jh0exl8k7lfcnk03se4vu5q8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qzrljdj2wtqxk0p96yz8pu4t2q0qa59d97j9a9q | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jzr7j | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qztdzktde9s02me8qkml2y8a5uqxpk0z3ldvlvu | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzu36f53sgxexpgf8avdmfg6zv95s25ljynfn6u | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzu5x0gaxglxhnmprmu0xj7923nvt9a27e0mkw0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qzychqznvasq8wj0ywst69gye3z9v7lft69qeq7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzyryxnwl50c54zn0zhsrjqtucvp79vq8cjl4gm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5gzzxt8f8uzc27jzu7dphzezdwd6k5gke9p8tl | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q67lgr9nvkwyx6gd7dnnr4tve285vxgj7a729qv | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77fd825fmty0rpdqz59dpyya32mw3rhel0d7sa | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7ctwk3n6sefalfhzakez2z5053azkwyxkrrhuc | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskukk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93fzrq7pt7arusw8hsk8fewqpjjp23087c55a8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9kmeyl5verqm6p5rn2ewlf5lz50cehn5dffnn8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe5yqmn40sm99z5ulx033tfgq040du6jre0fjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkugsrvp6cd99zvtyuefauytqwuudteazr6gp4t | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qm4upzgmnknspfkx79pq4mx6m537rc0ec9g3fme | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qn8cqxrxtu7utzpy3zxj2uur3m83j2rp5ndqm9r | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnkj9dfrf50enct9k90edqf6ywrvcldklzctrxx | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqy3le3kvh0dp4jwvrqex6szj6dh74fmvzs8pxm | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrqzc80ekxwucs3c30wpjkm4es5eat5xm2754gs | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrun3ljcucwmjlrvcef0fd3p8lhsutd0xgjrq6n | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyt0gdwzlrf07mqp0l8y0vsd2lccp8rw06grm7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qta3ntfu9snn4n2p53hwg97sup7vku9pc5luwqf | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx82egerg6cmae5vxtsd4jxynua5p6jet9sr6zg | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyqk3d07vu7zfg8d9f0azq6672l6xtn997pwjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q05hzhq6800ck0tyeymnah59dlsdwnk9986e5kn | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q28vc4yzr4avg4ur79nm2xpx3yzhf5nmjuuy4ja | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pfz9842dhfe756kcrza5mpj59cx0rqtnvrfpf | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q56cdrk67mm8ylwx44fhftmasexl7dw28atmdhl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96f6zj2zmhtdadk3967a3hkqz9dx54dmgac5yc | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96sngchlcy6cepdhxvqmmlmgrr23jt0ewpkx75 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tzf6jwp6mmxu3tdms5472gym00t5tx68uf89s | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa0504n6fynul5egz7c3xprhpkfmg0y674828wl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qasl92tpshmpfs3es4u8uqhextqvwtpnz2rczr3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe2jsheeu027vvcz0aq9kc97hzh4ranw0ja2r8 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhsf3e36z0rg7lhxvlljrflvazxzq93ese3p4hw | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmu2u7nzf077tj2whstswlkvhxnn79lenjjxzrt | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvdckjhjyj66vtjdytsg5vjmhn6erhqjtfuz5m | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpzdtndt0umg64sj7x0rqysk20gks24dxtw7pu3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs7tddhspzryftls8rt595046593f085juf2vuj | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt303uljyucy7d6wqtmc8t4suxjgqkqg28zkwru | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtg0x52ehq4szmqkrg2h3zkaefe9e0xg3y3djfu | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qulr0lg5y5wlwrdh8srmtmfcwekz37z0egcmg9u | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qv2ejuycnvdrzqmv8q95djtr93hhrgdrwzvad2j | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2c25ll43act29h87ldyrn5r988es5cgr9hpx29 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ye5zfdc6zr6nzxcmkrljsmxleup4cmcul37ck | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q78e5ppmngrwdw9fl98dtdztrr2r6wavxefe9es | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdkrnhr7uzquzdrp3nfpjrspmf5x76vdxp4re3u | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdlu8xe7ck0xx834w84pmgacrx3h6eyu6nwwasl | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh4ymur9m2yvknrljnvya4a0kmsat55393s3v8a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhpqk496tszj22p9xqq3np2shs2jexerfmf022f | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjq52sw0g3p4573kse2lj3pfc6xltk7nxdczayt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qm9tqhtsg05j7v7qspdf2ek83fcnxuygqwzyzv9 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmtguw9ys0eh4mtr9wnum3q6aj07qaddgl5q6ar | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qnu35gjtg2z3ets92jpcf9jtd7md86q682g3wl8 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp0eyh4c2jumwx8qqudtzlv3f28ejx5r3t5x96j | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpd25atrpsepjlrczmzm0uchjezfw9unulzkdvn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpvfy7aquu2vvkyrcztdk8j7s6s0746ew95rchn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq2lxuhg35z8mxkjj69caxkp7l05scmmg8xljyd | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq6c008yvzf6p9wvdlwp84a6yvu4ljk3pp7uvl5 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr88xpnaersyu5fjas2keegwqsn0rfqxadxfkqn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qydgscm0mcaagnyu9kvrjk47zrehxtq922kew7e | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh7mkyphc90urgwrhcl259ht8ypr9fdal0rhsqm | BTC | 0.01599992 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4fwdcmnkf3xnxmf9kgg6h2kt58tmjy5w7j95v6 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4vh62t8wlhvurtpasuhset3gxn9s7h24fvztud | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59qkxz9k6swgjq5qr9uyp9xzyfdm0d9xcmvl5c | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5gvxzzs48kgvyh8xnzd94hxqzyhm2zpu6ra3gy | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q67c8p56ukedu4r74a5e3hpenz4sc0zz4af2l6q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6yzk4alzd8l2a4x3wumwen3ll65fr63tt2cxg4 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8xdj4akgjeyycaeghaw87tyfc76uhga6ptug9q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8y88adl9m6ja5da37vcr3sytrmxpyvjra98zpf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9sts2d9tt4wl72zamxk0m3vasfqrl2cp375d6g | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qctjcjj4mdcpj2sfvvnwvxg2mlmevan0jn38pat | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcxkaerdcup4trcmm99k4ksljz64rceqpmrsyly | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qczerzlc4weznm8ehq82lgu2ks3t9x6mvrchs9u | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmqvx8cm85jew2j7m039932c97pytnju9ncdmau | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qntlltp7ap7py9m5zqw3smq75ejhvjwz3s2l0nl | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qp8u32ffmne85wx8d3yxwcuxwmh5644vx3slcqd | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqzsnm73gkf5s207ewj2sn7s37dny8xfpzh2d0r | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrn4npqpmxg9hvc667fkzjwpwlc9qucycrcjlkw | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrxcsc9dvyh5u7f7ngxud52ly0ktzs8mejp96jf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quv92ug73rtvnfv8zj6jhz6p32l5zw3gt58ykky | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwkzg0aeq4w74dud7t8cwgyy9222vdw73s8hsjq | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwqurpjt8q0vewg6g6h0666e089k9geq02udcn2 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwudwjjhpue44a8ytswrleyvrs6tmxzfdnfeh0q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qec3epcvu08uy0qsz4pfn9uvma7czctuh5w5xsp | BTC | 0.01599891 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1q396wpr5hclzs7npglk6xcmp80nhjgn74uhwu3c | BTC | 0.01599890 | 2022-04-12 07:37:06 | 2022-04-12 07:37:06 |
| | | bc1q4esv202mmn8mhurtcvpkn0d88ntwh5rlegd0va | BTC | 0.01599890 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| | | bc1q6nd0qrzxzuhacce9aaw9ts2ql4r0yyv94qv0d7 | BTC | 0.01599890 | 2022-04-21 04:55:11 | 2022-04-21 04:55:11 |
| | | bc1q95r3unyzml6r52fpjurznpjvzgprfplz0fvsxp | BTC | 0.01599890 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | bc1qj9j6u76380t3npxav65pjzgrctrvw5n5cqt0ty | BTC | 0.01599890 | 2022-04-11 13:41:03 | 2022-04-11 13:41:03 |
| | | bc1q0pkzmaslst0crzquxnu94u032xaupdq8q6rkja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6fkrgnkcffgd7nu4hcrj05f5dqeuqx57ex7n2f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qazl6kuj7453r673fh34ljppae5d7wg7r06a324 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeun5gas7tfmvnh3x6dgl8kkuf4k9s849226lff | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgfdy07h6kl9rrkj2mnre8sh3n63v876zjctgk0 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkky62023xdwh3arppu0h5ywf8fvdxpd7pu8u3u | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qq29rqgc868n679f8j4n8vefvswgx75trmsx39g | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqk0nrmy5uvzmhmpgtzuzz7c7nmphcnf60xcvez | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqtcsy9n34p2gqqrcn8u69fc7wl9mzft0dlzy0f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2u63we94pxdmyn3qgncp7s4zkw0km9asyta0v | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsz69phq68rr36ftqjyuvvu5e65p7lg3ckywjmj | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtm8ddwanqut0wc8wd524z6axzmkck3w6tks9ws | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzctupuprq6gz4extrr6e0rdc600jv0cc22m394 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29ms6hv56sau9f3fazgyhhzzt0kes3j2g0krhl | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qanrtl0jf7tfzyghygzzyrv8jd74d3093hzxhnq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc8nuu40v78eunusmjefjuej7w3yftcvnams8my | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe9pxr5ac449r00uyrmz3hs5c4dqwy99fllltln | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjz0rncrf3sdzs8skcc5pq3dugqq2xr8s2xuj4w | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qly63hqad4pjgeteynj07ezvrgcvhcrqar5nm57 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qyvn6htf3y98gq4x50nn85a2z7hcdtpma303eqa | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q297txg9ajx50t3k7sszfdk7mup50r33kpac39j | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2g3gklf5d0ktfeakwrh7gcpd8vw7w2puvrzlm8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q35wlagkgxg3sx7nxpdye3g4nmtrsuvvlwlgzqt | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5kr9mrwzhduhfkas3ulx08ch8wel3qgun5sujv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5w7f8un5jzqktx55c366w36fvd2caky8hp5wgx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6kqqk43yetfd25mnghczfte4p4tpsjkf43dajq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqk4htp8pxdckhwtcv2zarywy2s9e5ma2uf42r | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat3a4e8pukqqc4xhm6dw2wnyrhyae3wz9wgmyv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcxtk9gmaljxfu3y5felrfp04h0rjgxp82r6zf7 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdh36pkc38996zf02tkjyjr44ggl5gwv3646ggx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhlpfq6w5j9e4nvdw6j4r9974csa0vplc2ey6z9 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjf7x63fyl2wqcz729x8xrrxf7cuy2hvdrkewz8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlsee0w8dgsv7d5c8pjrfcf6a3ayxjgqauf3jxq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlyh9f60yd8rwk280tr07kngm8252t5ge022svs | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnjxtfh2lg8vum8q9c9wms0nx4sx20fw3vk0fgy | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrzw60x6j9ja3j80du6nzq57vlqrwz2jrt277vc | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qucj0m5nmh9q7wyyu3gg4p93cv36qz770xrf0a4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwpfer5cwv3ec89kmt624usw97rrjnl0y3ntw2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwuksc87mckgdql7l9gh4j48s5jgap32muktfnk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx3vj5ppvyn24amvuuh67xx69d6cnkd23cvlxe4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qygd6v760mj688z9jxkzmnzstlwazxlnlcdzp6k | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyw74634852s5fgul98whc0zmk6lemcvwwmeqdn | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7hurqty8ykyqf7wml5qy2pdugxtesvgf34l5y | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0hud4fr7m9rs5n3yjwz302t34arrvzg260sw4d | BTC | 0.01599861 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qu7fxwgdcwvx0rkjq9atuufhmjyfegaexteqfk8 | BTC | 0.01599858 | 2022-04-26 10:11:57 | 2022-04-26 10:11:57 |
| | | bc1qlcgeal5cq4lhyecute220ydry6r4mr3scretzv | BTC | 0.01599847 | 2022-04-18 16:16:29 | 2022-04-18 16:16:29 |
| | | bc1q3wuttut9dl7wzcfzw9sh2h50qwtansah9e0uqk | BTC | 0.01599842 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qlfhlwgrf5jzh6smay6vq2zwn40flyk46qkg4sj | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qqghwkva0d8cft4pzsxphvw3pkhrq2wlr9rdjln | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qklafydhyxamzkta3kp0spe3kw6m9j75wpg62e3 | BTC | 0.01599793 | 2022-04-03 03:07:17 | 2022-04-03 03:07:17 |
| | | bc1qmgzznmhkglnkgxt3a9wt526dd2cz8e5n7xl0wq | BTC | 0.01599793 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1ql63chw0qfxe80j2p662gwku2ddh7w2ek834e7k | BTC | 0.01599780 | 2022-04-04 13:32:20 | 2022-04-04 13:32:20 |
| | | bc1qv3erpd50yd2ahxjhrgg4aqh3yuc4nphey8vqhx | BTC | 0.01599758 | 2022-04-24 20:02:04 | 2022-04-24 20:02:04 |
| | | bc1qtjlr6h2rm62v08ux44v7e5fhe9yvzdcchc3wja | BTC | 0.01599725 | 2022-04-20 22:29:43 | 2022-04-20 22:29:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz5fs92fqpprg23jsvmgrr8l3qe7qht9gxna9p9 | BTC | 0.01599669 | 2022-04-13 19:09:48 | 2022-04-13 19:09:48 |
| | | bc1qrnee4y0ln60vfm0wen73qmcpu7tg4kjrx270f9 | BTC | 0.01599581 | 2022-04-19 19:22:44 | 2022-04-19 19:22:44 |
| | | bc1qmsl785l3cs9d4aau9ryvctxv0xw8fss0mwuefl | BTC | 0.01599548 | 2022-04-12 15:25:22 | 2022-04-12 15:25:22 |
| | | bc1qsftjezvcs4dt2sxhtn5hx30864czt53qqc56e2 | BTC | 0.01599498 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | bc1qd7xtx93u9ud6uv2vk2rx6ju5yjka8xgec2nhhv | BTC | 0.01599450 | 2022-04-15 21:54:53 | 2022-04-15 21:54:53 |
| | | bc1qgkkng6fmn0fcy3qhttcc5v4s678dz0rd0katcg | BTC | 0.01599444 | 2022-04-15 11:35:03 | 2022-04-15 11:35:03 |
| | | bc1qpte5llx0tx9hhnywd66zdccu5cvpcqf6an3phv | BTC | 0.01599384 | 2022-04-21 23:18:54 | 2022-04-21 23:18:54 |
| | | bc1q25qe9mrhw258dza37wmzms96ugga84c4h6tp63 | BTC | 0.01599340 | 2022-04-21 14:34:57 | 2022-04-21 14:34:57 |
| | | bc1q6u6sfmu7fualh0rpwjkk28fevsmyx0k5kxkx2c | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qg288xwvpaq98j7tunap36fhyfkvmn0pjs8nndl | BTC | 0.01599340 | 2022-04-21 13:06:24 | 2022-04-21 13:06:24 |
| | | bc1qnzx6hq2t7mh56mq6fazccj4uqcvz3l53za0nzx | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qrf62pmnqldwpuap9ylcrxqljwlvmucv599hyla | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qupjrygzl5p8s3jv37depv7j0w3yrqefsg2n2v8 | BTC | 0.01599340 | 2022-04-21 12:57:53 | 2022-04-21 12:57:53 |
| | | bc1q5wygtp7h7naw4hfanzf2jezcljpsuf482f8yel | BTC | 0.01599334 | 2022-04-26 17:00:42 | 2022-04-26 17:00:42 |
| | | bc1qe5pajqa2c7rr8km3pr2auv0t8jfmatlwdgkpde | BTC | 0.01598922 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3AMZ9WoDjvfymB4TkQSvpYWjsyFMSjCDam | BTC | 0.01598912 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |
| | | 3HMxEKy3FSCHZJTwi6ahrF5uTf4pcAMrHS | BTC | 0.01598801 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1qxptw94sd500kucplfaplmzqaeg7k74tx9g0anu | BTC | 0.01598789 | 2022-04-15 18:41:00 | 2022-04-26 19:26:48 |
| | | bc1qllqrvvmjc2tx74vu68g8mzxtwzpxpk9dr8f6h4 | BTC | 0.01598735 | 2022-04-06 12:40:07 | 2022-04-06 12:40:07 |
| | | bc1q97fut2qjkwczpf4kt7y5kew6jae5jx0grhlf4g | BTC | 0.01598493 | 2022-04-26 06:02:37 | 2022-04-26 06:02:37 |
| | | bc1q45p6h66afa8k7zflv5008tem0qw477pdynxdqv | BTC | 0.01598362 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 1NRVSa6mwYPWjqXVrA6MdRmEkmRMT9rtA2 | BTC | 0.01598296 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | 39qKmEoXe4VmgPCGL24VckbUgbFi2JXLeA | BTC | 0.01597984 | 2022-04-27 06:23:52 | 2022-04-27 06:23:52 |
| | | 12BeSVzmVrsSXckeKiJRh8YZ1Bc78N1NjW | BTC | 0.01597958 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qf7yauehhyw05725tlardsejuet6wwv65v4vzux | BTC | 0.01597471 | 2022-04-08 07:44:00 | 2022-04-08 07:44:00 |
| | | bc1q7kl4r7qd8htjmhnl7z25rh7wvu0hgfkl962fvl | BTC | 0.01596996 | 2022-04-22 21:07:50 | 2022-04-22 21:07:50 |
| | | bc1q8ramuagqwrl66es3xhkfsga9p9fs3apfrax94m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q36g98mlrl3fw28fa82ktgh9vlxevf6tsdt9hyc | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe8w0jqqrvqfu6j7waw0fllcs9yq8em4vfa6uyh | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrexk09m8ukydg6g9je5uywtg5tjseuszsjx3jj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4cqvulx0w2ppyxy0l2m0uxfawvlpzy6k2gayyk | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgn3mmpzkavteq09umj3lmy6lunuah6xhv3pdar | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjwulgka9ap5g5r9dn5rjyx56ylt9z5pkxh0gu5 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn46z9a0df9lpjz7y8q5acqw4zy5y4a5nxsr25y | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnrfq58swq4qug850z7mzp6h3nxdn5s0mnadhfg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnwcafk2pcftt9fugpwe4vlsy8vhvnuja4tarjp | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrarvcvlsywez5cd286vctwycja73p2zne4ceht | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt0mtq8yrugn45llzd230svzwqc9rf2u7saw7hr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt6yz0l00rgd34dce6navkgppq604uu8uk4r6mv | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qz8h9zrf5zq9rcf5ejya0aarsv85t4z7ggqzy0e | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q22fccw3a5mhm2f2h60d5rvvunefumkq6jltsx8 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2e55ukgfkqktcyz674tmgslkqxa03w20dddzqg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2hhugz973dx58nt9ynceykesudrtn9p9a5x4xf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q7zmyvg23ew68r4r6mz05st9a2ez222q2lqq9uj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qax8l8pk5tpk0vulkkxqdsy97rh59s5wtp8khdf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdj7pftqznemz947hh5fd7k76jhyg4qw97vsznf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdyd3g2twj0tzpyx6jhsfy4qzn6s9xduuygekcs | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9udkv0gznt62zudqjun0mp4sf0nuet48luj9f | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7ywke | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhvtk7l0vzccv66270383ajtxfpkf8l3c0gf52m | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqvzz0r7kt94wkghgudh6g8l78aftgs7jumksfr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 32WN4mqP2YHJgbccEdsm2wWQVTUSH44tLL | BTC | 0.01585221 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qft4ekrxdul97u9h8tvjj3deeq0c0tl52ap9lvy | BTC | 0.01582676 | 2022-04-24 17:47:55 | 2022-04-24 17:47:55 |
| | | 3MtG4DnyXffia8XszvnH1QjjTEc9FKrviK | BTC | 0.01580800 | 2022-04-26 18:39:38 | 2022-04-26 18:39:38 |
| | | bc1qdv2y7k8ug9d4kg2hnmt9zq0ghwe2xat3ddec5f | BTC | 0.01578188 | 2022-04-16 03:33:41 | 2022-04-27 09:56:15 |
| | | bc1q5xkh0634nmyx9uxtwxm7tzzsterprm89r6wccy | BTC | 0.01576605 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qncc952e9cxj9y0y2u3ejlfj89uthcet520fwlc | BTC | 0.01558362 | 2022-04-06 05:43:12 | 2022-04-06 05:43:12 |
| | | bc1q6ua8ayrjsz84pqx34vmw8q2sta07d3v7yswavu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q78mhqf9ctnkd0ltkq2c33rw8zs5afxa3qw4fwg | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8873wfx6gafxsgyrjd55z3ccm62ce5aqw4edpj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8e4r8chen3jf205anln04vjzcmeqhl50uwe8jn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkvdy99edtq5fcw38es3lx4jl3m9r85aj4qzwyn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlf76r09rymwmxyy7y6wpxe9yylm79jhhsc4crv | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmvl4qrn5dnd6kld6hd6ehflk4m5p2azjel2xq7 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrjcye3z55lqlc0c7fvcll8d4l5sgw5n7a3xyxx | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuvl2em | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qtheefy6gj4gw9gmas5qy53dxwtas5qc6f8ddyj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvcuvp66c2p4mz40ww4vhfpfum7jet8cmal5lzj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxep66qt94gg3vwwkkujutu74lalucq5yuzntmh | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz6fyaqxs6veu4py9l48wf76tcmw8pltmhclq32 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzt6lnxtdfrygqmye93742m3cx35pe4g9ru46tc | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q2nhslrejpqg84rxulrfqt3d6j3y8ac5zzrn3rq | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q3j7hnx5c25tfus5kkg582607smyuw2qwj5z2eu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q5yx70nwmugtmcggn3mtyr85cvrdwg099dg6zkm | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7m74rwahc2gwgcs2ce2qczstjqgu4rl2zcelwt | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9qywp0thrjfwp5s05nnlz5my7qhxp9204xu7ll | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz7z4 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qcupsatyq6662wrut8v0w6vp92kvrfy7emrf6am | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qg0g0nm54wx724sfhkn6uw92sgk2mmryzel5gnw | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qk3gc3rwadndfm7zyr8m6vex97r2ecufkmmknkd | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qnqymtc0ktf7cxx9rdk4ap6qswmnqjpkdpaeves | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrtm86g4yp89jc6070ldgdrv4y4z2ksdtg94f6j | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrxhqa06utq5wjs6sl5jmsn0pha6gw8fj7h2h7a | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxf86faqs0x23cd7ge0vtmqdt3wqdgg04snv8kj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qy64g9563rarau0qeg6k2wxhe9w954rlnv3agxu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qfz8apwc3qa4kr6zyecku4gzz0ehfxyhxu6dg2ld6fxvw0 | BTC | 0.01545992 | 2022-04-14 07:06:52 | 2022-04-14 07:06:52 |
| | | 3NXaXiSRr2nWWJbH6hKvWZ9zEkvus4KhHa | BTC | 0.01529570 | 2022-04-11 18:39:33 | 2022-04-11 18:39:33 |
| | | 172rTurJaMveFewcTd8s9nx1uGihMpXU6H | BTC | 0.01520559 | 2022-04-13 10:57:07 | 2022-04-13 10:57:07 |
| | | bc1ql6kpw3e2mn6zfnjhvztscy2tn3gn745q7w5r4t | BTC | 0.01520000 | 2022-04-10 16:15:17 | 2022-04-10 16:15:17 |
| | | 1UVEvyirm1GECM9NUB85BsuurCYX1t9JJ | BTC | 0.01516892 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1BsNpxphLsUVUDdYTFvfmf6Ye8bU7PQFs2 | BTC | 0.01516426 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qr7ajt7z9055zfpzy0nq2uhyg5ynmvxtp0efqh | BTC | 0.01511276 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | 1LiSTEbKVnmUnHEPbPb1QZkHidwJKSntqg | BTC | 0.01499662 | 2022-04-19 21:21:06 | 2022-04-19 21:21:06 |
| | | 1HhXzfhG5WsmJN47UWAbbHLHDAmsPDcTiV | BTC | 0.01495920 | 2022-04-20 04:21:00 | 2022-04-20 04:21:00 |
| | | 3DQYaoxhx2FUCHmmfZqsYbQtKDhJhnBcaf | BTC | 0.01489175 | 2022-04-26 02:43:54 | 2022-04-26 02:43:54 |
| | | bc1qef0r5wjvzsjtn7zux89lwwq09264shfhj7wvez | BTC | 0.01483529 | 2022-04-11 03:47:00 | 2022-04-11 03:47:00 |
| | | bc1qlawvh64qyyc45j4n84zej5zar57qruu8r56jdd | BTC | 0.01482888 | 2022-04-22 17:42:03 | 2022-04-22 17:42:03 |
| | | bc1ql63d87d7e3397tua2auz8lngrr9jhv262mhwgrpwagef4 | BTC | 0.01480694 | 2022-04-24 20:02:04 | 2022-04-24 20:02:04 |
| | | bc1qlcj445xfl54jjuj4ncdqg5f2cd8rvv72ntwe5v | BTC | 0.01478913 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3EsTaKnJMBpjiuTN6fmvuG9AknhiRf271o | BTC | 0.01477879 | 2022-04-02 08:15:46 | 2022-04-02 08:15:46 |
| | | bc1qsxm4clfqkscw8n7vvh792vtsq7tp72e4c4r27z | BTC | 0.01470555 | 2022-04-25 12:32:52 | 2022-04-26 20:23:18 |
| | | 18ysh2ZE9Nj4hyhcPizfdCQt6pEa3NTdT9 | BTC | 0.01462545 | 2022-04-25 00:58:55 | 2022-04-25 00:58:55 |
| | | bc1qjssqmq4r2t0h8wf2tshs0k5s288xcud47l7hmp | BTC | 0.01459395 | 2022-04-14 09:49:41 | 2022-04-14 09:49:41 |
| | | 3GktfP8Ro7K4NjKXR11P4GdN6VsGqgsdsJ | BTC | 0.01455597 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1q7jc9ma3whrgun74w9dvnv8ahsud3xf6cc8c03w | BTC | 0.01441961 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | bc1qgyu4s0wy4w8rnvz0qfv85upqws29mry8df9cer | BTC | 0.01434637 | 2022-04-02 23:10:09 | 2022-04-07 01:50:42 |
| | | bc1qlhjh2q4udrkwyrz6a8609j43q29tm68vmzq0h0 | BTC | 0.01430949 | 2022-04-10 01:52:38 | 2022-04-10 01:52:38 |
| | | bc1q37rynse8s74zgpaq248d7fmvkx6s068dr4adr4 | BTC | 0.01430888 | 2022-04-27 10:43:17 | 2022-04-27 10:43:17 |
| | | bc1q96xqtyu44470hrs8692s3mldqpx5sd870tsfl6 | BTC | 0.01428112 | 2022-04-16 08:38:14 | 2022-04-16 08:38:14 |
| | | 3GGUKrGXrDpu84Smz9tsiJhr582jPV7MCe | BTC | 0.01425667 | 2022-04-25 00:58:55 | 2022-04-25 00:58:55 |
| | | 18dP6cccpeQHXwEBPgCaq94UWs29Pa3h4x | BTC | 0.01424916 | 2022-04-26 07:07:48 | 2022-04-26 07:07:48 |
| | | bc1qgwt7vlfksqslrxnagpyeqejj3nhsr8k35psfj5 | BTC | 0.01411128 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qzzj3xphfk0k7hjefyg78p3dshflkzundn6d9qf | BTC | 0.01397870 | 2022-04-12 01:56:33 | 2022-04-12 01:56:33 |
| | | 3J9Kw8DLSgFk9ws8WRqn97fpU14PgBwJe9 | BTC | 0.01391772 | 2022-04-05 08:32:52 | 2022-04-05 08:32:52 |
| | | bc1q4wvh3226t2jz5rza7zvkh8y2mpxc5ymnfwu4lc | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qlnrpqwex5r546nxxcvyf2aay4m9a6mqltmc4h9 | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8jtx2xp6gjzwp43hgaelgzsmdl2y7zqvjgz26s | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qktzw3a25fnjjp7nuum59ca8p6vyasl57xcusxd | BTC | 0.01388988 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qczz5ur4895t7dfhxsf7z2q2zhz2h67tzaezx79 | BTC | 0.01384236 | 2022-04-03 22:58:45 | 2022-04-06 10:25:32 |
| | | bc1qlk3r8a0fhm7ur8ppg2pgf0etzgaarydk9u6rlw | BTC | 0.01381333 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2z4da6xv7epx6gexpfwrwu6ydq5c6rfp22mvl4 | BTC | 0.01374230 | 2022-04-07 03:53:15 | 2022-04-07 03:53:15 |
| | | bc1qvwchnnxajpj4a2pmwpsju7tulns6x40dr9q7y3 | BTC | 0.01325065 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qkguznh94qu08vp7n20s7lnz0t88x6rxafq30xr | BTC | 0.01319606 | 2022-04-26 00:47:54 | 2022-04-26 00:47:54 |
| | | bc1qha08pnla30tr38knkrkytdrravhycfg82947vq | BTC | 0.01311152 | 2022-04-03 12:05:44 | 2022-04-03 12:05:44 |
| | | bc1qv0g9d3qh9852ukw5e86zenztwycc4tpwz24zdf | BTC | 0.01283869 | 2022-04-22 13:40:50 | 2022-04-22 13:40:50 |
| | | 34jn1owPtrq2GUa6iqgtBvgFR6zcu85Y4b | BTC | 0.01281622 | 2022-04-22 00:16:38 | 2022-04-22 00:16:38 |
| | | bc1q05a8yl024e88twxwy3u3g2g6j3vhfhuvmctgh9 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q20828yuslv87l0sqdkjm2gn9rzfn58384w9995 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2hct9u708gy6d0xn20va9jcpk0lzvp9gawm4lg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q35ms7c3wd7640p877lx09xev84l3em7sj5kq2x | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q39f07c5p6hzmyzlg6kqegfq88ksyxlnrphclwm | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4wgu02fme6atr87rftaduxxvjwnx8dxrds9hd8 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q687n3km8rzhp3qy8ju8akus2zprw6s6027sks0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6a0j62hm79zdmsfh4z42kdarh7r09ff0zymdxe | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9k3 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7vj7y0czj6d5pdhykh6kkyfhcucutjn7v6klqq | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80m4sa93uj9ug0lwmpj3glurctupfzxc885fe7 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcynhh6m0txn4aunah0jnj8wy5y70rc3eyh8x6k | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap822g | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0fa8p9tqh2s8ugvjrha32u2u65k62ew66qk55 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkgul0am8yz0gaumeanqgg08athlh0q5mnzhmtc | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpypey5rsw7fmfscl5dhkjd58yz7mtle2eavtg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2mkcagpyp8jgdxsh4htcynzjdgfw0n80dfmzw | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2zmnuufpv49yz7uwcxzenvmunf540w7khhk7a | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnhx74rl4gcvlumws3tzlktc2naxez3ntdcj0v0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp04jhskvnu3vcg9g42uwdpww4puu0umnktx5j0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqr0f6an254nkzh7ma7fcsrygv3par4x3tj470w | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqrxdkjpvee248axzlcszwcxak9n34l4kxqs3tz | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qst73zk6a5ccuamcl943q8snpr4v0zn3kmqq0dx | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyjpv8zk4066qslkqpmtc2tu3jw08hmn88sudus | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzdh88ltc6denxhaannlynagwarl5ry6jfwnvjs | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qu25cz764mexx67myweqea4crnhxqqc93ux835p | BTC | 0.01265165 | 2022-04-23 02:18:00 | 2022-04-23 02:18:00 |
| | | bc1qs02e5ytwhc44hmdlwtl2v9wk9htm29z4r9kz5y | BTC | 0.01250000 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1q7e99kp65ya2lgqf58eray3mhqcc5l2psvg82qr | BTC | 0.01249860 | 2022-04-26 21:51:42 | 2022-04-26 21:51:42 |
| | | bc1q6zl9sl3mz7hz0h2vtjar2aed7jtn89v46psadz | BTC | 0.01235908 | 2022-04-25 08:49:35 | 2022-04-25 08:49:35 |
| | | 3Gum52vu3BqAqz1uQ7bGC42QwYezLnh5z3 | BTC | 0.01229622 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1qwnvjx8804v2u84r9p6gcjmez3m9w5duuzn29jy08p24 | BTC | 0.01221113 | 2022-04-24 14:09:38 | 2022-04-24 14:09:38 |
| | | bc1q84dwsea8n56yhtsdefnz8m6mks9yhkece9rrct | BTC | 0.01214068 | 2022-04-22 03:55:26 | 2022-04-22 03:55:26 |
| | | 1GAySZo5Wm874KZ3TYVox8tXg3sQAhZQcF | BTC | 0.01201701 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | 1MRFjrnChHPMP9WH797Tg27eZNzQexQW6S | BTC | 0.01200000 | 2022-04-18 12:37:35 | 2022-04-18 12:37:35 |
| | | bc1qh7mst0augj22jdn90uuqv0f7z3dpx2myvwmspj | BTC | 0.01191331 | 2022-04-26 20:01:35 | 2022-04-26 20:01:35 |
| | | 34wmPequSHbzQqSMjaoB1aSeoCeqKnF7m1 | BTC | 0.01187815 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1q30kasxxs6ylss7aqpgac042z0eq09xsnzfzuc8 | BTC | 0.01186449 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | 38ZfJ3P9nYy1JJZQ4J6hkqZ4t4uyU75KLA | BTC | 0.01173724 | 2022-04-13 15:09:23 | 2022-04-13 15:09:23 |
| | | bc1qddkjm5v26gqcr662wqyu6rp89vt2lfras58w7f | BTC | 0.01170684 | 2022-04-08 10:16:45 | 2022-04-08 10:16:45 |
| | | bc1qdqtf6reme2pwwzaug8hx9rx923uehw4x0w3ean | BTC | 0.01158000 | 2022-04-08 16:34:53 | 2022-04-08 16:34:53 |
| | | 1FFQQXWx7gufvnyykgLSvvE7b9VdHPz6cm | BTC | 0.01157379 | 2022-04-24 18:07:37 | 2022-04-24 18:07:37 |
| | | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ6 | BTC | 0.01145491 | 2022-04-20 02:50:29 | 2022-04-20 02:50:29 |
| | | bc1q0jx935vwgrrgh2fqfrpsdusxpkravxuejtv8wj | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3l45aafav4mml0r0sqg5chnwnpehd7rsm6tlpv | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q57jzmtsh00lnda2qqfytgp0s9nq35vatvz9ns4 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5tamh6cyyapvg83f3y24q2pxksq3t68lv422ja | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q88zj5zj9kxagenhcq7ttgd8fpexl9w0wxc7ehf | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8jy34l8f7uar69m0xzyj3ycy2zzyt36r94kn0y | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9n4gzap7wzlwap050zkjv296qlx4sq20x7pzfw | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qave27msvnrch352aq24fren2gd8xsuv9rcklh7 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2qt | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd7hrdw05zmd9j8djz9vmexpshg6gw6gefxqhxz | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qde6ndj4nesr7ty30y6w0y8f7upxhyny9d8qpug | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe34tgq4s780ma0nk7xqt08x645m08qmldv8wvm | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe63wzrfa3483ng7qgfmdcc3fn8njpg9vu540p3 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhkduu6k0tuxc7yd0aw92rwvq4hlewdwef82jky | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjchf7kxk3645x6l42hg4rd3kuzsnklwejjza60 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qls87up9d9w6amyc626jhg8j3styu9k9xzvhnhq | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpgp4xyenekyulcyj9pqrchmme5tkkqz3rnge24 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpyj7mh8rjna5p6nz97xcelu6jyg54pu6j6yyr6 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtgr3jdu966vdvpl6exc23eqettatxmdfar5c7u | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qujw3xyxtkuycs37adtewwp5enrnjcq9m4yzrer | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwclsn06mcmda082sehvrvdey0cjh5n9xaplm4a | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qyy3nnjqujkyhf8mggrhjpjzf7pykpdp3z3xgla | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q0p5pjd933ye0aw657njh470awqpa7ugjlas3r4 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0q20p9fmvc46sce7eau6x768k20nwaphakpcwg | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0vrgstv0n7tmz32krtpm7ktsqnts8dd8myd9eh | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q0xf8s86tnpa4hdpsncdxvh83j0skuhju8lf0va | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q4kyyutk5489h7vkmxkth5lyyl7jw7jez4tptxx | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q4u36fljas0ylpl9znyrdkszkzhvkexk339hc5x | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1q80l2wgqm5fyw664hh8fxyelchgjxtj0sat6fd2 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qdqdvmqa2qclcnkqqa8j2hqvnfk8ycgzsh3ryfk | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qe80jhfqgqcpsvytyceh4lpeuy6d9l4jkv5crke | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qekva0a2pvk0mxlff8pa3yyxljud9rh4lsguls5 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qequuass8nrxaaqj8v9g9w8hru7t6zvuvmc0a64 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qes8gsfmsphrcl205srz6ttttw8m38949ggmylr | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qeucc937wwjvf7xpphjur0rzsdqjlp5m09hr660 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qfswhasemu9jentzq0klwre6hmrkqp778qafs40 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qh84xz2az2kdskyrkz7k9x64ym2cdd2cway438w | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qh99pgh2eq0ff48wg32arrsmeamamkhp39hjwrf | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qhms36mmffxdqhhl7hzu95s4elv0krhvsm4wvpj | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qj5jn5h243ap2fn9fmt6yak2ta35qzaju8vl0h6 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qj8t07n0je5s2d94qha5exy4qu9rh7fhm70c5w6 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1ql3qhvhndh8kjxlzq4gc0exa0h7vh03eznng03y | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqqclg6lk6xcep8vxexytc3ea2xxefvl7ly40p0 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qs0wsyvstpe9wvx5q29p7u9t4tasudufq2texq4 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qs3l4r39dxadp85vmqtguhra3aljj9hf9ndz0sv | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qsg9d304knmz5ft4mtle2kq4l8qstqaefdyymcm | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qua9eg2xwp4ltsgxjt26vdcu6yrr9dxm05jt5q2 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw3v6s62356xcu88jve9hpl2a8ffd67ywcdscs3 | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw66s3j6h3axp7vz44hl048nv8kn9h2p07ma29n | BTC | 0.01126916 | 2022-04-27 02:05:44 | 2022-04-27 02:05:44 |
| | | bc1qye2at6nwnwpm2dra4craeza5ett96spk7pzz3h | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qyle9z6pc6xrx8pq2axn85j3amk2yccucrsms3y | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qyprrr0s5zevkfxrhg47hx8zp57g7lmqwj76ass | BTC | 0.01126916 | 2022-04-20 22:45:14 | 2022-04-20 22:45:14 |
| | | bc1qw8ayhvzuvj5epgzn6tefs3tjjtpvrye8mun7nn | BTC | 0.01125021 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1q4ff9p8enge7u3hj2e2hk5qujj698s759ae80jqupvt06w! | BTC | 0.01117113 | 2022-04-27 02:13:00 | 2022-04-27 02:13:00 |
| | | 3LBy4KjXHdQd4uH6cgG8n5mjRubobcSHpG | BTC | 0.01111740 | 2022-04-09 01:42:19 | 2022-04-09 01:42:19 |
| | | 31paYcrA5oMNE68he8pjbgu3gHUttiuGNK | BTC | 0.01110935 | 2022-04-24 20:29:34 | 2022-04-24 20:29:34 |
| | | 1Mx9mxjknyynK6HKoaS9qdeDCRpXQySUVh | BTC | 0.01108212 | 2022-04-17 09:13:59 | 2022-04-17 09:13:59 |
| | | bc1q4yekpfwvq5emj4psjmf95wjn597ara5wnwu2da | BTC | 0.01093752 | 2022-04-27 08:42:14 | 2022-04-27 08:42:14 |
| | | bc1qppx3eqg8xe589m3496f5y3g86vwsty4ap0923q | BTC | 0.01081202 | 2022-04-08 20:55:07 | 2022-04-08 20:55:07 |
| | | bc1qchalzpmdmc7mm7ey5qeylmkvd28ewxms00jmtk | BTC | 0.01065827 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | bc1qcxlpz604cc8lh6uk9xk7j53r0fs624axknz0kj | BTC | 0.01022300 | 2022-04-06 13:53:49 | 2022-04-06 13:53:49 |
| | | bc1q0422tev9nuzaztwkudpr4l0wgycn209a5feujs | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0wzpfweqs0yjg2u97n8r448r8u69rs8g9s6679 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2cyp4wgyucss4uxe6djcvpps8rp8mfm2jfm5k0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3dzgj2tq3kzaauwgvlvle3sa8j9cas2qj7a0l3 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3m5u4dwr9mrmxpj2dg6hk6hxlz3r60xnl5xm8k | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3y7mzv96jlcs8scxu6s7ztry5xyzyrsyxhktrp | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7jp5vm63uluskf8x2r036xrjz7cxj07neqaqrd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q882fkwmtcgx04pl750m4wcmg5mxa6k2tq2mqkq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2ene0jerdjw969662whqwjg0g8m2smjnvgtjd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaqpegxqm0awtjf8z2mhqc7cudjtp54x9u9k480 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc0n8lcu9ffut9dzjnrud6e59n4gq3w0pxjrjsr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcq2av82x5vdvch4fk0vgxkc3tma07n5hxd9fwa | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejv4ecdnudngfh080t8wp9s9gy4ctpv9m2xfhr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeqxecgjz80x6jyxe3ndqf8t44pytxvw2803vmu | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qha4gtw2h8yv53ynxuc4axdm6mf68yxclnp5tz2 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkgwgd0sda4gd4l5d67uj9jcd9su4swes0gmsqh | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlyttlgn9v5j6usz0w7gs0yk0tw4gkv4hqgkflr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnw43au4lyu0ywpeyllmzstk3dpu5arcak0d8jc | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp9stue95hkrr2fen5tg4mdptrqnmakzq0fvdj6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq6zlqzr7040m0vt0vvzdwdyp6ry6vrlegcgud6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qr49xqafdjfzrtdktawp4mwmjl3222rlywglzdj | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu4d44qctvjrehk73x3f2h53d82ecs867n63dx4 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz2f9eamwuzp0r2wjmkrqxge0fsxq547pg7dzax | BTC | 0.01015001 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qzycd533x50yuc5zdve8ayy7hg4pucvw99mhquq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | 1FuckyoUeR6XVpE2CLDVRcggvEWRujJqt4 | BTC | 0.01003358 | 2022-04-16 03:53:10 | 2022-04-16 03:53:10 |
| | | 31iHjtBUZWWfVdypjE9zPRWNu82zWtuJcy | BTC | 0.01002253 | 2022-04-24 00:44:53 | 2022-04-24 00:44:53 |
| | | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | BTC | 0.00425168 | 2022-04-04 21:07:08 | 2022-04-07 17:31:50 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 342WN3kMcz2LLxkNYGRcr8DSTmbLz3higc | BTC | 0.00158206 | 2022-04-24 19:54:09 | 2022-04-25 17:18:11 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| | | bc1q3jyrgruwrjtcq0c5dzlr8ys5mvzczl2ntgslam | BTC | 0.00010263 | 2022-04-15 11:23:20 | 2022-04-17 01:19:15 |
| | Advanced | 38Nm5UeD167VXJVeLDCU8Pyr7jZYDx1AEo | BTC | 0.06883000 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| | Advanced | 34xMAkjJJY9kaeEZiKTTmTEZzCoUdrm1t7 | BTC | 0.06873000 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | Advanced | 3ASFhbQDmXbHD1pvW4mMHG2ZybGZi7ZQsR | BTC | 0.06817600 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| | Advanced | 3PKrggKG8yNL2cVJmfay8VozWhmkYVaRMS | BTC | 0.06732400 | 2022-04-22 06:43:22 | 2022-04-22 06:43:22 |
| | Advanced | 3QDc2XjEyPcqBtGfBMcqn7E9gsX1DpdDNY | BTC | 0.06725500 | 2022-04-21 22:05:35 | 2022-04-21 22:05:35 |
| | Advanced | 3NARivVw2eDsyFRT2zGCH5qWi6Si5WaCWk | BTC | 0.06691061 | 2022-04-22 13:40:50 | 2022-04-22 13:40:50 |
| | Advanced | 3NkWRPyMqGRCitw6o1K4TeWpffyyRa4TYY | BTC | 0.05797289 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | Advanced | 338YaxuwDDb2XWx9SNEEs4TuVtVm4f8oWj | BTC | 0.05737780 | 2022-04-21 08:50:57 | 2022-04-21 08:50:57 |
| | Advanced | 3Po81h2hjbfPCytAm6jckXqbnJFmwSerW7 | BTC | 0.04479548 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| | Advanced | 3799xrac7KsbsgNXZcs56gJDuAycmDXzWP | BTC | 0.03429940 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Advanced | | 3CFX4sdk1xnHywYjqJkoBvrM9FGgamj1PM | BTC | 0.02307325 | 2022-04-27 10:02:21 | 2022-04-27 10:02:21 |
| Advanced | | 3R24UiWFRZZRCN7TsAJZdSZi48PutgDUJv | BTC | 0.02265400 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| Advanced | | 34eorRhCBesoes65xQaehdRBjkPf3wgg3P | BTC | 0.01788088 | 2022-04-21 08:26:29 | 2022-04-21 08:26:29 |
| Advanced | | 3NNN2jiRvnZeKwJZe4chh4jw7CifN6bdsi | BTC | 0.01725879 | 2022-04-23 08:31:36 | 2022-04-23 08:31:36 |
| Any.Cash | | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | BTC | 0.34610812 | 2022-04-14 04:36:33 | 2022-04-14 04:36:33 |
| Any.Cash | | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 0.01905535 | 2022-04-04 19:55:29 | 2022-04-04 19:55:29 |
| BetFury | | 3LAhxTuHnGju2SJzUCvCRAf5PGFQfZNAQT | BTC | 0.02829465 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| BigBank | | 329koRvovTyNnd4ADrpR2uJHzXxfvKxta5 | BTC | 0.04599122 | 2022-04-12 05:39:04 | 2022-04-17 08:36:19 |
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 41.71069813 | 2021-12-25 05:15:34 | 2022-04-27 06:08:16 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2022-04-24 09:50:43 | 2021-05-11 09:17:00 |
| Binance | | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | BTC | 26.27047547 | 2021-05-24 18:33:20 | 2022-04-26 13:22:03 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 9.03232228 | 2021-06-01 14:01:08 | 2022-04-19 15:50:35 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Binance | | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 2.78380879 | 2022-04-04 18:49:33 | 2022-04-05 16:39:16 |
| Binance | | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | BTC | 2.78258716 | 2022-04-10 18:50:23 | 2022-04-25 10:11:59 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 1.95390478 | 2021-06-27 16:40:15 | 2022-04-26 12:58:58 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2021-05-20 03:37:24 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.43854178 | 2022-04-02 06:20:37 | 2022-04-15 21:32:19 |
| Binance | | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | BTC | 1.43178418 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2021-04-27 18:07:07 | 2021-11-09 16:44:29 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2021-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.01585313 | 2022-04-02 03:33:56 | 2022-04-02 03:33:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| Binance | | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | BTC | 0.99955763 | 2021-03-14 22:13:45 | 2022-04-26 23:52:21 |
| Binance | | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 0.93392822 | 2022-04-04 15:56:33 | 2022-04-04 19:34:44 |
| Binance | | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | BTC | 0.86173964 | 2022-04-11 10:53:52 | 2022-04-11 10:53:52 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.83235510 | 2022-04-04 11:36:45 | 2022-04-13 18:27:04 |
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | BTC | 0.78665902 | 2022-04-15 19:32:43 | 2022-04-15 19:32:43 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 0.74819057 | 2021-03-28 22:24:57 | 2022-04-26 11:37:14 |
| Binance | | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | BTC | 0.72697172 | 2022-04-08 16:54:02 | 2022-04-27 08:42:14 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Binance | | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | BTC | 0.60886688 | 2022-04-12 18:55:01 | 2022-04-21 14:34:57 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| Binance | | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | BTC | 0.54612791 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Binance | | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | BTC | 0.49254994 | 2022-04-18 11:47:19 | 2022-04-18 11:47:19 |
| Binance | | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | 0.47835485 | 2022-04-04 22:51:20 | 2022-04-24 13:50:00 |
| Binance | | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | BTC | 0.46397932 | 2022-04-07 22:18:58 | 2022-04-23 01:30:38 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| Binance | | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | BTC | 0.46000000 | 2022-04-08 11:16:41 | 2022-04-18 10:02:47 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| Binance | | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | BTC | 0.43185565 | 2022-04-21 08:01:54 | 2022-04-27 08:42:14 |
| Binance | | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 0.40451876 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2022-03-27 10:21:37 | 2021-04-05 05:46:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.35197366 | 2022-04-04 05:14:11 | 2022-04-18 04:51:31 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.34528192 | 2021-05-01 09:50:27 | 2021-05-04 16:32:35 |
| Binance | | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | BTC | 0.33903171 | 2022-04-12 09:43:36 | 2022-04-14 17:09:45 |
| Binance | | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | BTC | 0.33587747 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| Binance | | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 0.31986732 | 2022-04-15 17:32:16 | 2022-03-31 09:03:04 |
| Binance | | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 0.31310270 | 2021-03-19 19:54:15 | 2022-04-07 11:42:43 |
| Binance | | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | BTC | 0.30643787 | 2022-04-13 20:15:43 | 2022-04-13 20:15:43 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 0.25458708 | 2021-08-14 19:37:17 | 2022-04-11 14:10:59 |
| Binance | | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | BTC | 0.25332135 | 2022-04-11 09:29:44 | 2022-04-11 09:29:44 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| Binance | | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | 0.22099065 | 2022-04-25 23:34:57 | 2022-12 12:40:40 |
| Binance | | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | BTC | 0.22007430 | 2022-04-10 07:37:51 | 2022-04-26 17:20:45 |
| Binance | | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | BTC | 0.21845440 | 2022-04-18 03:25:10 | 2022-04-18 03:25:10 |
| Binance | | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | BTC | 0.21187429 | 2022-04-18 19:06:43 | 2022-04-24 13:26:00 |
| Binance | | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | BTC | 0.19264390 | 2022-03-26 10:16:48 | 2022-04-17 04:05:05 |
| Binance | | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 0.19188864 | 2022-04-06 12:25:48 | 2022-04-23 14:32:37 |
| Binance | | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | BTC | 0.17419843 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | BTC | 0.16420789 | 2022-04-07 12:17:43 | 2022-04-19 19:15:56 |
| Binance | | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | BTC | 0.15743166 | 2022-04-02 04:26:11 | 2022-04-21 13:46:00 |
| Binance | | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 0.14617468 | 2022-04-04 18:37:27 | 2022-04-04 18:37:27 |
| Binance | | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 0.14398317 | 2022-04-05 18:00:57 | 2022-04-05 18:00:57 |
| Binance | | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | BTC | 0.13798282 | 2022-03-03 13:40:21 | 2022-04-22 01:25:06 |
| Binance | | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 0.13347457 | 2021-06-13 13:02:27 | 2022-04-24 16:20:20 |
| Binance | | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | BTC | 0.13202922 | 2022-03-28 12:53:46 | 2022-04-21 00:54:18 |
| Binance | | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | BTC | 0.12797728 | 2022-04-24 11:11:42 | 2022-04-24 11:11:42 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.12274139 | 2022-04-03 17:38:04 | 2022-04-15 22:22:01 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| Binance | | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 0.12025331 | 2022-04-05 18:09:28 | 2022-04-06 01:03:28 |
| Binance | | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | BTC | 0.11701191 | 2022-04-12 00:14:11 | 2022-04-12 12:45:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | BTC | 0.11517495 | 2022-04-22 01:13:33 | 2022-04-22 01:13:33 |
| Binance | | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | BTC | 0.10371278 | 2022-04-05 13:31:46 | 2022-04-05 07:15:15 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.10086089 | 2022-04-03 19:52:45 | 2022-04-07 09:58:37 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| Binance | | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | BTC | 0.08840330 | 2022-04-13 20:45:13 | 2022-04-14 19:45:28 |
| Binance | | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | BTC | 0.08732474 | 2022-01-08 16:16:18 | 2022-04-23 08:51:20 |
| Binance | | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | BTC | 0.08607479 | 2022-04-11 12:00:54 | 2022-04-11 12:00:54 |
| Binance | | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | BTC | 0.07999023 | 2022-04-08 06:10:33 | 2022-04-08 06:10:33 |
| Binance | | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | BTC | 0.07975065 | 2022-04-10 04:58:41 | 2022-04-21 19:07:11 |
| Binance | | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 0.07957798 | 2022-04-05 07:23:47 | 2022-04-25 13:26:05 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| Binance | | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | BTC | 0.07664211 | 2022-03-21 09:46:22 | 2022-04-26 06:11:41 |
| Binance | | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | BTC | 0.07273785 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| Binance | | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | BTC | 0.06763370 | 2022-04-13 04:11:22 | 2022-04-26 04:07:40 |
| Binance | | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | 0.06759030 | 2022-04-03 06:45:14 | 2022-04-19 10:02:10 |
| Binance | | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | BTC | 0.06751330 | 2022-04-19 13:25:06 | 2022-04-19 13:25:06 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.06681043 | 2022-03-31 10:22:33 | 2022-04-26 07:49:51 |
| Binance | | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | 0.06614305 | 2022-04-07 13:58:34 | 2022-04-07 13:58:34 |
| Binance | | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | BTC | 0.06399763 | 2022-04-10 22:16:00 | 2022-04-10 22:16:00 |
| Binance | | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | BTC | 0.06274595 | 2022-04-13 03:49:34 | 2022-04-26 15:00:44 |
| Binance | | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | BTC | 0.06227936 | 2022-04-14 14:34:30 | 2022-04-14 14:34:30 |
| Binance | | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | 0.05867548 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| Binance | | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | BTC | 0.05670303 | 2022-04-21 06:05:59 | 2022-04-22 21:30:30 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.05159859 | 2022-02-10 16:02:30 | 2022-04-15 04:14:45 |
| Binance | | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | BTC | 0.05050484 | 2022-04-14 08:52:45 | 2022-04-14 08:52:45 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.04953150 | 2021-06-21 12:22:44 | 2021-06-21 12:22:44 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| Binance | | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | BTC | 0.04887434 | 2022-04-09 07:41:48 | 2022-04-09 07:41:48 |
| Binance | | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | BTC | 0.04869717 | 2022-04-15 20:10:21 | 2022-04-15 20:10:21 |
| Binance | | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | BTC | 0.04794591 | 2022-04-08 19:19:02 | 2022-04-08 19:19:02 |
| Binance | | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 0.04570849 | 2022-04-05 22:47:17 | 2022-04-09 18:07:09 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04560956 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| Binance | | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 0.04470407 | 2022-04-05 23:00:43 | 2022-04-05 23:00:43 |
| Binance | | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | BTC | 0.04430578 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | BTC | 0.04350228 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-19 19:51:22 | 2022-04-19 19:51:22 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.04038252 | 2022-04-03 21:31:42 | 2022-04-06 13:51:17 |
| Binance | | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | BTC | 0.03963968 | 2022-04-10 07:17:39 | 2022-04-19 00:45:38 |
| Binance | | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | BTC | 0.03657505 | 2022-01-08 11:56:43 | 2022-04-17 11:10:42 |
| Binance | | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | BTC | 0.03649729 | 2022-04-19 12:42:34 | 2022-04-20 15:39:10 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | 0.03588439 | 2022-04-06 09:12:46 | 2022-04-06 09:12:46 |
| Binance | | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 0.03479001 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| Binance | | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | BTC | 0.03379682 | 2022-01-09 20:47:03 | 2022-04-26 21:49:07 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| Binance | | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | BTC | 0.03327778 | 2022-04-22 18:48:51 | 2022-04-22 18:48:51 |
| Binance | | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | BTC | 0.03199887 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| Binance | | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 0.03199249 | 2022-04-05 18:19:54 | 2022-04-05 18:19:54 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.03178112 | 2022-04-02 07:06:12 | 2022-04-21 14:26:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | BTC | 0.03158178 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| Binance | | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | BTC | 0.02893445 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| Binance | | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | BTC | 0.02807157 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | BTC | 0.02688035 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| Binance | | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | BTC | 0.02685867 | 2022-04-21 09:41:14 | 2022-04-21 09:41:14 |
| Binance | | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | BTC | 0.02671962 | 2022-04-04 15:56:48 | 2022-04-25 15:16:51 |
| Binance | | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | BTC | 0.02627779 | 2022-04-17 16:53:09 | 2022-04-19 07:09:02 |
| Binance | | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | BTC | 0.02587003 | 2022-04-23 22:04:28 | 2022-04-23 22:04:28 |
| Binance | | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | BTC | 0.02435139 | 2022-04-08 21:00:09 | 2022-04-08 21:00:09 |
| Binance | | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | BTC | 0.02415220 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Binance | | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | BTC | 0.02315730 | 2022-04-16 05:51:53 | 2022-04-16 05:51:53 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Binance | | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | 0.02226056 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Binance | | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | 0.01950878 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Binance | | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | BTC | 0.01804426 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | BTC | 0.01598655 | 2022-04-26 05:34:30 | 2022-04-26 05:34:30 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | BTC | 0.01597685 | 2022-04-24 14:43:06 | 2022-04-24 14:43:06 |
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| Binance | | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | BTC | 0.01577523 | 2022-04-13 04:35:01 | 2022-04-13 04:35:01 |
| Binance | | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | BTC | 0.01487075 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | BTC | 0.01480949 | 2022-04-24 21:02:27 | 2022-04-24 21:02:27 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Binance | | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | BTC | 0.01443316 | 2021-06-17 17:11:28 | 2022-04-19 01:09:00 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2021-06-22 16:00:47 | 2022-04-03 21:11:20 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.01299253 | 2022-04-03 21:57:01 | 2022-04-25 16:49:38 |
| Binance | | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | BTC | 0.01145491 | 2022-04-15 21:01:25 | 2022-04-15 21:01:25 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-04-26 04:07:40 |
| Binance | | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | BTC | 0.01029208 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 1BqNAxgppfTFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Binance U | | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | BTC | 0.02331004 | 2022-04-07 23:58:40 | 2022-04-07 23:58:40 |
| Bitfinex.co | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| Bitfinex.co | | 347ArWkSnTkbzTUkDQRh4SoNLF6h8WkvkY | BTC | 0.67014431 | 2021-06-22 14:19:15 | 2022-04-12 02:35:18 |
| Bitfinex.co | | 3CWQTW6xbKGDTm6CjYGSr8KDNBKtwHdFUL | BTC | 0.31794080 | 2022-04-18 12:13:46 | 2022-04-18 12:13:46 |
| Bitfinex.co | | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | BTC | 0.13769359 | 2021-04-28 02:37:09 | 2022-04-21 10:12:48 |
| Bitfinex.co | | bc1q0qs6xsghp0zp9e4ylvsdx57dsvc5fsxdkc7zft | BTC | 0.09908764 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| Bitfinex.co | | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 0.07573140 | 2022-02-09 23:04:30 | 2022-04-23 10:58:34 |
| Bitfinex.co | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Bitfinex.co | | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 0.01031999 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| BitFlyer | | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | BTC | 0.06501246 | 2022-01-07 01:19:04 | 2022-04-21 04:01:30 |
| BitHumb | | 1FXNujQ7v8Ed4yQ65Z6pz7LW385kJWoHdD | BTC | 0.04455416 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| Bitkub | | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 0.11437966 | 2022-04-06 02:22:25 | 2022-04-08 14:33:26 |
| Bitkub | | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | BTC | 0.05913479 | 2021-06-07 17:53:24 | 2022-04-26 14:25:34 |
| Bitkub | | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | BTC | 0.02808549 | 2022-04-22 14:28:19 | 2022-04-27 10:16:57 |
| Bitkub | | 33wBG9KVyGjXj9WgxuiMYR6KTMiXDh8NTr | BTC | 0.01938497 | 2022-04-08 25:43 | 2022-04-09 13:06:40 |
| Bitkub | | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | 0.01705810 | 2022-04-04 03:04:27 | 2022-04-07 16:16:30 |
| BitPay | | 19dUcmcETNbUwkVoBoXCGe7s9b8WeXCErj | BTC | 0.05759161 | 2022-04-16 18:46:53 | 2022-04-16 18:46:53 |
| BitPay | | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 0.05693729 | 2022-03-31 20:50:00 | 2022-03-31 20:50:00 |
| BitPay | | 1Egs2ygnFPuqZKExmDrrxNqbCf8t1YpgJF | BTC | 0.02704986 | 2022-04-18 16:36:32 | 2022-04-18 16:36:32 |
| BitPay | | 1Cu8hdB9rSMSpmEenXR5Rqr6s7hAnGKYPn | BTC | 0.02185148 | 2022-04-08 19:27:11 | 2022-04-08 19:27:11 |
| BitPay | | 1GpvCRo86qiGecmT6exD1Sr3amKDnZDGUx | BTC | 0.01559470 | 2022-04-08 22:20:41 | 2022-04-08 22:20:41 |
| BitPay | | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 0.01379277 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| BitPay | | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 0.01103693 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |
| Bitrue | | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 1.06860171 | 2022-03-29 20:41:56 | 2022-04-03 16:01:33 |
| Bitrue | | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | 0.01064687 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bitstamp.n | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Bitstamp.n | | bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0xcwyz | BTC | 0.43815542 | 2022-04-23 11:29:07 | 2022-04-23 11:29:07 |
| Bitstamp.n | | 3LEGvfbGeLvewUf15c6fSJ3hgDTSmRo4p5 | BTC | 0.16755255 | 2022-04-23 22:17:29 | 2022-04-24 14:54:43 |
| Bitstamp.n | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| Bitstamp.n | | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | BTC | 0.09896818 | 2022-04-08 08:43:44 | 2022-04-16 09:43:19 |
| Bitstamp.n | | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 0.05590295 | 2021-04-07 11:36:30 | 2022-04-16 17:39:06 |
| Bittrex.con | | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | BTC | 0.07550813 | 2022-04-02 03:33:56 | 2022-04-12 02:57:01 |
| Bittrex.con | | 17RLVAczfgH4M46ifoYVAKriyWFAx62Pcw | BTC | 0.01346845 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn93x6c | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| Bitzlato | | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | BTC | 0.19892602 | 2022-04-15 13:00:52 | 2022-04-26 17:00:42 |
| Bitzlato | | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | BTC | 0.10337335 | 2021-04-06 11:32:22 | 2022-04-24 14:54:43 |
| Bitzlato | | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | 0.04799331 | 2022-04-02 01:18:30 | 2022-04-09 12:31:05 |
| Bitzlato | | 146W5DaDrPj5rjkXrFiyXnRYPksnhkgwak | BTC | 0.02883651 | 2022-04-22 15:59:01 | 2022-04-25 11:23:31 |
| Bitzlato | | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | 0.01452433 | 2022-04-04 01:46:59 | 2022-04-04 01:46:59 |
| BTCTurk | | bc1q0c899hhvdv7sr6gp9dgc4z688y3st930n86xsllyzkt9st | BTC | 2.30245080 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| BTCTurk | | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | BTC | 0.32898357 | 2022-04-04 15:56:48 | 2022-04-22 20:06:28 |
| BTCTurk | | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 0.03036097 | 2022-03-25 02:20:37 | 2022-04-26 21:24:51 |
| BTCTurk | | 38m5bdhpxLGMiwH5ybwVEnX5ZQsnckNAyi | BTC | 0.02047506 | 2022-04-17 10:21:23 | 2022-04-23 19:22:09 |
| BTCTurk | | 3MHcm9kUZnc51KHpcHxwcginceSvG46mJb | BTC | 0.02009290 | 2022-04-21 14:38:56 | 2022-04-21 14:38:56 |
| Bybit | | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | BTC | 11.80932052 | 2022-04-23 18:10:09 | 2022-04-26 17:20:45 |
| Bybit | | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 2.79426471 | 2022-04-01 09:23:08 | 2022-04-26 21:51:42 |
| Bybit | | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | BTC | 2.09260996 | 2022-04-09 09:39:01 | 2022-04-12 07:11:53 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2022-04-06 19:10:10 |
| Bybit | | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | BTC | 0.18364878 | 2022-04-09 20:46:58 | 2022-04-19 16:26:48 |
| Bybit | | 1NQPijBEkzy2EdXeNJrpUUt5XcKarC51hG | BTC | 0.09785947 | 2022-04-11 18:54:50 | 2022-04-11 18:54:50 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| Cash App | | 3QvLG95n8pAzNYbBzK8HhxjWoobs7kdtPK | BTC | 0.05571754 | 2022-04-24 05:45:43 | 2022-04-24 05:45:43 |
| Celsius | | bc1qtz5jauq8886ua2kds9t8gqdk2uwnr95wr2y06v | BTC | 0.03435171 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Celsius | | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | 0.01377066 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| ChangeNC | | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 1.58542879 | 2022-02-26 04:05:57 | 2022-04-17 21:07:06 |
| ChangeNC | | 37VmBhezXHxL37WeGfiJT1Eercejqf5VtX | BTC | 0.32869236 | 2022-04-11 12:48:57 | 2022-04-11 12:48:57 |
| ChangeNC | | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 0.22890774 | 2022-04-07 07:08:44 | 2022-04-07 07:08:44 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2022-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |
| Coinbase | | bc1qmrued99x8qyuld0mgqx55whekavyjfs3zs5c2u | BTC | 0.18343468 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Coinbase | | 33EQNBhD41i8k4BE6b5LdUdAeD7bgYwzYv | BTC | 0.14822073 | 2022-04-02 21:12:57 | 2022-04-02 21:12:57 |
| Coinbase | | 3Eb68pk3EpaKVHKitot7zZphaLYoHtt2Dt | BTC | 0.09563519 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Coinbase | | 3Mv9g6odKieNGHuB2qfjqEvd6ww4KPuLP5 | BTC | 0.08287955 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Coinbase | | 3KhAwLGuABsH4vuw61n7haPqv3imMMabDs | BTC | 0.04677835 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| Coinbase | | 33zn5S6qQpnwYAZzzckqgGCWKucAVhACjd | BTC | 0.03968301 | 2022-04-22 22:37:11 | 2022-04-22 22:37:11 |
| Coinbase | | bc1q99v96gvxjg9mrzv94gpytwe4a5vtem4ul32tuv | BTC | 0.03835719 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Coinbase | | 3LP6YqtgUmvcscE3Hd3PGYFRKG1ScNRBU2 | BTC | 0.03746235 | 2022-04-11 05:10:41 | 2022-04-11 05:10:41 |
| Coinbase | | 3N4Ggyd49PN5UJr16iSFcuXg56BF6H8kdj | BTC | 0.03348027 | 2022-04-14 20:35:59 | 2022-04-14 20:35:59 |
| Coinbase | | 3FkCsS7saGXQ8KV6w5odvXPJHcjJM4efLm | BTC | 0.03181081 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 3H7oGgwSFw5ujxBQQECJBpcmv5cWXZsHVs | BTC | 0.03057746 | 2022-04-23 22:45:31 | 2022-04-23 22:45:31 |
| Coinbase | | 3CdNnnhMjvsHJJbWMq8VppiDrQM3EqUWkP | BTC | 0.02403770 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 39v5fsR9cY5bGDv27cZKYLCpCYEoosweDq | BTC | 0.02335465 | 2022-04-11 22:16:43 | 2022-04-11 22:16:43 |
| Coinbase | | bc1qheq90szatt3hwgchn4weqj7nlf7h2r5pcms3eq | BTC | 0.02319158 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 33mmaokM9P8ZFzyUF3ReAieHvwmiAP8Aso | BTC | 0.02005053 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| Coinbase | | 3Gp3r9PjGzJwmhpVCkJQFxFSmXvFbbiBkR | BTC | 0.01813451 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| Coinbase | | 33S3Ur4L5oEvToCj2VDEcKpSN89LjePSbS | BTC | 0.01755362 | 2022-04-08 00:56:15 | 2022-04-08 00:56:15 |
| Coinbase | | 3LvWns9ayJRLsStbp6KkETZuwoVovcHLBf | BTC | 0.01493341 | 2022-04-12 00:42:57 | 2022-04-12 00:42:57 |
| Coinbase | | 39pAuntCQ3eJgqJXR5KnLaRDPxta8FyerD | BTC | 0.01373714 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Coinbase | | 34j4qoTp87wpxhev66r8QWmuvnkc7LDb3f | BTC | 0.01305044 | 2022-04-15 08:47:06 | 2022-04-15 08:47:06 |
| Coinbase | | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 3NEiFLemukoopEMJAeeMP7aYGx9hqBVNe3 | BTC | 0.01108480 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| Coincheck | | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 0.01228805 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| CoinEx | | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | BTC | 0.07927704 | 2022-04-02 15:12:55 | 2022-04-02 15:12:55 |
| CoinEx | | 1smSRTEQSq9CLDamvuGsAGeiQGffuPddD | BTC | 0.03472114 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| CoinEx | | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 0.01391410 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| Coinone | | 185LjLdTkxsDL7a81Q7wLCY3DM9xNGVkPn | BTC | 0.23411696 | 2022-04-12 02:35:18 | 2022-04-12 02:35:18 |
| Coins.ph | | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 0.16406747 | 2022-04-02 02:21:41 | 2022-04-08 09:14:47 |
| Coins.ph | | 3QaeNdCpVHn7XLfGuLLSefEpgJq4fgx6bn | BTC | 0.02436133 | 2022-04-14 02:39:57 | 2022-04-14 02:39:57 |
| Coins.ph | | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | BTC | 0.02104661 | 2022-04-08 02:13:24 | 2022-04-27 01:50:42 |
| CoinsPaid | | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | BTC | 1.45687409 | 2021-04-29 04:46:47 | 2022-04-19 08:00:51 |
| CoinsPaid | | 3CkzEkBGVydGXZtJR689L5AShT2CyrfMNM | BTC | 0.08408148 | 2022-04-21 00:39:54 | 2022-04-25 02:40:06 |
| CoinsPaid | | 3JodN7GmkHdPgKj9G7HCkn9NDLhrcWCjVN | BTC | 0.04435386 | 2021-03-25 09:31:36 | 2022-04-17 18:09:50 |
| CoinsPaid | | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | BTC | 0.03332278 | 2022-04-01 01:59:19 | 2022-04-12 02:57:01 |
| CoinsPaid | | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | BTC | 0.03260127 | 2022-04-11 03:06:05 | 2022-04-15 05:49:42 |
| CoinsPaid | | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | BTC | 0.01909462 | 2022-04-03 09:41:49 | 2022-04-27 08:43:04 |
| Crypto.com | | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 0.26852237 | 2022-02-10 18:30:26 | 2022-04-10 20:12:51 |
| Crypto.com | | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | BTC | 0.17505047 | 2022-04-12 03:29:37 | 2022-04-14 08:52:45 |
| Crypto.com | | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | 0.15244569 | 2022-04-05 23:34:57 | 2022-04-15 12:16:27 |
| Crypto.com | | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | BTC | 0.14865007 | 2022-03-26 21:05:29 | 2022-04-22 02:33:04 |
| Crypto.com | | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | 0.12957846 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| Crypto.com | | 39RxM2VtB6ZFr9McnJMHiw4zr9pERd73By | BTC | 0.09038000 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| Crypto.com | | 3E1QLQM87yK7feSVoWsjAkoRXVTRo9QSY | BTC | 0.03233605 | 2022-04-13 10:11:52 | 2022-04-13 10:11:52 |
| Crypto.com | | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | 0.03199661 | 2022-04-04 08:28:29 | 2022-04-12 09:48:59 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Crypto.com | | 3B6BtFZdhy1HF2ResZSaQwSwAemVNMNr93 | BTC | 0.01599629 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Cryptonatc | | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 0.33977456 | 2021-12-20 14:49:53 | 2022-04-06 16:17:55 |
| Cryptonatc | | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | BTC | 0.29614681 | 2022-04-07 23:30:14 | 2022-04-07 23:58:40 |
| Cryptonatc | | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | 0.01209346 | 2022-04-04 14:53:11 | 2022-04-04 14:53:11 |
| Cryptonatc | | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 0.01209346 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| Cryptopay | | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | BTC | 0.03176891 | 2022-04-09 06:58:51 | 2022-04-11 11:09:26 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| eezy.cash | | bc1qw79lsj2zqp9p5t4d85rf4tk8920gk9pmag96qn | BTC | 0.06399563 | 2022-04-22 10:45:48 | 2022-04-22 10:45:48 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6.16886627 | 2021-03-21 04:43:57 | 2022-04-26 14:20:44 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 6.95542552 | 2022-01-06 15:48:14 | 2022-04-04 04:23:41 |
| FTX | | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | 1.98996428 | 2022-04-06 04:13:59 | 2022-04-06 04:41:46 |
| FTX | | 34uSDVoDZoKMyKh8zbF2VBYbzfhHMSXcoQ | BTC | 0.93568386 | 2022-04-25 17:03:12 | 2022-04-25 17:03:12 |
| FTX | | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 0.76845625 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| FTX | | 32p1yFa54bJxwEnRiciCvQWLA4dWS7vzZr | BTC | 0.70873540 | 2022-04-11 07:16:56 | 2022-04-11 07:16:56 |
| FTX | | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | BTC | 0.61859097 | 2022-03-30 16:15:42 | 2022-04-25 23:12:08 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| FTX | | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 0.13206391 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.09815917 | 2022-03-27 12:26:43 | 2022-04-19 00:08:26 |
| FTX | | 384SvqaC8HuUTTEiGKJbcNPRjweH45Ncck | BTC | 0.05955160 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| FTX | | 31pPYDVM5HeHmmy8UuWKfCK28pKenDsbpi | BTC | 0.04884439 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| FTX | | 36uejukSwPLk5zQUt7HSxUizzvgERG92XY | BTC | 0.02205795 | 2022-04-25 17:18:11 | 2022-04-25 17:18:11 |
| FTX | | 35vK2uFCD9rFUKfdxRXvJgzu1u7f5gDhkm | BTC | 0.01082017 | 2022-04-21 18:01:18 | 2022-04-21 18:01:18 |
| G2A Pay | | 37dv68qLwqs1621M3JXSXwWZbDfbjfbHg6 | BTC | 0.01898938 | 2022-04-25 03:51:08 | 2022-04-25 03:51:08 |
| G2A Pay | | 38wAb4gUkvWqvUCWDaEQqcqwAF6eEFMvDR | BTC | 0.01249824 | 2022-04-19 08:08:51 | 2022-04-19 08:08:51 |
| G2A Pay | | 37ggyna8pW1iDR1uHF7QKQixmrzTbtHvfT | BTC | 0.01235836 | 2022-04-25 11:23:31 | 2022-04-25 11:23:31 |
| Garantex | | 32N2L2553PSPhAnFSPFzWko4UyvjSyL49G | BTC | 0.06755718 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Garantex | | 3AfzeyksMuiXWNuz9UoxbHaLLvjmp9YBuh | BTC | 0.03199584 | 2022-04-15 22:46:43 | 2022-04-15 22:46:43 |
| gate.io | | 1G47mSr3oANXMafVrR8UC4pzV7FEAzo3r9 | BTC | 0.06310586 | 2022-04-02 04:44:21 | 2022-04-20 05:00:12 |
| gate.io | | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 0.03465137 | 2022-02-03 01:03:17 | 2022-04-09 03:33:33 |
| gate.io | | 17MbTTbrDwuN2S71YK3U2Xbomm8ghW3P58 | BTC | 0.02152656 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Gemini | | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | BTC | 0.11490000 | 2022-04-19 01:57:46 | 2022-04-19 01:57:46 |
| Gemini | | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 0.05750684 | 2021-05-04 20:10:04 | 2022-04-04 09:00:11 |
| Gemini | | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | BTC | 0.05303131 | 2022-04-21 13:28:14 | 2022-04-23 21:18:01 |
| Gemini | | bc1qvdeqq75jwc2nhjhr4rqm80jxkm79x9gy2j0ntj | BTC | 0.03596061 | 2022-04-12 23:59:17 | 2022-04-12 23:59:17 |
| Gemini | | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 0.03199479 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 3.68023696 | 2021-05-11 09:43:18 | 2022-04-27 02:24:59 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.16051446 | 2022-03-30 05:10:47 | 2022-04-15 15:16:19 |
| Hoo | | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 0.03272748 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 44.78025244 | 2022-03-29 13:58:11 | 2022-04-26 18:35:41 |
| Huobi.com | | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | 10.22751622 | 2022-03-29 21:22:50 | 2022-04-18 06:48:33 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2021-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.68128008 | 2021-11-07 04:47:25 | 2022-04-23 14:29:12 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2021-06-15 11:43:04 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |
| Huobi.com | | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | BTC | 0.15146398 | 2022-04-16 18:52:56 | 2022-04-16 19:47:35 |
| Huobi.com | | 15ajRUp9eKqVvmbQ2P998h76vGRTDyPuJ6 | BTC | 0.11324188 | 2021-11-29 13:49:20 | 2022-04-19 15:27:15 |
| Huobi.com | | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | BTC | 0.10494498 | 2022-04-08 10:28:09 | 2022-04-09 15:31:17 |
| Huobi.com | | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 0.06399718 | 2022-04-04 21:40:25 | 2022-04-04 21:40:25 |
| Huobi.com | | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 0.05888862 | 2021-04-13 19:35:07 | 2022-04-25 07:20:10 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| Huobi.com | | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | 0.03891422 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| Huobi.com | | 1Pc8mKiYhPx5N2BaWLuBCBPiwgAmAP1PVY | BTC | 0.02548064 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| Huobi.com | | 18i377JFfHEo1skMzPEHKCcEhahJjpRvN7 | BTC | 0.02351560 | 2022-04-22 07:11:11 | 2022-04-22 07:11:11 |
| Huobi.com | | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | BTC | 0.01544411 | 2022-04-11 21:10:12 | 2022-04-11 21:10:12 |
| Huobi.com | | 18EGF84FYW3vARqpRy5m7hYMuSAZ8sVd6Y | BTC | 0.01507337 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| Indodax.com | | 32Q7Rg9JwBXzDFLtqYUR351UVj7HC4rWxk | BTC | 0.10467171 | 2022-04-12 07:00:16 | 2022-04-12 07:00:16 |
| Indodax.com | | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | BTC | 0.04662468 | 2022-04-10 07:15:46 | 2022-04-17 11:58:41 |
| Indodax.com | | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | BTC | 0.04303717 | 2021-11-12 03:51:06 | 2022-04-25 05:09:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Indodax.co | | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | 0.01872175 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| Kraken | | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | BTC | 6.30657754 | 2022-04-17 12:55:05 | 2022-04-17 12:55:05 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| Kraken | | 3Mb7wmXR1QtuaBF36m9vpC8P39m396rBb6 | BTC | 1.20350377 | 2022-04-17 14:06:32 | 2022-04-18 05:35:14 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp945ajrc | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Kraken | | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | BTC | 0.54851463 | 2021-10-22 23:18:57 | 2022-04-26 11:37:14 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| Kraken | | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepgxk4a | BTC | 0.40415971 | 2022-04-05 05:19:27 | 2022-04-05 05:19:27 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2021-05-15 18:54:44 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk43m74 | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| Kraken | | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | BTC | 0.29624113 | 2022-04-21 19:24:39 | 2022-04-21 20:22:12 |
| Kraken | | 3FaQxYDunCJ6RzNCsyKNhwG1GbujPmTdBd | BTC | 0.22960987 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdmmpe | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| Kraken | | 3Ki8yYAvCkjs67J5uTt7nRLf9K1JriNaPH | BTC | 0.20454957 | 2022-04-25 18:34:13 | 2022-04-25 18:34:13 |
| Kraken | | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | BTC | 0.13835629 | 2022-04-17 15:39:49 | 2022-04-26 09:03:29 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy64ldz5 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| Kraken | | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | BTC | 0.07535693 | 2022-04-25 11:57:47 | 2022-04-25 12:49:55 |
| Kraken | | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 0.07531677 | 2022-04-07 16:21:24 | 2022-04-09 18:07:09 |
| Kraken | | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | 0.07343751 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| Kraken | | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 0.05825186 | 2022-04-02 21:23:50 | 2022-04-26 20:01:35 |
| Kraken | | 33Nh8vwtMVa9t5pHpxSfaC38sNbDRZfSBN | BTC | 0.05302793 | 2022-04-12 17:15:41 | 2022-04-12 17:15:41 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| Kraken | | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 0.04231760 | 2022-04-05 01:12:26 | 2022-04-05 01:12:26 |
| Kraken | | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | BTC | 0.03671071 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| Kraken | | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | 0.02270493 | 2022-04-05 08:00:44 | 2022-04-05 08:00:44 |
| Kraken | | 33s1jTjV75T7zA6ZMvuz5g4z16sfw5kiuy | BTC | 0.02157979 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p3sr0 | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01581293 | 2021-06-20 12:07:54 | 2022-04-09 14:09:02 |
| Kraken | | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | BTC | 0.01556918 | 2022-04-23 15:59:16 | 2022-04-23 15:59:16 |
| Kraken |-| | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | BTC | 0.03936446 | 2022-01-07 19:04:13 | 2022-04-18 21:24:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken \|-\| | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| KuCoin | | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | BTC | 4.09596212 | 2022-04-23 16:06:31 | 2022-04-23 18:06:54 |
| KuCoin | | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 3.06049522 | 2022-04-07 00:01:49 | 2022-04-14 12:31:38 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 2.40796285 | 2022-03-27 22:35:33 | 2022-04-14 12:31:38 |
| KuCoin | | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 2.02343374 | 2022-04-06 14:40:04 | 2022-04-10 10:26:11 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| KuCoin | | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | BTC | 0.47995177 | 2022-04-27 08:14:31 | 2022-04-27 08:42:14 |
| KuCoin | | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 0.44405817 | 2022-04-04 22:31:42 | 2022-04-12 19:03:07 |
| KuCoin | | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | BTC | 0.30810705 | 2022-04-14 18:50:38 | 2022-04-14 23:05:47 |
| KuCoin | | 37vKY5Nmqm44TboFG4nfkxduARRNHxds5T | BTC | 0.17598844 | 2022-04-25 11:57:47 | 2022-04-25 11:57:47 |
| KuCoin | | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | BTC | 0.17398973 | 2022-04-12 23:59:17 | 2022-04-25 22:30:14 |
| KuCoin | | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | BTC | 0.17126260 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| KuCoin | | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | BTC | 0.15758144 | 2022-04-08 08:36:03 | 2022-04-08 08:36:03 |
| KuCoin | | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 0.14392183 | 2022-04-01 16:20:51 | 2022-04-01 16:20:51 |
| KuCoin | | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 0.11621793 | 2022-04-04 16:34:10 | 2022-04-04 16:34:10 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| KuCoin | | 3KHqhpTRU3uX3Y1kvUXUQjRn3okA67AD61 | BTC | 0.09594511 | 2022-04-21 20:51:58 | 2022-04-21 20:51:58 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.08008933 | 2022-01-15 22:37:14 | 2022-03-21 20:40:59 |
| KuCoin | | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | BTC | 0.07832518 | 2022-04-18 17:12:18 | 2022-04-25 22:04:27 |
| KuCoin | | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 0.07510918 | 2022-04-07 08:31:59 | 2022-04-18 08:13:58 |
| KuCoin | | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0.06399722 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| KuCoin | | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 0.06398806 | 2022-04-04 18:49:33 | 2022-04-04 18:49:33 |
| KuCoin | | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 0.05856873 | 2022-02-12 14:12:41 | 2022-04-23 13:55:09 |
| KuCoin | | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | 0.03199551 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| KuCoin | | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | 0.02517994 | 2022-04-04 19:34:44 | 2022-04-22 21:07:50 |
| KuCoin | | 352KmMR67tWo3zRM2oFS4Y1eLjY28hcW3x | BTC | 0.01138349 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Kuna | | 37DQMeRjNtxqSuJrabHRbkrViNQk8YcRYD | BTC | 0.06380330 | 2022-04-09 23:32:56 | 2022-04-11 11:01:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| LocalBitco | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| LocalBitco | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| LocalBitco | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| LocalBitco | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| LocalBitco | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| LocalBitco | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| LocalBitco | | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 0.02661256 | 2022-02-09 22:08:13 | 2022-04-12 13:41:16 |
| LocalBitco | | 32kLJmSHGTNHF57oqM8vzUqKGyNXh8YFiB | BTC | 0.01599832 | 2022-04-15 17:40:51 | 2022-04-15 17:40:51 |
| LocalBitco | | bc1qc979rs95z6eq7khjty34rul7jh2cr4q8hrgxwr | BTC | 0.01440659 | 2022-04-25 15:58:34 | 2022-04-25 15:58:34 |
| Luno | | 37zLggpw8xGkf1UBSkx9puFFzSAt3b6ZiQ | BTC | 0.15168315 | 2022-04-09 19:08:24 | 2022-04-21 23:51:58 |
| Luno | | bc1qd2kx8pmpnvfx40rmgd483988jcasamm9xw326zlm4p | BTC | 0.04350199 | 2022-04-07 10:59:29 | 2022-04-21 14:38:15 |
| Luno | | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 0.04043452 | 2022-04-01 05:47:42 | 2022-04-01 05:47:42 |
| Luno | | 3DPDkymBqPGWzFeWxok8T7EaPcDeZ2Bdzx | BTC | 0.01107520 | 2022-04-08 13:03:21 | 2022-04-08 13:03:21 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| MercadoBi | | 35AuVNTcQQDdnLFseKJzarbcwRG85wWadu | BTC | 0.02018330 | 2022-04-22 23:08:44 | 2022-04-22 23:08:44 |
| MEXC Glo | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| OKX (OKE | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 1.00131787 | 2022-03-29 20:14:38 | 2022-03-31 06:50:38 |
| OKX (OKE | | 3M974H76L7ndHjLgr7BrY6sao2c1kTPexF | BTC | 0.10979245 | 2022-04-12 15:42:24 | 2022-04-12 15:42:24 |
| OKX (OKE | | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | BTC | 0.10014211 | 2022-04-21 14:26:43 | 2022-04-21 17:04:45 |
| OKX (OKE | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh30m | BTC | 0.09317869 | 2021-12-22 10:35:29 | 2022-01-19 10:33:26 |
| OKX (OKE | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| OKX (OKE | | 33Gc4jEhVUfwNSM74JWp3S1u7rT8HiM4P8 | BTC | 0.03199407 | 2022-04-09 10:43:14 | 2022-04-09 10:43:14 |
| OKX (OKE | | 39ZDCYgW9RhXMAHAqTvh4gfHw4hKaoQkXi | BTC | 0.02045392 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| OKX (OKE | | 3LkBUA2ye5kTMwHNkmzwhpENXdQhMcX1np | BTC | 0.01857213 | 2022-04-25 01:23:58 | 2022-04-25 01:23:58 |
| OKX (OKE | | 3JfH8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | BTC | 0.01662288 | 2022-04-13 20:45:13 | 2022-04-15 10:33:16 |
| OneObme | | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | BTC | 0.81516217 | 2022-04-16 07:59:21 | 2022-04-22 15:59:01 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Paxful.com | | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | 0.04797451 | 2022-04-05 14:01:09 | 2022-04-07 16:16:56 |
| Paxful.com | | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | BTC | 0.04324597 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Paxful.com | | 37wjicC8wanWgFjVcxgjYne3tnCmgmHJho | BTC | 0.04112705 | 2022-04-21 10:53:22 | 2022-04-21 10:53:22 |
| Paxful.com | | 3GSHg9d6DXk41vYTwjkhDDkHrekZUJ76vW | BTC | 0.03550339 | 2022-03-29 08:00:37 | 2022-04-17 18:09:50 |
| Paxful.com | | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 0.01598546 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Paxful.com | | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | 0.01032551 | 2022-04-02 17:28:02 | 2022-04-02 17:28:02 |
| Poloniex | | 13a56ZECcZWnqCFMfjNFMX2H93hmnCWCYH | BTC | 0.18057509 | 2022-04-23 08:21:59 | 2022-04-23 08:21:59 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Poloniex | | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 0.11611268 | 2022-03-31 07:05:47 | 2022-04-05 16:39:16 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| Remitano | | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | BTC | 0.06936702 | 2022-04-04 08:05:02 | 2022-04-04 08:05:02 |
| Ren | | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 84.42122273 | 2022-04-14 07:17:12 | 2022-04-14 14:42:32 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 56.30993266 | 2021-04-27 21:43:52 | 2022-04-23 20:00:45 |
| Ren | | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | BTC | 45.47574718 | 2022-04-17 13:16:25 | 2022-04-17 13:25:23 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| Ren | | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | BTC | 0.36350947 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| TradeOgre | | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | BTC | 0.04798839 | 2022-04-24 12:44:17 | 2022-04-26 15:32:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| TradeOgre | | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | 0.02553944 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Vilcov.com | | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | BTC | 0.02975841 | 2022-04-08 07:44:00 | 2022-04-22 18:34:44 |
| Waves.Exc | | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | 3.95502521 | 2022-04-04 05:02:48 | 2022-04-18 04:01:01 |
| Waves.Exc | | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | BTC | 0.02704988 | 2021-05-03 14:01:08 | 2022-04-18 21:54:01 |
| WazirX | | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | 0.04732976 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| WazirX | | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 0.03194902 | 2022-04-02 02:36:43 | 2022-04-02 02:36:43 |
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| WebMoney | | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | BTC | 0.23877967 | 2022-04-18 17:35:02 | 2022-04-18 17:35:02 |
| Wirex | | 38xtioZVd8hj51HZLchgB7WZN23EQ2FDvW | BTC | 0.10457871 | 2022-04-14 08:43:30 | 2022-04-14 08:43:30 |
| Wirex | | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | 0.01059517 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| Zonda (Bit | | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 0.63913631 | 2022-03-31 20:08:46 | 2022-03-31 20:08:46 |
| Zonda (Bit | | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 0.02000743 | 2022-04-02 06:36:32 | 2022-04-21 21:05:11 |
| Zonda (Bit | | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | 0.01280828 | 2022-02-13 19:04:22 | 2022-04-16 05:43:14 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If the Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 37

# EXHIBIT D

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 88be291973b0807550882ed536c818cf63b6aa326656b7dfdbf5328ab02df1d1 | 2022-05-20 09:52:32 | 0.02541092 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fbde0b40ac5dcfd24b28444ddcb127fdcd614120915df2140e7c11055d3660ee | 2022-05-20 07:11:21 | 0.02064314 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00703740 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.46143230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 0fe692acd064c139d956b7e5767c5158a21e31c83bbd162cf631913f062d80b0 | 2022-05-19 21:45:05 | 0.07842942 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c6f1a05fc692963d19d98bf9973afe3bf765488f592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638da497404446320d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.18557289 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6b82492867d66e7520d1ac162f6b3b0bd8246f274f08b01803a43046127bd68d | 2022-05-19 16:08:36 | 0.00289514 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.58024194 | BTC |
| Binance | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb53ecc961ecb817763992cf09296f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf61540754ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a12dcb64fbbb34a115f88955f4b82d493a4add5b386ffe44cfd6b40e41acff5 | 2022-05-19 00:24:09 | 0.00302366 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0c6410cff144833207ca798f3 | 2022-05-18 14:21:00 | 0.02413920 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | db3e6da8d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5fd80dc5847024bfb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c12471b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00496850 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4cce069e8bb61fa25cb4476e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782d0cf9272e62ec84a794172723c86710fe7c4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc555420714b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25d07696d375d8e176c096b0a647d737bafd9791e43c970f68bd4ef52f38bac4 | 2022-05-18 18:03:15 | 0.36448528 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9866a02a3da4322639c78178305e018fb002ad1631e5e8b954509b77817aebc2 | 2022-05-17 16:10:07 | 0.00944306 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f448f8f90371ec71adf74f4a9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 363d123f28b17b4463ebb632ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.03490024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9a9f318327566514b3d1352326c0cf5a1d4 | 2022-05-17 08:08:22 | 0.06979380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eddd5a0d28e5b2bc7b1ed95441ece9d546fada1071b6cb614b9672059034c3b2 | 2022-05-17 04:08:49 | 0.00425682 | BTC |
| Binance | 17FineFsrCA7smZxrSYfmaqbCkGuXch978 | 0967e8caf94b6a6839b6ed7b9ff6d437957562d017e05dfe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6cbadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 1Jyby6ogzA2Hwjv5WXbM6UwQd3mpqoJWA9 | fda2acc41cc54e14ce231cd54cc81ac56e4c06727d8787d9abb5991d5520ed40 | 2022-05-16 13:36:43 | 0.01889928 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 7cf6a889c5fa39cb3ac61d13008a0cd423b64a830c4c62346181c8f13024e57 | 2022-05-16 12:46:13 | 0.08854846 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c4cfa80e485b0df17bc619395def599bd287571784c671a3d94b6139d0231df | 2022-05-16 12:27:46 | 0.01224388 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d0f718b2f3a1c539e91b02dccbddd2c521e211615562eb6db7b0ed4c540da3ff | 2022-05-16 10:04:29 | 0.19193727 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1d9f02aee1eb03117c7f6876a32579d62180f1e58db0c4e16c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633315 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b8f44553e15047894a154852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 2022-05-15 23:50:15 | 0.02048913 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 2022-05-15 22:46:18 | 0.04183195 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 11036a7f0b16169d241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:14 | 0.00954365 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3bab21d13d2850d824b6580bfd59c5c612240ed16c34e4cfbbcf87f46319d3d6 | 2022-05-15 16:06:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.20841389 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-15 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05c4f12a406018b0cad88c3d213757f2d489 | 2022-05-15 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-15 10:36:44 | 0.04333480 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-15 09:13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25028475 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.01621240 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6dfebec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 4a4ea557f8982939a3d80f4d02bc6c13f40580d2ae82e0287a6a97870edad9cb | 2022-05-14 21:17:34 | 0.11585853 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 86b2a4032b7ef4df04054e2f5816e08bf7ea28d0ae8920f36116a0cb8db4c933 | 2022-05-14 19:23:44 | 0.00463367 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639e04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf473156d722550cd495c6755fd9e070191aba34416d1905145921 | 2022-05-14 12:39:20 | 0.00399823 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1a812ac531ddbb502b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466953 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda1793f8d7f7e593883908796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | dd50085466af0fb6a3a7caab8d5088b769ec92a7fda80aa681dfd2857e5bd905 | 2022-05-14 06:55:33 | 0.04702666 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9347015757d8e0da37ea3ebd07f762c2188d77645afcf4d5f8c844e39eb43cf1 | 2022-05-14 04:57:00 | 0.00216862 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b7cfcb2db3349186f38986d4b3513571395d2828871ae6ebb4765714114d846 | 2022-05-13 23:07:59 | 0.19020491 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e604451d93282f85d38b7de76f921005a03445929231375a4a770e | 2022-05-13 21:47:02 | 0.38378790 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6d4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:20:33 | 0.03837042 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 64c23641350940efa1ac3b81f4b553b5e5ec37d9b89c3484262b0fa540a86ea4 | 2022-05-13 18:17:53 | 0.08477071 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb5178933759d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c0aa26ec4035fce2d695d5209013a186f00135a0c98d8d099fabad97f9ad149d | 2022-05-13 14:05:24 | 0.00489792 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kvwq43gamhyys2r | 4ee082127ee77ab2da9132c7c8ba24db2478289507214a47360264137351f65 | 2022-05-13 13:16:45 | 0.27193736 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02622663 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | afd94edaefa5e7a78c77f5765505ffc9e79a65f5650e6fc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eeee4fa5e22c41a09810f7ab5505075f1af26de28555f832f97f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.07629096 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a1ff905be054fdef7d52baa0ad606d0ec7421ba584a734786cd66014b7b5cb43 | 2022-05-13 10:29:07 | 0.03986511 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 01588b43205c3deb230ee34d1dbebf62a0b4da6c0570ef51e5aaa8c1cec7de71 | 2022-05-13 10:29:03 | 1.01628832 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a061fa42eef391d90daf92b100f79a691e4de5fbac359d33324fa9cda0dab451 | 2022-05-13 10:29:03 | 0.25835392 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 40f48279b17942b7067dd55c06e24ca9ece151a03ed88f4o4ba49bba04fa4b | 2022-05-13 10:29:03 | 0.15048076 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 72e8642f0961b78a40f196f7c851449fa10e1c29e29e516928b426a1752e01b9 | 2022-05-13 10:21:10 | 0.02057847 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ff226279735c66ad68ddfd2794823ce356f26e125c39416f1805c56b78285c37 | 2022-05-13 10:21:10 | 0.00301215 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 86a46986ee3d2689db80a85b4c3cb5ca1f6d7c11d65b60a943ca01315efb9424 | 2022-05-13 09:50:20 | 0.42781440 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c7560f24d8503dc494d0e6b6bdf1dc5b38a861d702cdbdb44372885b6e921d70 | 2022-05-13 09:50:20 | 0.01183421 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8ec7936aabffe8231160bbea5cfade389219fb34e8fcbec0ab6718b469cec6a | 2022-05-13 09:47:00 | 0.27028054 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25533bf7e231a7e9cf9573b94df283b7ac806f884e2f4c6d8bee72ae6f9f1d90 | 2022-05-13 09:41:25 | 0.01048236 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 309133d1b8d26fc891b5d71e92892fa291e8a680965cd7c3f2086c98be9f4b53 | 2022-05-13 09:15:50 | 0.06373409 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5c14dc3b41c6e6e8e8f9cfaea84965a11aa32732b0994b6b66619beb3ae60015 | 2022-05-13 08:51:01 | 0.00256476 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e11364f45bff6919c02515e139a18f8a3f2eda8ff7e74c0b9a6a4564dbd3c7ea | 2022-05-13 08:18:01 | 0.00729168 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f2087e6a3f898d3f361cda603b048b11528234037 2c7dbe3ecaa1bc3a202610d | 2022-05-13 06:26:32 | 0.01043057 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51cfca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.25111793 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 8347ba63579c44b9bd82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.06873111 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.01891992 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f84091007fd64826db0d53490178e9f78cfd9682f4907f5684193179b9c76c6 | 2022-05-13 04:12:23 | 0.01990208 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eff1dc843cc40ddf66b8ed8ef3817a99c2ba0fef5c094ed03ae87f3b45a0fb1d | 2022-05-13 02:08:34 | 0.03294262 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0fd263c098f4c987cd2c954e66813eed53616d6bd443ef6930bb69eec5892376 | 2022-05-13 00:34:40 | 0.00447836 | BTC |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | 7aa00fb281e11037a4e29518ca6b2b945afdb3c40c8b03d5958492a2bdb43f68 | 2022-05-12 22:06:31 | 0.04942212 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa336b958c3c1a320172d1c3be46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca1f1e04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b2e6f8e7cff | 2022-05-12 22:06:31 | 0.05447677 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c8dc4267e7070590daa443a9a794b95dfd369d6481d76e99379e8be67caf0d16 | 2022-05-12 20:04:53 | 0.34390976 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a694e72b48e2e51340a5edb78080019531d2cf0ed4d6e63a0305272cc1b066bb | 2022-05-12 18:09:16 | 0.00429294 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00ace267560c82187780f92ec261c4e845f34ac7c63ca406ef0d43317ed61269 | 2022-05-12 16:58:37 | 0.00229115 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 206593077176bf1c3169e3dcb78d30efd573587ae94e224dee9732eb8f6db72 | 2022-05-12 16:58:37 | 0.03671615 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9UUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.23096594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cc143b4854e42b50f8ff660b81f10afd0904d793c0f0fd0737ec1d9ccfdea815 | 2022-05-12 16:52:32 | 0.04206160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cd8418f83509c8400acdcc45a28c784655098db0582d10ff1cb3c908e41808bf | 2022-05-12 16:52:32 | 0.41198133 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 573b33ac534ae6e7fd74a209081c87c089eac11ef986dabcd58f1b3fad28fc3f | 2022-05-12 16:09:50 | 0.63910271 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca505d079a64842d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741075 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576267 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab36520668398c0af0050 | 2022-05-12 14:24:24 | 0.02779950 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c0612451513211b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9ef | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d127c5cd25778559f247da10a63180e52d2e098e8db621415385a8a8f7c983f7 | 2022-05-12 12:27:54 | 0.24132035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e3e5994adddc67e1853fc52e8850226b1d8b1c9751d3d98bc45f709b9624111 | 2022-05-12 12:27:54 | 0.04865094 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a51754c06f1d98f9fac92fc6ba2c3a3a0b4e0a7dcce195c0745dfd7ef1d616 | 2022-05-12 12:27:54 | 0.00219647 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c8f872cc55e0e43e29c4c5197a35dc589d8292b1ae01d85d15a1964ba207298f | 2022-05-12 07:46:54 | 0.01965109 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6e85e8b7ba11fe9e2198742dc13ac4ba5c2807df246337222f4a580598989aff | 2022-05-12 07:30:43 | 0.01342521 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 67ee36265952d9bdcb8059707d5614a3fa4250eaf119867a07e0f053c0e33e03 | 2022-05-12 06:19:12 | 0.00398054 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 3fb850bbabb8190657e7b498dc400357e171cd5004e2bff52cbf87b35c64362d | 2022-05-12 05:51:48 | 0.02526761 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.02000000 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d9d745749fbfc80952951829810427c781c4ccc6e6fb774e1a7a7d17142c7e3 | 2022-05-12 04:18:45 | 0.01053041 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cbbf3101eb12346b9ef0eb61b90d15caa7738e42483ef10b5f75a633b9909b56 | 2022-05-12 03:06:42 | 0.00246733 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 4a7d374fca07a54bfa088d12318b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 02:54:22 | 0.15955703 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.15522325 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | bc0268984f94e1c9c4620c26cb14b6f2e2d4f1eb3ae91613dcb745a7ddf90bd9 | 2022-05-11 21:58:51 | 0.16454757 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1d7ce37431879cff8c41d79311b1aec3c06cb623b955966ca45668a3368cad46 | 2022-05-11 20:05:48 | 0.00752300 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 43aa421db060530d03cc50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 44607d5734474133a1f980cf8a3505729bb38c5763a8b18012da28d7911808ec | 2022-05-11 17:32:27 | 0.00238423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6dc4a4008cf81797d345e4abd33ec281732410d5e756aeed8b493ff6ff20751e | 2022-05-11 16:54:36 | 0.20375193 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 943b1e62d6ea787bf182fdc14d7987cf2bee59ff9a78eef12f44c6765d1657b80 | 2022-05-11 16:54:36 | 0.01493943 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 941e0f1fe6253c4818758556c4f2ef6d4427738abb2d7c5d1eb6e60e1bfc9b8a | 2022-05-11 16:54:36 | 0.00585032 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ca9df03173b3970e0c33bb8f8b9ebdffc691564c11e20f93a0ab61ddf385448f | 2022-05-11 16:54:36 | 0.01848104 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 514a0966c38ec995a00767ad89f673b9a85ed3343a141b72aeddef1d75795848 | 2022-05-11 14:18:59 | 0.00924793 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cc1f0857a70d0720ff8127fa986918dd9a85f97208f4a2c38aa885f76ecf110c | 2022-05-11 14:18:59 | 0.63930458 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e6a19efee768dcdcf2e3ca9658c74a115bcde0444b661182c68ac13ca63e5437 | 2022-05-11 14:18:59 | 0.02563225 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 49aaaae448f31cc179215d0df4dfe9a1a27a50a829c9048c1ef0a01026255897 | 2022-05-11 12:44:46 | 0.00463690 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9040b8e902db4de50db70b580985ef79f62dd4bd214278e0ed4881ca07f6e3ed | 2022-05-11 12:44:46 | 0.23557337 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ee8aadd63b40e0ae1f377c2bde5c491b92a82389a00fabecb23b1f307f6e5af | 2022-05-11 12:44:46 | 0.63895981 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8db97bdc7d5c3ab80083a76414cb451de1b638ea43fc807232bcc5c53eacb84e | 2022-05-11 12:43:36 | 0.02777088 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3993243f839adf43417d78c41fbe9145e6ddfd1387b0412e63f01120c5f0f4ed | 2022-05-11 11:49:50 | 0.00704561 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b9673417a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa7c455c00c5d9fdbe43dc2537fb0cf4e002cd2f0590c2a4730487591baac1bc | 2022-05-11 11:08:41 | 0.00281424 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 90369b1ac55dfdbf301332866ad3413dbfad827007da941fba7348581dccf690 | 2022-05-11 10:23:29 | 0.02500564 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2dd17d1e6ce344f1f09897ca9191c850adc0f3689f36c30d428950c22feff796 | 2022-05-11 10:23:29 | 1.78192884 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7d52358af54348c5ce112e2395eff17d0b064d8aae8a191f14039f2fba2f568f | 2022-05-11 09:51:58 | 0.00355037 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 47880b1a87ce3ede3f4353e818a19dd1880f0d47277ea75c204da5ab00239a49 | 2022-05-11 09:09:06 | 0.01063642 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fc0a7fdd3f319f984ae237001a8f9040daa9608de21e6e4028b9bcbbba50057f | 2022-05-11 08:54:08 | 0.00282531 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 7bf32cb1e0169608c2d44210a8e8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.00303866 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f0f8e9007d10fb0c1b94df5d4dc578821a18e163d5ace61bf70af0502c8cdd87 | 2022-05-11 07:52:22 | 0.00601645 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a6a4cd66d55b6f8329fbdd7e865e7114a05b35082c08ce6b935a6a0894a77db | 2022-05-11 06:06:41 | 0.00295174 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 688a4a99712b9e5e77be30b6b051c2adbca67036d0f7c6d7ed31dd97ec68b367 | 2022-05-11 04:21:42 | 0.15721942 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | aa2016496a12782af1fe4a64920146aeb527b9a7ed46120f5da8bb99d3f6e0e5 | 2022-05-11 04:21:42 | 0.24120685 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ad681b599cc81c5d517993ea7b777d35139af66a3e8237a9d0e87d5e2cd1529 | 2022-05-11 02:44:11 | 0.12827713 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 56e7ecbb225d1b17c575ead0a9bfecf011d61ea01ce777737a89b26da74a5827 | 2022-05-11 02:36:58 | 1.03402941 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 511c7c1eb84ee8ccedd5210b8c8d2a14c997f8f4ff8b0bfee32f80cf56d20046 | 2022-05-11 02:36:58 | 0.02439239 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d50fc53121d0760b98238a43f72583ecb09762bf76c64f2463bbaf18b3eab73 | 2022-05-11 02:36:58 | 0.00490322 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a7ef7467f9d5dbc79ad50f0a4ae8b567b5cf2fcf813336bb45af41296e1cf315 | 2022-05-11 02:36:58 | 0.00836144 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | da4d9820270b70fbb191d6fd9676fe4b705b03d755aec0db841b15c36b4458ea | 2022-05-11 02:05:18 | 0.99396084 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed652a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974232 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734287 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940feff612321c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601253 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 7d208ef792ca9b305416ed4650e5a8cfcb2ada0ff0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0a6358d3a30ad84eb13116f74ed82994fd5864362ff4effacf114e7cf47518fe | 2022-05-10 16:19:48 | 0.00210282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8e6ca054fe4480abbd6880c6d043c6705b9528fdd821440cbbe7a4e07af677f0 | 2022-05-10 16:19:48 | 1.03667508 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 35aec0924cb8897dc3388df11db47e41be1356dfe969809890ad020fde81a497 | 2022-05-10 16:19:48 | 0.00319282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c484b847ca0b2999d0a309e4d147fcb09bb5402c83d2cf2666b0d6688fc5898d | 2022-05-10 14:39:27 | 0.04284891 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 918707b8124e626cdf2bae21ccb76124a1e3b87b7f7f6a123f81e10d030e5a89 | 2022-05-10 14:25:36 | 0.24073994 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0edc6d54aa2336336281f04c6073690df10b5c7650abc0ad19621063025f8b33 | 2022-05-10 10:27:33 | 0.01464655 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8e0954da0c2a449e3f49925eee49b57946d96235805f9fc946b71c749785632 | 2022-05-10 08:23:21 | 1.17183447 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 369fb53e48642fbd0f2c0a3fd3ed4285f82674a16e345216cdac9b61bcb1b33e | 2022-05-10 07:31:52 | 0.03593632 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cbde79a74d8d53663163faf2aba4c4097f44ff7fb431462c81c76c97c0f2b9db | 2022-05-10 06:26:43 | 0.03610952 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.07064173 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 40dec3cc7af547ed45be572077b0bf0aea0c9a1bb65a3a50c690aa9caa633de | 2022-05-10 04:08:25 | 0.05692773 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c353dc4ef984c11a921646ad06d49aa486232d1ccf4260aa8cdf6b5fdeda57fb | 2022-05-10 04:08:25 | 0.00214642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f04191185790728f6517115d27dcdcf0ed0de37f0b38a3095aa25dfda171a | 2022-05-10 02:06:23 | 0.06387835 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 10c971d64935b1841e4d73c3b11dc1cafcbf64f6b74ebf0fa700b6a3464e1016 | 2022-05-10 02:06:23 | 0.00565573 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1e231e3eb66147fc01917032eda0af553d00e2c3ec4bb9cad22a62c52dd9e7e | 2022-05-10 02:06:23 | 0.00371981 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 40e237dfb8e739f9eaa9ae40a3a6777f64fcbaf5f7b3f65155899d5b2fb43dd0 | 2022-05-10 00:40:42 | 0.00442348 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 2b850f8023d2b562603a32d6c83b1d06582ca42c7881ef133593a55334a7f487 | 2022-05-09 23:32:42 | 0.03999099 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b377249a590bdc67 | 2022-05-09 21:41:34 | 0.06580862 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b4082250f8d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 80d2817fdf398fcf2373d309d5f0c174a3758b5df9072bfad7c19c8516f03310 | 2022-05-09 20:33:47 | 0.11366440 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd31291eb25d169c653a726bb5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399685 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.26207122 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d31153581fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737dd8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54122525 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413820 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523fe7ea7b466e66bf87ff5a3 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638bebf7affeeb63641f412465621b0558b4966973 | 2022-05-09 13:12:06 | 0.00785365 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.05255027 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2876216cca1c2df069b35e7d9c2fe0ed26a76c45c2eadd1d69add02c2061fa88 | 2022-05-09 13:12:06 | 0.00501795 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc1334b7c05f3a9bde3c10f6d1f57258f7876ac6dbbdda96c31569c5c1f3d2a1 | 2022-05-09 12:10:14 | 1.00661382 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 73d77f5c10f42f19685625efd06eca2d82b5e587e03686308f7e2a96aa7d9f29 | 2022-05-09 12:10:14 | 0.25563678 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e8f8236de24ecc847922f32794012fdb77454b75537906d0accfbed323376e9 | 2022-05-09 12:10:14 | 0.95310471 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 17cef9e364133e3a5c3c1fb371a0b74b7247836fb6c7ce8b62d997d9537d9124 | 2022-05-09 12:10:14 | 1.04542935 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3578c89b7acd6795b3c309209d49906cebb7c9aa6614bd932ce0e0b889248bce | 2022-05-09 12:10:14 | 0.00920404 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 90981e0315ba87a1a053b88b7c445db33b92d8154dd0ed0bcf8e7669d1473de9 | 2022-05-09 12:10:14 | 0.00674952 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6138637e3a95fef066ccafb6991d7d0cf4c4dcaeef2d2220b51df00397d4594 | 2022-05-09 10:08:09 | 0.26001493 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0dbb355600970e761cb39cd55b9f8993a3e0d0741f52814d4e995df0699deeee | 2022-05-09 08:03:00 | 0.11352915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b34cdd5260155c86d84f918c2e9fa7f2c246f0bb430f1528fce8ff5185c68776 | 2022-05-09 06:16:56 | 0.00252527 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 89a08996e33804f6ba183c9cd5ce03973284dd4ecab70d9ded4b725e7a52886a | 2022-05-09 02:14:37 | 0.10903588 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cad33895944548adeaf84d0f315386f6fb05a1bc10b1e373f124d2205186b843 | 2022-05-09 02:14:37 | 0.01638635 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af7594bc0aff51f7612f5e2a609d1e8b150d9fecfd2f72102e0cf56cea74705a | 2022-05-09 01:52:19 | 0.04933722 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d964055056824dedadc0c14fab5aa3eb87748e7d49d08fb4277f1c742d12690b | 2022-05-09 00:02:49 | 1.78129199 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee827f32fb3d48a93501590 1af1014eec1022231aa263a93064aa21bfc956cbb | 2022-05-09 00:02:49 | 0.00442130 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4a8e5d59cd457ba98a60ebd684e904c37005fa579012ae4c28f3ec0c3e3a7624 | 2022-05-08 22:14:01 | 0.38877459 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 90283814e6041b4f08773cfd4b4cdcd2e6e4ed63f06cb47bce0cc082acfde30c | 2022-05-08 22:14:01 | 0.99182749 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.07058589 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | bb7a03265aa0b7589236a2385098368a4478fa147d011a443ff5f9b938ee0ac8 | 2022-05-08 13:48:30 | 0.00245591 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 922dbf1ffdd4c3df2fc6d09694702966a34162f7abe96e15f486c49fdb5ffe63 | 2022-05-08 13:20:59 | 0.00599105 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893ab7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 232d545ccf1f8943f6e74176f8ec9792c9cca4336e3bddd764765c6de4c766d | 2022-05-08 10:11:40 | 0.02659641 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b4a801afdab3595caec20f792e97a154ef2fd3ef57705f116784c458d4a27e3c | 2022-05-08 10:11:40 | 0.11473396 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7ed7348665b50d424d97854ba6d8b0 | 2022-05-08 08:09:13 | 0.03197010 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4589408acce7f754efe47f166cda58cb0924942f7f4e4e808f8031f2f5f0852 | 2022-05-08 06:09:34 | 0.18536778 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 132e5600a042c0f7dae4348f20968225f588c00a74369b649a66b291fb4ca23b | 2022-05-08 04:23:59 | 1.78095381 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 406acce23a22621e28f454a587f3f7528446c4e763ec437a17227bfd15f01537 | 2022-05-08 04:23:59 | 0.00219146 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 50623eabf57791703b834e0100f059b9bd5f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985127 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a0827680fe4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01332650 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94fb898688622c57564138ebd91d582378d85c97c18d57cd03799f0d0616e817 | 2022-05-07 16:34:07 | 0.01309112 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834978 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 07a2b1251dc915a4eb698a27bbe1b5bbadee3b0c9c720e3e40838543 1ccff537 | 2022-05-07 14:16:37 | 0.00603629 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059901 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c9852b20be8b32a24137da4807b24165bc68c492fa31285973bbae31e5cf82f | 2022-05-07 10:03:39 | 0.27582469 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf535a7d91073319621daee35ab9f8a8bc08d3c1f16c88a39f26cae896e57dff | 2022-05-07 06:12:06 | 1.78058746 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bdcb53312a34ae818e997559530db1ec02a2343a99b5f627406e2588d1e8061d | 2022-05-07 02:10:14 | 1.78168772 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b14d444bf65a4cb0cd748c4d4c34f33aacd74f3f017b691823f71e5bca40f243 | 2022-05-07 02:10:14 | 0.00875321 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 5079261d88b248d622cbc35f4d76f283334786cb8db8c51a75f9c4647cba866c | 2022-05-06 22:36:32 | 0.00212335 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a2f60a81d8dbc8bb3826c946eae500b46f01b4bb9aaef2e53d16fccebe392a19 | 2022-05-06 22:22:49 | 0.00229412 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a074a902608567ce81d33512277a828072c421d4851b7d8e34065eebc8b03a96 | 2022-05-06 22:19:25 | 0.00509917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1ebcc90100d82b1e5b1ea8434e2c092dc9a5cb601cc613a5c5508d6892f7e7d1 | 2022-05-06 20:12:19 | 1.78015685 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 9a7b1952558d8aea63e90476eae4494e45322f5cded06dd9fe7d444e741c7d54 | 2022-05-06 19:48:44 | 0.00293350 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | d1d94d3c7357f1f3dc5defde3b8315eca3e6ee6ba88906bb33de8419ece014c1 | 2022-05-06 18:34:31 | 0.00471736 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b0a86231fea69cb0894575b49d4dc8ac98b7e73b3ef910a675be67aff2ae960c | 2022-05-06 16:21:55 | 0.99636819 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a076cb56995bfee8bdb95ad0fc92bf26d4612614b24a2b1cd59c2dbfb9768774 | 2022-05-06 16:06:52 | 1.00064420 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 846e47510a33040b2c3c3a41aff3f8fcfc5a168f6028830b37ef08b7f6df44fd | 2022-05-06 16:06:52 | 0.03333258 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b62aa25246cbd5b87fed36f7ed0a3b9fbc3b2c699aa593e4074af8c1d373426e | 2022-05-06 16:06:52 | 0.24104434 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c110438a250711a810aa53b945aa78f7463adb5ee6018eaaf1ab0571855ba0a98 | 2022-05-06 14:20:51 | 0.33391677 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059719 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 573aa3fed90103a0c3c5191fab1f4e338603ceeac265e5bbab152aada4505551 | 2022-05-06 12:06:23 | 0.04520529 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.02002031 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 9f6bef4a42c35be8e59bd6b410552608fac43184dab56fcc53ed6f9b50012146 | 2022-05-06 11:23:47 | 0.00644771 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c5e9d81de8fa4e2bfcc73be969427e40765310d3df5fcbcb205c64e9f4f80c38 | 2022-05-06 10:40:27 | 0.00746982 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:53:11 | 0.01096418 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3c3982cb9bd7f8a30afca97e81bccea0beeba30a3a5ded7672820ef48a632f03 | 2022-05-06 09:17:39 | 0.01944099 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd034200665833 1b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07be3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 09:08:35 | 0.02340868 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f59b70979af228fdf9125ddfad0ae66e38211cecce468601751b895823978a11 | 2022-05-06 08:11:36 | 0.11926025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 031b0ac6f20e44981aa65bcd4223dba529ddbb498cb2eca24902d70eaa87af29 | 2022-05-06 08:11:36 | 0.01316342 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 920c7aa2a1763138083f5845ea70b255308942a0a023621b602a1aad3858d854 | 2022-05-06 08:11:36 | 0.16341320 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 61094ea7347d3a57acfee7accbc8a89cfc707f969d157041221853bcb9ce7574 | 2022-05-06 08:11:36 | 0.42991969 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e267e5946f80b0e495dd32f484af13d8f321c91fd1a52713690b5721aa5a68a2 | 2022-05-06 08:11:36 | 0.01595420 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 89d169d7e60aa0844f2f307d82caa56fed58426bd826eaead0b2382e464dd2fb | 2022-05-06 08:02:51 | 0.03315218 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dbad611b21d5d048109fa178059d5540aeaa9cc1c8d9b7229c4c5e1fe0bc9525 | 2022-05-06 08:02:51 | 0.98747933 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d7e1629682eb9ecd2ccb9bd42125d29c95233466f6689d15aadb5ff42b4f40e | 2022-05-06 06:54:46 | 0.00292239 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c69ce0b65219ff78a841fbff572b0ed64df8ba2c39c9baf552ce49994e7b2c60 | 2022-05-06 02:20:15 | 1.78132742 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f373dc3fcfe3e0951a75ece3052ca4d282eeada8f9ee22cb4d7b45dab19fe351 | 2022-05-06 02:20:15 | 1.78087806 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 0655f761a8d2299b8d1f52f4d35950b26bd842fa04a7faf601bf420491446f85 | 2022-05-06 01:30:17 | 0.00736966 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 00:11:23 | 0.04651696 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8825c2551df679e27fb5d13223a056fc2c69ddd196ca1903b2d9d0d5e1a46f0b | 2022-05-06 00:11:23 | 1.00327626 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d7a79fbbbc003f0edc181bdfdb3d59c0bf271362b10993d3009cc1bea4fc85c5 | 2022-05-06 00:11:23 | 0.28349379 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1048e9f6da80ff27c3cccaed2eaf19946eba44fb5af39759beb0a12c7007c41b | 2022-05-06 00:11:23 | 0.10178180 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d60275107007f6fa88f24a650a0e30b9 | 2022-05-05 23:36:07 | 0.01912005 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0de33f3601bbb8a32ce9a96a07023293e61727fde249b5954d8ad7cb76070beb | 2022-05-05 22:20:19 | 0.00660469 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 349f384f322e5af2fb2a5608f2408e89b5167b5baa3cc092d1096629f120ed37 | 2022-05-05 22:07:34 | 0.39986143 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852ff0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c675410b0819e344ef613 | 2022-05-05 18:35:16 | 0.02357326 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e06414f49b4d6769fff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fad511cfcd04f3895f05d34e0b55955323f19d317657ab38716247f7425d8737 | 2022-05-05 16:52:24 | 0.17041361 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ed301ca13b9af52bfecef2c5b2beecce8e094b | 2022-05-05 15:31:09 | 0.33580875 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 6317b300178190c52b584cf7276f6b633ae9dd2ff9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.08425766 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac13326fe746527f6dcb322ea709badeaebdfd51d9a770f97a | 2022-05-05 15:18:53 | 0.03407365 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bab29a78ffb87a220e82049c63320f664b9819fa1de34ae508dcbceda67781852 | 2022-05-05 14:13:01 | 1.26332198 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de174ddc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 702385d6c4730aefec9e48f877296601332653658d0be7b544a0c6ce001d828564 | 2022-05-05 12:19:40 | 1.78101827 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-05 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-05 09:49:38 | 0.06419285 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 2bc126e8f4a48357826f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-05 03:27:22 | 0.03199292 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1126a285245bedde096e20af776d16b516f5399b82a19a4bfd3307016cb1ad36 | 2022-05-05 00:42:46 | 0.00220273 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-05 00:09:12 | 0.03164171 | BTC |
| Binance | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3c8129393ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302309 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.04005851 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80094994bf372f0923b3db047498878df1537612423682a15a31443695adc350 | 2022-05-04 22:09:59 | 0.01573096 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc76586 0f3b | 2022-05-04 20:34:19 | 0.02796676 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | 5a9e07a6d96cc0874b27b65b9d0c680718836ca5de7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad63921f83bb8b61281984ffaeed4a27b9d1f1572e075989d27365d5d | 2022-05-04 18:02:54 | 0.01890165 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4fee2b96bf8542339ca2a97a7c7010683685b296350375b512c8d8a9c899c219 | 2022-05-04 13:48:28 | 0.05048589 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429995 | 2022-05-04 13:32:46 | 0.51431884 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d850695947b7 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 12d87d7ac2484c6806f165d3a859dc755e85d1b50565d5940957c0fd9856e30d | 2022-05-04 11:19:50 | 0.14168984 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 117d89960a5e72dec716b009d3b55b04334f9490b647a9c3e66e744479dbbc6 | 2022-05-04 10:31:58 | 0.00955461 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba9783d580186c3c39634ea312fff864b134a708790ef9f375b30852ae7d3af4 | 2022-05-04 10:31:58 | 0.01453211 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 50d64a6eced4fae1299860ffce68c7ad4d344a3b40ebd64f1e377cb1b6d85a70 | 2022-05-04 10:31:58 | 0.02351002 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 60e20c9bf064a7c9db00547a4176bba9de03f914af4a155d36905278478f2e08 | 2022-05-04 10:13:04 | 0.03882829 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8a23bf43b0622c179b93911aaff1a7a4917a6b8bbe0f6ac05396d4f8dc7a9d27 | 2022-05-04 09:10:58 | 0.17418698 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 36930fafc6f24630791ca554c997c72b66aa7d81e431c30ac7f7c3799e574083267 | 2022-05-04 01:28:42 | 0.15869733 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210677 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455093 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | f288fc254298afb5b9cd5d31a656de201ff5ba985f68c4ad1c3c95aec689e6fc | 2022-05-03 22:54:58 | 0.16482965 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.04351395 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.21120790 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.18732202 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec14942361744b8d839e68b435503 | 2022-05-03 20:17:49 | 0.22042618 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a078321f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302236 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa1bd47cababf709182a5816408774da3d6e00b5f4952e537b0fc7522653b56a | 2022-05-03 18:10:13 | 0.01336458 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0ce94c9198ac9e944bb494fe102cec916f49a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166cf4fe50e476605fed288a55e8ed454b7f5041d9492a227de8f43b35dce | 2022-05-03 14:49:57 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bee8bcc6a2705bab93fafe710a623dccecad053acd4b1cb32dc8def751148f7d | 2022-05-03 12:09:46 | 0.01811254 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af766610f81694bb747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae9d4f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | dcfece63ab226b297f83ed5a25aa9d3f4ff7a8da85eede5e1b6fc71b80d01c6 | 2022-05-02 23:19:51 | 0.05184939 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 028f3919dd05d8183d98aad5d193a8d0d0518996fb628047a37dff2daf165fe0 | 2022-05-02 23:16:10 | 0.02752017 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02656393 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | cb74f8b67d7229c8b0570b7c882e11075a7ab652d3f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.00872365 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 735fbf518dfd04c7801f07396bd02207191113a78b3f69d3163b0e68c14aa0b2 | 2022-05-02 18:21:31 | 0.01903570 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c2bf88f0cdcb81bb18622ea19a954f22e5cdd6d28f58baa76896209c32c0c902 | 2022-05-02 18:21:31 | 0.00550619 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149991 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01616209 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 1a32c723621044a506a2fc637a1fe43621d248c1f13da96a6f595fc489de45fd | 2022-05-02 13:18:02 | 0.04348283 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c9382023884f6bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 8d9f5aefd998ff09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab5705be04f6524d852be8545a66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78de4b7f9fe | 2022-05-02 07:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e181784595601d6f174ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df0256492fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054521 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f8747246c18f82ea5c9d8658f3ce71587ad3e2cc472d | 2022-05-02 00:59:08 | 0.00998741 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | c6066ebda24c7ae2ca1a404329b878f5cd684c0f53914a35770ccfbf1a2e8ce2 | 2022-05-02 00:47:55 | 0.00253012 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-02 00:26:00 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f0176b5cd14b9383a2a0ce0875f82e0986542bf78a549fd1727cd3f6f6 | 2022-05-01 23:04:10 | 0.13671156 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.11233248 | BTC |
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692ff87f2c487cf587f0f994b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | d8d7b95841032d7dd3aa7c7528e1458497ae1bcb7770da4bf078e1cf642338f9 | 2022-05-01 19:02:54 | 0.00583557 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b1b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528143 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00821833 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10904661 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430253 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577156 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120483 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40af67c2ada3d2a72e3dc6a620 | 2022-05-01 12:36:03 | 0.01588081 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247741 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4038228f1bfe0fcd8681e80ff9dc40bba0a33d34af774f90e0e6299566c990cf | 2022-05-01 10:09:03 | 0.01639727 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | 4e4b9dd9466409b4a933eed457403dbdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc0f14478f71c1f4fa0c10c9c16b38863b306059e46d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016159 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813792 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336e2a6c585b10a94c25745332724e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf88839b376679abafcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743373 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.05215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a615488322015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806217 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f68366436fd1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e6f977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d5817f809cce9002c84fe52dd3307c8784276e3e | 2022-04-30 13:54:02 | 0.00219045 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c3795241f06458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c775373173514f8cafbb6b9ea27329acb8d132f29984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade82267970b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d94869439185fab21097f4b95014caba996376 | 2022-04-30 11:28:53 | 0.38959837 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8a4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 11a592d69efafe63c2130380f3fda7cb925996e3509a855ed025a671616b7608 | 2022-04-30 05:19:14 | 0.16050462 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289314 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | d2f96dd7dfa11343fcd3dffa2635e08a60b8e15609b1f881ea84d0c8cd1157fe | 2022-04-29 22:15:27 | 0.05569663 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806038 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade9d0af9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:46:44 | 0.04191588 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c451373597125036a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 0290b7e6361b9f0db8ff43ff678abedf6cdc204cb65104a43bdfff567de904ef | 2022-04-29 12:33:00 | 0.39628999 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e2f29dbc624ab76059500e750c459c61d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a900059d686accb5dbbc29cfd20ff8425dd1736ef7b9 | 2022-04-29 08:47:27 | 0.06026655 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4e357cd301283a02dda6e3da501bec37021953c3df70727d8711b56d7bb00f5d | 2022-04-29 08:47:27 | 0.03800903 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d74d7041fdc94f18cf509a0cb0dcc6711be63297dbdd9b3fb5fefeb6afe0a68a | 2022-04-29 08:33:06 | 0.00920392 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f94e48498a8d87096b | 2022-04-29 06:10:57 | 0.09466019 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2792e73ab7ad84f1225e902b4d1303579c0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:29 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6633b1970ff2243192bda662b4d62ca702aff8ce8d39d933fc72e3725253b76a | 2022-04-29 00:17:54 | 0.03382353 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 1f2463b63f41f859af30241de7f794fa860cf3ccf49a4c2c9dfae5abf963dc72 | 2022-04-28 23:45:15 | 0.19500647 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 93b9bfcd9bbffda34c39973af1d384e757c6654e27f0f6a35f7e3dac8959a49a | 2022-04-28 23:45:15 | 0.24465768 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a2fd0c38579e5cfdd2e2f51883a3be265173efb941f771bd4b9fc26bbfd5f043 | 2022-04-28 22:33:07 | 0.00222264 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb637800bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615758 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522936 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d081046792 6cc36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02654365 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06eb3a93336440789811fe93deaa43081149a78025a50e0638f8ed91f1d9b302 | 2022-04-28 20:03:14 | 0.03458163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94e3690e3d42a4c585ae6e527fa47d315febf463572c7d2ba379a8b131e14c3 | 2022-04-28 20:03:14 | 0.06623666 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | e0da20aaba706d751dc0ea7c93506e1d3c380e9f298faa2b27da9f8aab158cbf | 2022-04-28 19:23:45 | 0.00408153 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 34f4938f9f5f8d0d0b2080952f7956c35b9b93c56143038 3a771a9fa578458fe | 2022-04-28 19:12:26 | 0.39431036 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bdb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00768758 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 2022-04-28 18:38:43 | 0.09524426 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6ff90cf3bf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 08:13:52 | 0.01653202 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c9e5c61a3c6919e0e4409b8a7f79f472ee08d9d34821a27ce1dca5ada8234140 | 2022-04-28 01:32:28 | 0.72532441 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da8c8ca713cf837618cb24d3e3a9e775fdbe1d98111386c4f33136165aa69fe2 | 2022-04-27 22:52:51 | 0.51054654 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13267604 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | b32825175a3c70a59ced6c241dbce7b3b4a72447b87b73b8e808716862a426e | 2022-04-27 21:20:22 | 0.36974348 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0debae0b8812f1b5bcdf31a65e346e125247be85286aff19037bf4b307965d0e | 2022-04-27 16:24:11 | 0.00246717 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 2ed77a3e2f8697ddfe8e3092618064ef197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | fc6e2f38763733edefb7f0e3526248186448eb83e0621858b2018c3c81b33581 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33aa4375971c1ef277344d5a18eb5c49a61208cef1d6e47f9111617bb6524849 | 2022-04-27 06:08:16 | 0.04305402 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6b8ba09987c446105bd8c2fb2f9117058a4ce7f313eabe848c6c45364ecc2793 | 2022-04-26 23:52:21 | 0.00268972 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 35c1a3375492efaa4d499c5d51ae7c887b91a67d108c81aa0966e686d8d6550a | 2022-04-26 18:35:41 | 0.00294256 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.05214896 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fcce3684bed75d88c89e52f5309c44aaf111e4f64b492d183356cdc6faefb970 | 2022-04-26 16:06:19 | 0.01161222 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.13914141 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea08feca983e4600a4998259bf347b47d0486f22a9beb4c5a5f913ed63bbf3a0 | 2022-04-26 11:37:14 | 0.00911765 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | ea4a89e26c8b5913194b44db563d215fe3dc7210fe520676498bebed663be7241 | 2022-04-26 06:48:35 | 0.01218905 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d5263052441551602044071 | 2022-04-25 15:16:51 | 0.02671962 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b32abd5a12f3f93b4f3801a63c30fcff35378fce5d487de31ed05280f636b5c7 | 2022-04-25 13:15:37 | 1.07129041 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.01020100 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8120e5caf31ce411cd271ebd4169880c9fe2ae65cfe67572f4c562bcce67f51483 | 2022-04-25 11:54:27 | 0.99704982 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ce71665cd3164150cdf9f4db012c753a2dba4c99c1f56638521b964e3078622 | 2022-04-25 11:08:57 | 0.98881226 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e64889dd20e4ff4f193f6b6aea194d6e7fd8e12f4e9e875231da16e698a815c | 2022-04-25 10:23:53 | 0.01088388 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 97b013d390b6fdff941dda66c49e1d020cb68179c9b0dabeeca05b45b79e29a | 2022-04-25 10:23:53 | 0.05687255 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f262be82e5dddeeb8e87f55479066e6159592ddde9d2455492f027415ea67a4 | 2022-04-25 10:23:53 | 0.23209756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 334b8d6813dda44d66e3ec9a9e22120607e7059982e4072185e3212cd454a927 | 2022-04-25 10:23:53 | 0.00213995 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4365b472c2210a00bc82e4b08485c2c66781337b8348a61fff067e9d12c9616d | 2022-04-25 10:22:36 | 0.00393868 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9cbdf364dd79ac56975251bab1c1fc471acc79a5694c5d062e5be5585b39f174 | 2022-04-25 08:49:35 | 1.06731271 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 051d49898999935067e5698a5be75fbdca0dc6886e475df152ffc03808f34481 | 2022-04-25 08:49:35 | 0.23324185 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f8c4d67643293e5928e3e568493a1053ad6789a0221ba99a5c5d16a91bf69127 | 2022-04-25 08:49:35 | 0.95238566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4829824864fc92ac0a32b20830d2d8c6d6b49c695d0593ec3c34ac783495fa1c | 2022-04-25 08:30:19 | 0.00788349 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d631797818f7e0be22462597d55e83192234eb8622b6d2c88fdd9ca0adcff342d | 2022-04-25 08:30:19 | 0.02256857 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 28277cfd7f6e6887c8b777b2f1b8c5950b565b2160497fd99d37bd372d2d832f | 2022-04-25 08:30:19 | 1.78156040 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e847a1589974227b790bf4c0092447380a62f6619806c724f9f54ef8518a4d6 | 2022-04-25 08:30:19 | 0.98156282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 788ebe1ad0eb5e37aff6fb76f0aa5f40a8350bef1fd79447f5d4b942fe8be0f9 | 2022-04-25 08:28:50 | 1.78163607 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f3d26654044fff03d84c03ccb6225a6afd3b6c405ef08abf4ef39ee7899ed04 | 2022-04-25 08:28:50 | 0.24769711 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c5772ff0d34a82e18c358e8e6a3c11eaf46195d49b0680c717d05ac803f72794 | 2022-04-25 08:27:06 | 0.04987324 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 403f82d4a3995cdde6ac9a534c87ef7a299a84e764783f92b5919fa67a5c07b3 | 2022-04-25 08:27:06 | 0.31821938 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ca6bc5c498ac3d62e0b2fc86db9d3970dc4520932da03d9ae8edfb845cdda2b8 | 2022-04-25 08:27:06 | 1.63476390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d200460b2825f71c90abdf6a91eca9bdcd7f153de79789704754c4bf86946824 | 2022-04-25 08:27:06 | 0.00445505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 158e5d1499931c62011fd2bb717c245b1188d5222428ccb8cc99fac80d239477 | 2022-04-25 08:27:06 | 0.02480068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e9833fb6bec76c4beeae2272d22950353a7a59f2816bd78db21593b42d551217 | 2022-04-25 08:27:06 | 0.03391996 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 44ade26c60ab206a5bad0aebc9610573141c36a5fdf8e76889409679d10fc731 | 2022-04-25 08:24:22 | 0.38163338 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | deef137d1a1637022d02df79cb537129179b7563afc15ca29f18b52aabf746d4 | 2022-04-25 08:24:22 | 0.23913093 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 459fee1882e706e492bfcc64a4953a0cd345fbc4aa858a96f2e299ddc9d2edbe | 2022-04-25 08:24:22 | 0.01521915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6465fcc5e892a603991d62bbd562e21d2126198e6f24381b07b20b9157fa209 | 2022-04-25 07:55:09 | 0.96146579 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 882d4c8d5c617c946f70e1773b0bc57eb1eb0a04b86d6a5d52cf91fa72aef74c | 2022-04-25 07:55:09 | 0.12689186 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 078997093cd3a6ec9dce6420748ba873467a21ba4066c50281e16306510e22c4 | 2022-04-25 07:20:10 | 0.10613454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ce4a3c26a6f46d526ccf5528cc0f03ddea9de6e959e376bfb325205bcdea5366 | 2022-04-25 07:20:10 | 1.15114622 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d8b0e5c57c8692e7d979376acd4342d3731e1b7340aef5ebada61306f1b532 | 2022-04-25 07:20:10 | 0.08929787 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f39cd8a9d107d70f0797934ee7f5b5f99484e68a0321fa3d9edab81711d5bdc | 2022-04-25 07:20:10 | 0.18984893 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d35ebc1ef8d5203147ae18b4829496c1b6e28d3a37ee2410b0ce0f21fe7bbfc | 2022-04-25 07:20:10 | 0.16387910 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f35f41f1b0089c9cd9a6f1b834a65692c8164c5889688144534d22c377bf41ca | 2022-04-25 06:49:15 | 1.78140677 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef0235cafa26570932f4c923dcc4dbee3e6c18f793bb1fdd73547f9fa9129fcd | 2022-04-25 06:49:15 | 0.15716362 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f03adfd41e1b732191f598e7832b7eaf80f78d0229203070c55ff24180b576a4 | 2022-04-25 06:38:02 | 0.04525604 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ac6a2eb1e3cb05920bb8586503560939cda85ef84db9810419489423102e7eec | 2022-04-25 06:38:02 | 1.08620807 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b3260e177e8d12bb97a7b5483353097f9df56fec28da58c41a99572c1a04b168 | 2022-04-25 06:38:02 | 0.06450515 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 29e852403183a514b214808d8b5d712de89c4ea82e61efe27ef1cf063e4da774 | 2022-04-25 06:38:02 | 0.04950296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a96b9e25ea0742a171cd9a064e3b30716b5890a2cbec35d7abca473ba6ce8726 | 2022-04-25 06:38:02 | 0.07525493 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | edf26e2458be6abbd3292cfe4b0db71f695684c97296f2468946e7c3aef6b069 | 2022-04-25 06:17:43 | 0.11075509 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1388fca1ace1f3db0ee7517f6f4143273630d45587327cd36d729b7c5ed9b5cf | 2022-04-25 06:17:43 | 0.06503934 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e510375bf772f12b994119a8be96af108fe0f3a18df53e669efcbed46b120ed0 | 2022-04-25 06:17:43 | 0.28923861 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d09aa42fd4349ca70749982eac481caad298e7c04b5ca7f814ade34c1f765e6 | 2022-04-25 06:17:43 | 1.78218566 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 76f8435ba14e6c1ff294bee09cfe6634d118c8c8b13365f298c88ed94c7915ff | 2022-04-25 06:17:43 | 1.77554917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fbd3d74b9330601dbd1590b05e2aada7b5885548159088cd2858d86280935d82 | 2022-04-25 06:17:43 | 0.37975522 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69678c0999688100e9e7ad336ab05a3a14c7104e29710cf1b552458d1e054dab | 2022-04-25 06:17:43 | 0.00329296 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a126ebd5e1257033ea0c4bbe1ac4c41313cb4bb2a5809fb6450db49a03131057 | 2022-04-25 06:17:43 | 1.01632345 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2e2fc152054c9ae43869a021bdfc40e96bee1832a5d3f6a044cc69802076e7c | 2022-04-25 06:17:43 | 0.08335889 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fddd18f3079e3b7450528ce52aa8edf1289adf2ee3e7430e91cef926edb70081 | 2022-04-25 06:17:43 | 0.00558814 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 03840613f7de91023e3acc3f148c1aac7c0c60a579271c10dd539308a643e0a7 | 2022-04-25 06:17:43 | 0.08973261 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5c04c83dac44b9a72df447f9626d69e5acef071ff91b42b929b7ce528681869d | 2022-04-25 06:14:49 | 0.07263983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 69d1df45b94cd69d5fa48d1c79aafd4bd93eee7794e55d851aec2c4a0d16ba8b | 2022-04-25 06:14:49 | 0.36000247 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 905e30119cf7b8d5ca0c05c6f477e0abf16a5d74c340cd74092e8eced46d0ce3 | 2022-04-25 06:14:49 | 0.03019561 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1591c047887c8f70822c9af9261f55342d54500eaebfacefdc95bcd3c5651523 | 2022-04-25 06:14:49 | 0.30920418 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2b3a49457118f28fd9604c64056d68716be3af73b2d3e81bb218a49cb81fbd98 | 2022-04-25 05:35:00 | 0.00655712 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290e8660efeb442c8fdeba9a079d2c3c64fd96d7b33477f2952889b6d41f7b6c | 2022-04-25 05:35:00 | 1.01365190 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc4b6872c5983e998ae1d1d487b7d83a9a9b1303c08da264f374eea56be64806 | 2022-04-25 05:35:00 | 1.06967605 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9926f64c7082350fd6322018a688753c71329c6b2fbfea3f5451433bcb71400b | 2022-04-25 05:30:41 | 0.96814594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bb0c4bcd6895885a82e4eb346ce7c159826e5af1b70b3bb24827834046312a4c | 2022-04-25 05:30:41 | 0.13105221 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c3b7b7dcf287836ba78031359697f76e264f27f80b98936cd52c4be8054c76f | 2022-04-25 05:26:47 | 1.01586310 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f061772c06eb0bba7de93ab3bc2a6a4e509bc1086dda628b5e7dc2e199a70b82 | 2022-04-25 05:26:47 | 0.95490617 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88abbb35b01905dcf85b1e6c119d4b0e6376d30062dfe11268002c5e82ff305e | 2022-04-25 05:26:47 | 0.07769068 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3545f5542d6377f39c4723d511e5c7b46dc1244e0312f48c4d0e93840d3de704 | 2022-04-25 04:50:38 | 1.38223773 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79f7abbea4b31d0f5665b43bd87c148d7e88f2b5837519e84fa44f5b567b27f | 2022-04-25 04:50:38 | 1.78210307 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0222ce10803fcccefbd8db76c939812064dc95a34ebbffb4312aa3e3cc7d9441 | 2022-04-25 04:50:38 | 0.00282491 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a2da93abfcf59bf216d0d3cf4a70f19a33274e21f0fc9aff890e54b34b19eaa9 | 2022-04-25 04:37:07 | 0.06072991 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c3ec2a88942ef51817ea7edf4573133a0a9b2ead180c4fce285620bd9d9c2219 | 2022-04-25 04:37:07 | 0.27170231 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3e4e1ba640e32a2b480385f9f233db8300fe9de8e965b1f3c40152fb6139cd1b | 2022-04-25 04:37:07 | 0.53668355 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16e30e1fc58999801197afb266764dadec620ccffe4eea675e026b96167c1025 | 2022-04-25 04:37:07 | 0.01338898 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4ac9eb079dd5b844e0e2a4171c7e068290de4ab76ae693c8127abf0145ac2051 | 2022-04-24 21:46:04 | 0.01883782 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ef91f0e6d8070d328291fedb962f4352e64bbb816fd1033c0fd83a00fc427c0f | 2022-04-24 21:10:53 | 0.00546060 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504026 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905879 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.32529090 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3ba108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.23878015 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32049673 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.22084592 | BTC |
| Binance | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | 11884ff964bc5cb07952976b3aa323391f4c6aef95f55f006524ed8848ed00ca | 2022-04-24 11:11:42 | 0.12797728 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf62d8c9ffccf8c948f00e724085ad60de8b6aa7b926ad6b03aba8d011838726 | 2022-04-24 02:26:11 | 0.00593360 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.00874160 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892825 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4755f8e4e382acb499411443c53977cf5cc876567a5d3d3948b1dbe64765b3bb | 2022-04-23 22:06:42 | 0.00210701 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669235 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 290399e67c428d7821b861e79f93022fd316f2b903645a79d9e8ec4db3b540ce | 2022-04-23 17:37:36 | 0.10903155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7441f1bf8c2b961190dfeba0fadbec169f34d1d331c90a21af8ce2999c73bdbb | 2022-04-23 16:46:40 | 0.00698068 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f68568918ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 521c1bb81f1080523c5d8809d65b1b6c850ff9787875e33eeeef80a0c1586504 | 2022-04-23 13:45:14 | 0.08615283 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e14125a7d0a0ab32b4a45d432099fcb3843d754c06c4298506636ec6111b5da | 2022-04-23 11:47:27 | 1.78143272 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b4bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43de69f2d335a2825cebd0aaca684b7619aad085dab2280782eb4920f89497ec | 2022-04-23 06:33:03 | 0.21010145 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 24ef0f4c1db1ed745f61d8774742f2d2e2643cb182d870383baa47cdb57bb103 | 2022-04-23 03:23:58 | 0.17682631 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e70055d35ce395f7adcce6198c8fe4e6859b69d933ea8a0c4deb0ba154a9480c | 2022-04-23 01:45:06 | 0.11230580 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220535 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da38d8c2af488c09ae53fa375d33b3fc33126caba003f5d3aa46ed5538ef2022 | 2022-04-22 21:41:47 | 0.25594744 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684563 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07075381 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80d7a55c312d23ddfb7cc9da953e002d1e003c4dfa642d7ac3c7bbd951d63aef | 2022-04-22 08:01:06 | 1.29345628 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0633c03b5c4a5b5ecfbeb605ecc12aeb0ec72fc5332cf53608b3af7a1eed78e9 | 2022-04-22 06:54:41 | 0.98973301 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | 1bbdef5a9734296995092252346678211d456237c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00668023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a305ff5c46c33bc6952170b18ea953c4a9091e6e971faa539865e6ed6f760d18 | 2022-04-22 02:49:43 | 0.21222866 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.13798282 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11517495 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fa8abca28853cc167fdd5dee4d32a26394e87a059ca093906abcfcc0fccea2da | 2022-04-21 23:37:43 | 1.38180036 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.25980877 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0346276cecec2f3dd59e70e27cc298230fbe3b1c44765cd7eab5b6d2f3d5c446 | 2022-04-21 18:08:06 | 0.00211954 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 3.51783328 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.02636845 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff74b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5d0db2fba5381fb0c590a43397c883041328f52cbbac620bc54e744f00ebf81c | 2022-04-21 12:57:53 | 0.19014390 | BTC |
| Binance | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | 5cd29071a646499adb4cf8ef5c37bc7a1fe412179045ba04a411022bd6bf047b | 2022-04-21 09:41:14 | 0.02685867 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9bPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 1.37817201 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.02467892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12601121 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbee8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01532523 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 79358ee2aa6dd5b612d76701607ecd330214f424cf72d2973bcde6b6c5bb8f5b | 2022-04-20 14:41:56 | 0.01242411 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04406071 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.49195053 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807157 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862870 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888195 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20904134 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644880 | BTC |
| Binance | 1CEm9SwCV3Vd4m4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.06967613 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 1SSQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 8e7badf97eff6fee8a70404a2bb0f58a6d9ed810d207fc612eaab7ef75dc107e | 2022-04-19 01:09:00 | 0.00320189 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | aef74737c5a96ca4a86b1c349f806c9081f0930bde818cbd5dd68c00363e3ff2 | 2022-04-19 00:45:38 | 0.02454795 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.84903938 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486211 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e37811d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.20997798 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.90361568 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.29620439 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.45197599 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.05969353 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd11695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49254994 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 1.11364494 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 2.10495131 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.94453253 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.99921255 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098514 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 2.21845440 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859ef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623473 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669189 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01244769 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322caef289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483427 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | af9850f051126b1ad66f8b16d72860cb555b758825447760ff1eb1dd602c3c7a | 2022-04-16 12:48:32 | 0.00845718 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.01946742 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.08408598 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce90034b1bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.08137714 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64c2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.11024816 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb45416bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01525934 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636472 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869717 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Ni5XsszPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700921 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.19290982 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.75994464 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 073a6e166e97e60454dc2fd89eba58e5b471501a20483f1fe97da933017a20cc | 2022-04-15 10:06:12 | 0.06155640 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.02670402 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.07563308 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c758f7c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06227936 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05050484 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a5e0642ce7cc49ce90577e4716ec46ebfe47d30903e76f6c83ebe1d92c15b1e7 | 2022-04-14 08:08:32 | 0.01075510 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.54612791 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01277022 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629961 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba60de6879b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e94adbc83f4924ff4b184ed92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13594985 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa64893166652159f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03086908 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483408 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.04924506 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669146 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | ba03a2a84611371ad6aab91844e01aebf7b0cef12028a5d7321f2948a74b9cb1 | 2022-04-13 12:04:08 | 0.07273785 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.16309125 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c69c7074a162f34864f24ad7009da5346f60e62116d5aa24b60fc4b00bc55c90 | 2022-04-13 08:27:47 | 0.22543024 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqpCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00329990 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 91037902826b31b1abaef8336f73c2e99a84a1fc0b58cb9568fe7ca86dd949d0 | 2022-04-13 00:45:37 | 0.00362922 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 1db4b62b25d5d647e59e83e972a7f11c509667fc0739c4dae5a40ab0fa547f2b | 2022-04-12 23:23:57 | 0.00356554 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501840 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644525 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 2.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d83026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-16 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503930 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | a3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | c850e6a44545e9227db68fa9661b9e78e6964a7a8cfc049f6ac7d6fe0197b4db | 2022-04-12 01:38:53 | 0.00536663 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 46a57ac1df66230ae351679a2a52a31e81607af1044c95117a149e4f127faf0b | 2022-04-12 00:42:57 | 0.01638944 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.01105745 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813543 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | a1c0aff1de7d6156f7acfe770801528465fd813aa62c39329cc7a5b46ad6006 | 2022-04-11 18:54:50 | 0.00403286 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.06202360 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04430578 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04245262 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a91cce032fe070d660a45925d6048b9848775ea8a7300c06aa2e1e146521065b | 2022-04-11 12:46:27 | 0.12798494 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08607479 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0eae1a31c07f431674b39fac7376b05089576b39d5840fa90c344e3d781ef0fb | 2022-04-11 09:29:56 | 0.02679581 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840577 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.02924584 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220284 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288560 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.05350655 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.00953959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f2121a363da583e725c093dc30e758dfe48be7bc0867a095e39749e4267d04b | 2022-04-10 08:05:15 | 0.03931988 | BTC |
| Binance | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | 30d1462f58ab73d3592ae584a3f90ae1370bc508e5756d3e0af88d1fe662d5d0 | 2022-04-10 07:17:39 | 0.01509173 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 5892c1a6400bc4ed6c30f4edf76a1a5ab0c6eae3cc5851f443ec30c5ed124f19 | 2022-04-09 19:13:07 | 0.00520907 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284900 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf053a99034b26c717fc29e0f8d24 | 2022-04-09 17:24:30 | 0.00575363 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.02320463 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | ddfdaac6138385c8198a6a534b7e469f80d5b803d7108fafb65f5320a6ac1b36 | 2022-04-09 09:00:58 | 0.00731860 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0eecd48d54c3dd024b9e5919098eb9f3137c395db455007f92a1a9f4cb4f6962 | 2022-04-09 08:12:10 | 0.04842177 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887434 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435139 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19128897 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 12.51424022 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158178 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4e572b1a922ddd24106ac8463abaa6e9fc7b05ae072f899ce7ec5c32e8232ed3 | 2022-04-08 10:06:03 | 0.12972378 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 021de00af744cd6de41ccf6990eafb5ef689df865c3ae4afd29bee42b6997bee | 2022-04-08 08:57:54 | 0.16318511 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f9e89d26bb943daff4bdd5dbd3bd6772b053756b016179c99f0e2b2d9500c7f | 2022-04-08 05:33:14 | 0.01623697 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944271 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43178418 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.01545991 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479001 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d02922615 2f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.02209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950878 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 51fc6597ce3d511dd0204933c4e37099322cfde9acf9e81f55d9491782d8d30 | 2022-04-07 12:46:32 | 0.00571404 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f183cc4d0b2868807edabba59b861c68bdd650d117071d3963250d8151376da7 | 2022-04-07 12:17:43 | 0.11836536 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131664 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40451876 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693669 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3ac4f831e4759483bf6b601b792156db3a9720593042970f883562d21d2851c4 | 2022-04-07 08:54:18 | 0.00623733 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add3e60cdfc0cec | 2022-04-07 07:44:37 | 0.01040982 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 97fab09a847906299cd962dbfbb27472762766510d21accc6134eeceb682a83d | 2022-04-07 07:23:30 | 0.01694038 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b11514daed82be1eb9d1efb64fb0d7d75efb14a3bf6a71ed38e3344484b6678a | 2022-04-07 07:08:44 | 0.01074262 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03246063 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162713 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c4e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06393289 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | b1cc8df29ca70cb0c7f791430c8f06360392709d2178f6f7335f5bbfa4629e2c | 2022-04-06 08:38:06 | 0.05684768 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470407 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03285949 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644555 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275781 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004489 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18ace88baf728c18420b0276363ac8648adf23ec99ab6c676da23e8d416b25e | 2022-04-05 15:25:04 | 0.00222658 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226056 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 8d16d5a1602ece8a436f30fe22465fd67e0f5b168391d66f374c642041f14db3 | 2022-04-05 01:12:26 | 0.01682976 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97f785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183319 | BTC |
| Binance | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | 1f234fc292e353b71c38a092f21ff08f260fd339928c35eba2ef338d6f30ee9b | 2022-04-04 18:37:27 | 0.14617468 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314370 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781525 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867548 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601800 | BTC |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511629 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560956 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db067141997990617f021c6 | 2022-04-04 05:14:11 | 0.15415876 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398620 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693536 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787112 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 2ffb50653f787c2fab715ba939821fac644004d17c06e0eaa9dd2b723652bb85 | 2022-04-03 23:47:56 | 0.03808043 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047683 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fd | 2022-04-03 21:31:42 | 0.03762471 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | f02bf2fc113f356de9d13de8093e86d0958ae8329bc43797ccb05366665f433c | 2022-04-03 21:11:20 | 0.01415882 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291490 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5715e6a579941b90bfd1d362aa7b087fbc98c8c0e79663374bb55c2861bf08b6 | 2022-04-03 17:34:48 | 0.02176339 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280256 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 8c30c3baf8464f2bcb0e939b3d2c8850f402078d8f54bf3051a263773e5d4298 | 2022-04-02 06:05:56 | 0.00448389 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01585313 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01582637 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768698 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef7aa58535c4272c3cdb86a8d13e06c3580f2a20bc8025f11bc6546ec1f0e2f8 | 2022-04-01 19:56:34 | 0.00569715 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04316280 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade4dcspnkr | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02407522 | BTC |
| Binance | 17Lj8g28Myfouq KzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986732 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39054918 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.02048696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | bbce6984efcfdf05d590fb3fb6d35fed5f7892699386151ef0d7267b95eee90c | 2022-03-21 11:38:53 | 0.00274926 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0ed5db19b84514859b9aa2b16c3217612805088c2098c32c321f8c999ac2c444 | 2022-03-01 16:37:15 | 0.00309852 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | f7ba295fcc84335fe36e8709d8f6f39f1c40ef2cfd21a2307f488f6f5cfd9adb | 2022-02-06 22:09:05 | 0.00283907 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 367427ce572529f34bda437eef7244b48e7ad4466aa3a966b9b9c189389691ea | 2022-02-06 21:25:18 | 0.01000613 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a71c11cbc3fea3a60144e2ab12add76483296ef84c573faf9003010e4a6b15cc | 2022-01-31 23:41:09 | 0.00431386 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 303eacb74851a38052472b84f71aa7d188913bf805835b18c791701dccb15591 | 2021-12-25 07:03:55 | 0.01952877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c121034a0acc0177cc0d573af8f86d2c71b83b29c3f83d969f5359104cbdcc1a | 2021-12-25 05:15:34 | 0.00259866 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 75d4a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da6558805ea68bc107c7104defef6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | d003d20aec2daf76c659739ec7ee53e3aa44dc11f36b4d494f4a517918844d18 | 2021-11-23 08:33:30 | 0.01690945 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b227fbb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | da5e57d5ef77e59c983706d9c95201cb2cf3f72999a30b4d0e1c441447c8175a | 2021-11-09 16:44:29 | 0.00679792 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158556 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a9137 1a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | efe1c017f4b8bbe5bed96785611dd425c94cb3d9b9fc950ff9202eb49f1b3ddc | 2021-11-04 18:07:12 | 0.00750975 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b67f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | ed000427b2913dabab9f45bb1998404958e997a859790d64c406d8bc3bc6db21 | 2021-10-20 10:17:23 | 0.00943248 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 75e7a22fa3885ba274c0b07056a0fa51d364382da482357e851725bcd99b9e55 | 2021-10-20 07:11:13 | 0.00206815 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e64992552ed8be506e9610e47c5253a6c6755dc8699fc706b9e02e2cc501ea33 | 2021-10-16 20:01:33 | 0.01292629 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e4750405c044456c45b2f99be0dce2647c947b3312adfba468722c9468dc7972 | 2021-10-04 14:06:00 | 0.00598533 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | f242b159ae1d4b800dc64ed5a9433196b87ee97479db4bbd55f1ad9fc3449f80 | 2021-10-04 13:14:36 | 0.01331624 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134efeeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 910fb9b3bda205bd3667ec7817f2c59b0352faea308ddd4e843e73827d3493ad | 2021-09-20 04:08:31 | 0.00229452 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1343877c93ca18a2313a5f90996021b103008ab9b366efc9b4210f1fc95f78db | 2021-09-07 20:01:42 | 0.00218490 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a683186d39f041288dac4ab109d0edb19d5cd4baccf5158fb56e129399ba2f53 | 2021-09-02 20:42:33 | 0.15524540 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 61bb3f53ff92e5532402424367c3c8a15a32503e6435730a46a87b7ce6e20d4b | 2021-08-29 08:30:41 | 0.00360940 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00448537 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7411cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 6d7ffdded8829c30af2928023c689b7f74c4329c0041f621e36835edec14e206 | 2021-08-18 02:05:39 | 0.00643678 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088fffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 7e7685441f925cd7c5891b19398042f64b82b16a514028b6e3b2fc9cdcaf9115 | 2021-08-16 20:11:06 | 0.01776140 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f1c7b73cdf4f34d8679f847f022ea843ba12995cfc4684babc655d902f2ab2ba | 2021-08-16 15:03:07 | 0.01397890 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bed946ae0e7975a59a9c42f4c9e6d61a6cb3274e626623de92a441974b34e710 | 2021-08-15 14:10:24 | 0.01071602 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a59fadf8bf2da9af186f3bd4276a6380a911bb75af17a5987c0074ae6390de0b | 2021-08-02 03:40:37 | 0.12302367 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 58cfe7919d094958c8c069c8c17bc3b2dce193b535139eb246154d6c00ce8e2c | 2021-07-31 02:01:07 | 0.00617523 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 576ded5c52d895c1ff550f5867ea5005db2385c4f60f8fba814cd70c91a4a558 | 2021-07-30 18:11:13 | 0.05763398 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 25c21f0dd3319c0f7eba59007f7d5a86fe39d65cb2e37b34419c2e533d88c0aa | 2021-07-29 18:22:58 | 0.00573105 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1101c5cec218d9bcab7687c17b5acc28599c268b2deb2f1cfa4965562cfc2b1c | 2021-07-29 18:18:39 | 0.00619967 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9903f6a69c48478723371346b02b2981715d3c11f71d5d22fd227508963d12b4 | 2021-07-27 19:04:59 | 0.02960781 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 677b65cbebfa3c19a9560d319bb882d32b1df5f4afad6682195bf5dcef225c46 | 2021-07-26 14:40:36 | 0.02845147 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 000192737684e53cb7f129d423b0ea0928b64c9367169a82a3221d68cf2b7736 | 2021-07-26 05:21:29 | 0.00251823 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4860d1a8bff0d2f52c10cf0a6ddd1479a9fe128b139c3f1f27d3e4a47cf32a9c | 2021-07-25 16:00:44 | 0.00740480 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | d360c1a4af52f6ffbf235fd66b5ee0b3b73d5a8f70cbaddfd08ab9fdde9a54c9 | 2021-07-19 03:03:36 | 0.01414069 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | f8968626606d6d1b724bbaade393422a796d8fcb364bf8788053f2aee2039763 | 2021-07-16 03:47:07 | 0.00353970 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | a9ec1720bed7bc560cedfbfc26593583f33134b967092a4f5c7e24ccf0bd8440 | 2021-07-16 03:44:38 | 0.00787251 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 1aade96fa98e4512539755d6214ce228008db732a1494f119a1c1d13b9e836ec | 2021-07-14 16:55:49 | 0.14796826 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 203d2456cde0436971f4290306538603d42b8da30bc224cdc843ff4903a222cc | 2021-07-12 14:43:28 | 0.00541160 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | 4b810888e73fcf8a48885c8bcb1592e5f62ad746b85e7b1a62094896eaf784ac | 2021-07-03 18:24:11 | 0.00384842 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | d0c231a9f45f0b051f422ea57fea2c8dbd925795d95fe63f5cf6dedef37fc515 | 2021-07-03 01:53:24 | 0.03278538 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | 85f3bacd28fbb82a965e7921d0e932cfa425a068bb0af38da4a9d40ccd3b42ed | 2021-06-29 09:22:45 | 0.05011109 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | ec43597cf816d0c31de55689bae957a18b9c8a3a6480338f0122c8d496f67f30 | 2021-06-29 07:08:31 | 0.01320786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d8ef9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc6421066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | a902ec52cc4dce61214d2ca6c10ea801cb1fe73eecddbc905881f769bd4f24fe | 2021-06-25 06:53:28 | 0.01351074 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | d9694e9cd64a24c4a8c859d5baeae39d92e48d6ce0f80d77784c4f8c7f6755ba | 2021-06-24 00:12:19 | 0.09302711 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 4cc9c771428d0f6af280d81bd9fb03d7dbc6a1b434d5b200498b31ddf2d0784a | 2021-06-23 22:04:29 | 0.21136114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | df2ec0e5ad3756e46f209743a1ab663296e02f59adcd9abc4ec897f3209d320f | 2021-06-23 20:43:46 | 0.00061983 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 3dae7fa018cac4629e99fedbedbdeaeebbbfe06a02a0c8a0654c2abab05d1daa | 2021-06-22 21:39:02 | 0.00359432 | BTC |
| Binance | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | 42846d69a34558facb4661d448f814dd508b50c4d538e8aa762e35164922905b | 2021-06-22 16:00:47 | 0.00000385 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | 517e86656d961c754ce00fcaa8f6181da6a87b3afb41a12d3f70015266cffcd6 | 2021-06-21 12:22:44 | 0.04953150 | BTC |
| Binance | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | 49c11c8d96384e0448660bab0146e372cac2846c46e08e99940ff62fda282d13 | 2021-06-17 17:11:28 | 0.00000366 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1da7a7a9a79cddd806d8910afc890c90e9741491c3bb791331bd4213b64d4340 | 2021-06-17 12:18:20 | 0.00402315 | BTC |
| Binance | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | 60547fb136001b99f17ba17c41acd9b9165c4ecf43c921ce446163041ef7d8cd | 2021-06-16 07:36:10 | 0.00274551 | BTC |
| Binance | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | 12c7f2a5368b497827ddd7901c8053d4d32211be104b5db6ba4e01e854225374 | 2021-06-15 16:42:36 | 0.00678170 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6lFQ2vz | 5e6ec9ccf6aaa8e508a7f5a491c2ea8ee38c5c96aec326d4b071634395585cfe | 2021-06-15 09:43:53 | 0.00100262 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 9e270ddfb3353f47b28a30a99bbf3562067cdeac601ee3ead0c2dbd77340d4ab | 2021-06-14 04:05:16 | 0.00236817 | BTC |
| Binance | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | ce98d8a2972107a9306025c93b9f646ad3d2c255655a84d0c9b9b3ea3035bfd9 | 2021-06-13 23:37:37 | 0.05715225 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 57b748d239c2fd1533930c76f3f9f21bf431273433bc97be931e4c542b4e654d | 2021-06-13 13:02:27 | 0.03215139 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | fe2c6712a2d77c03210ee4d8c62fcc8e49872f310a1e04ca22e61cafcec17431 | 2021-06-13 00:14:01 | 0.00285859 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | 06fcc66aabf214acf459c534d2d29b51ec1ce734b95874948267094cac3c6e51 | 2021-06-11 23:01:57 | 0.00214217 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 5e472df2fc9931813da82bc600099809bb46b27237e10b801c5dfc9810418287 | 2021-06-10 03:23:43 | 0.02803693 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | bdb765239ec7171d34b258fbe9dabf1f08302aba023764333f12e066df30806f | 2021-06-09 22:51:23 | 0.00029478 | BTC |
| Binance | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | 52b97c2dbb1229fb924681b8826ffc6deb811dec45d28b3a787edc291e5db748 | 2021-06-08 16:12:12 | 0.00447868 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 1cea1b169e40eaf7f8d65d35c802661ed70d7b9c1bde9da66a3ff13ac78feb4 | 2021-06-08 11:32:34 | 0.00363226 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | ebac43cac2bb4c7f7d884e998579afbf2320c68ed2b91a768031b294f1715410 | 2021-06-02 15:46:10 | 0.00037965 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | 1BqNAxgppfFTFRTXtiU6FebqR1XDzyNjYN | b2478ed9f10460dfe74482b36d2836b6d9acf1c9e8abffacd4a92fde60de1e65 | 2021-05-31 14:02:06 | 0.00092674 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | e0e70c361e7a0d89f45ad2a737346e38ad7744b73dd052c955b49680dd80f4c8 | 2021-05-27 20:10:53 | 0.03096695 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5ilvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.25724852 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec5234fcd0d88fbf22fa9954cd1187c6a2b5 | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f605202821fdf5b7e7853f7048b1973a1bb1858e8061554e4b5a945f9471d227 | 2021-05-24 18:33:20 | 0.00505890 | BTC |
| Binance | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | 91c074819cff4fcdf3b6ded25655f4f1bb714d2b39d52bcf947e59d3c4c6a78d | 2021-05-24 12:11:27 | 0.05447642 | BTC |
| | | | | 193.6944898 | |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3QpEC7aTDL9d5R7VF7cum2FwULQ5n6vZSC | BTC | 406.75355310 | 2022-05-15 06:56:24 | 2022-05-15 16:17:26 |
| | | 38n8F6y793f9XutPA2nvYrTeUZuTfgMfz2 | BTC | 250.75200323 | 2022-05-16 08:26:10 | 2022-05-16 10:04:29 |
| | | 37PPEZiDwk1y74Pdt7mayvgRyAX6eYaa9z | BTC | 214.85561456 | 2022-05-17 08:47:27 | 2022-05-17 12:20:30 |
| | | 1AA8YJ2DeYr99BS1PrsFKWC1p9hXT28dup | BTC | 100.00000000 | 2014-07-29 08:54:46 | 2014-07-29 08:54:46 |
| | | 3MNfrJfgyCd9iBa7fVEm4XYFRhmPrnBCK8 | BTC | 65.32730220 | 2022-05-16 12:27:46 | 2022-05-16 13:20:24 |
| | | 3579yYT2HWWtMmTS249vdBihVWiNLAjGLe | BTC | 47.94854588 | 2022-05-18 03:01:35 | 2022-05-18 03:01:35 |
| | | bc1qagwkg93sxs2c2zpc9f7kansaus3vj99gwacdd | BTC | 34.81406752 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | 3L84uBm8d4LFP93ceBKRwtj6aA4jRvVnF7 | BTC | 34.15392325 | 2022-05-18 03:01:35 | 2022-05-18 03:01:35 |
| | | bc1qy2gpvyhqa3qr76vzy95efq00j8zedkpwhmc98w | BTC | 26.29076038 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | 36DjSYC1LyAazAzJ44f1j4penHZ5Sz5sJM | BTC | 21.67019599 | 2022-05-16 02:33:34 | 2022-05-16 02:33:34 |
| | | 32vfRskr6peMd998jXeznZWDPxxiTxBZtF | BTC | 21.55446768 | 2022-05-16 02:33:34 | 2022-05-16 02:33:34 |
| | | bc1q4knnv9futs5v8qz92tzrgg7fzhtw57yuzsjdw4 | BTC | 19.96630681 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qm6rqmazef3rhscgpnejqlwhx5ycrx9u2gf454q | BTC | 19.96401214 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q7k5txal9g07snr8pgt9wcy0a98fpvg872f9etp | BTC | 19.96245848 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q36p39n9qls3nl0q9r04u22y57ss99svge8y05x | BTC | 19.96125254 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qcz3f2e2gkdmszh5teurvjzmh4a0acjtm7c8dr7 | BTC | 19.96116935 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1q2gkqmmmc7fe7nfy5c5ufymmtqra8ujut90h7fa | BTC | 19.95733156 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qj2klyeuvgwrpzd5y79zw3fkak9kmmr6ahnfajd | BTC | 19.95657495 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qm55e0gj94xkd4f5pa0jfdwwy2wcrpm89ayp4q2 | BTC | 19.95632583 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qe37kvqxr90xq9cs6yl5kdqs0d9u203tg06tcu9 | BTC | 19.95622676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qus26500ta5savxgc55mk00utu3r464uds46ycy | BTC | 19.95500765 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qa07cr50uv0ju87f4gtkfqgshwgapwplvpn0gv6 | BTC | 19.95413658 | 2022-04-10 18:38:41 | 2022-04-10 18:38:41 |
| | | bc1qjh4zzs8njpau5pc83m052eqdt4zckwk902gtrc | BTC | 19.95325924 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1qheguppv5g0zedfqyghmfzkkdzcx2c6zjnwxklu | BTC | 19.95174295 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q3wf92ytsku6ymfdpsmrrzr24juz7vz5wmwpvvv | BTC | 19.95118440 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qyulwtm9jldk4jctfj866czmc7zuck66weh6yvj | BTC | 19.92102036 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd8et78f4a9jsc2cv580peuwx42n0gj2h3rqer9 | BTC | 19.91651815 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1q5az6mv7g09rmrrgl35eqx0fu8st2yz8sc3d6ux | BTC | 19.87350459 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qqhczda5pynz9ez9e4ydk5ngdt7stjau77twp5a | BTC | 19.86546717 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qqxu4k9slzqv4vz9gznyvdqyta5p8w0n37lsxyv | BTC | 19.84699538 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5wm60uk3lhx7q29fcpzdaym5h7jrm8gyhzjwqy | BTC | 19.83869771 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1q3l8dkh08sk4syhr3sg0va3c0cmqg9ha4z2gtvf | BTC | 19.82476141 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | 39m5pfxU4ogXJwGRZhPS3zKmcNY4YCiNct | BTC | 19.79327658 | 2022-05-18 03:01:35 | 2022-05-18 03:01:35 |
| | | bc1q5d3yu4amg4ee2vszm77ksre3w6022j6uhzxj42 | BTC | 19.72178383 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q5msfd7me5ufp59kdgqfgxftcnwhsq7qeq09599 | BTC | 19.66298295 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1q9528y6vfh98pzmp9633lxdqha6k5aa0rvkcasx | BTC | 19.65182691 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qwrjw9xs07sa7semc402dn9fgzz5gg0jr83xelp | BTC | 19.59080134 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qqvds6l2fpr8z89c3vhfzwtwcr8jwp7pv3h3mz9 | BTC | 19.56785985 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxcuww6c93f7rw4aw9rmjsv54grjwuthg3wxyn9 | BTC | 19.56780368 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q4qgpdgzau6v8fs907q82jn087s4t4673sjfenm | BTC | 19.56778579 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q2wxu0cww96656shjwmz6c534trdjzdretajqzl | BTC | 19.56737194 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1q5cjj4y92gtgnjzngj6tvpcfzj4sk9n3zcz9y7p | BTC | 19.56670997 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qxdf0z6h0stuy8fhv86tgm7lpgsffkn4j8rr24h | BTC | 19.56590521 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1q299hjkx7ksz9m83jjd9j20dg325z6zxrd8f3wp | BTC | 19.55538503 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qe3wprlxk2lxcx4nx8kp6f65jsg4ehmrl0uucmt | BTC | 19.55260334 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qrffssclxyn7my3lt66pmmdhvpvu53w8lprwcgg | BTC | 19.55224613 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjzc0p559t5kjmgtfe74lkwhl4a8d069rrakpx4 | BTC | 19.54072625 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qv7tt7cdzrlz2ke6cjxgg27dtp8q4zr64dd67aa | BTC | 19.51957591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1qtz78s2sphwqagrl597h4wt6yp85w6mtjxc3m9y | BTC | 19.51675779 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qrcfyuhnqrnawkrvuuqxtnt46whadmprs8h352g | BTC | 19.50478600 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qs6rqq56dpdkd8w5y8erj8fle2ljh7ymx6wzedm | BTC | 19.49217967 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qfytn69k4ptm7wam3ac99sevrhw8xw2wf63lxwc | BTC | 19.45578430 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qjchvgdgdzmrpdx92vlewcng22wnztm0d96w2pt | BTC | 19.45574617 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qe6wxwqrz747xtfcryk7pauwm3009pwv435rcyz | BTC | 19.45569270 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qymd80hzdvyeyayzg0hvm7jt7ecjtjlk3dnjax3 | BTC | 19.45566220 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qxc7dp9ukk9qla48nsdau8lknd9dyz9qqnej7rz | BTC | 19.45564994 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1q2xz6l9csn2qplj0szw0lu8wnvyzv2tpaf4u423 | BTC | 19.45560130 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qlf8ualgnrwam60q4yx7rt4arjaxf826zw9zmnd | BTC | 19.45507498 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1qk3r6q7c0rxz7vgkfq2jd7xzq30fpvs4v7dzt3z | BTC | 19.45496697 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qvavwmmyktcmzsye39zhyjy7lqxv8ad3k2a0m07 | BTC | 19.45371984 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6ttkz0nnfv5jw7m7lzvdn9pjt5ylccfud2v7yg | BTC | 19.45335476 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qp8neq0phq5l43cpnvn5xj3mmxz0cwfc3kq6x8a | BTC | 19.45309288 | 2022-04-06 15:54:27 | 2022-04-06 15:54:27 |
| | | bc1qtndq5r70yyw9l22n5dqwmvacmrtgn8392n4ldg | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qwy867d2sgc5sd0h44sdxm3hy0a3u9d75ysdpw6 | BTC | 19.45307384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qsmaygf9cs0kz54m3fdhqh0x6h7pjgf8qkyd5mw | BTC | 19.45235665 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qdjz5vfzceutn2pwejag3qgdcsqfvucq24gc63j | BTC | 19.45222138 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qh7a7puqx9dc2u7esjj6tap23mq3ts0qepa4yjd | BTC | 19.45220411 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q8gsuvawanvtsl66q375q8a6q4glfgxrcfttmdv | BTC | 19.45194037 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qzfkvas955ytlhq9ahsrqm3au2vzfunv8j83ad6 | BTC | 19.45165678 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1q8sah87wq8s902xz5f9ky6yzdwpw6xv8jtnx2ck | BTC | 19.45160337 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qk0fda2efuxv36udkwwhm6pssd0xdznuvhd7cx6 | BTC | 19.45082384 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qm9az69ygfc4v2jvtvh7ercxp79cueld82kcecx | BTC | 19.44891162 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qtafhzc5pslh6u0l3lls86szt76x862u704r69x | BTC | 19.44827489 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1q0mwdvlywzkck2vu8radmwyq6tvzm2052r0rhj7 | BTC | 19.44598148 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qxq88awchrpg4yq9f7swqlaxsandskvxthk5a4f | BTC | 19.44445234 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qyz9ypjy48cpmm07080nlfv4vqu34adgsat8a44 | BTC | 19.44427247 | 2022-04-06 16:17:55 | 2022-04-06 16:17:55 |
| | | bc1qsuzlgjqkftm2dtpc3kx3yuscsgla956n89phdm | BTC | 19.44419588 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | bc1qyxu5x3wtzsn3uf2ulvzeke9vx9md5wktvkptju | BTC | 19.44092492 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qsnyvfnp024f2yefvne04ur9z7nuh8nqhkpjmgj | BTC | 19.44033147 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qe5jj6dsxhw5336uyg09c5r85lx7wz72u4ffgzz | BTC | 19.42947176 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qacsq4gskyrcn446k4fawelk2gke56ns4sqhyyn | BTC | 19.42413224 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qd4uzj7nq0c8hcxvflghqer27ng58ky85r5mucy | BTC | 19.41769438 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qr6ylth4lnm2lxhvegrusm96lkjhu2gp9m59quw | BTC | 19.37929819 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qee76erx687ptvmfh22rny6nmcna23sms7pktdk | BTC | 19.36435224 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1qupfshpm3jh9kx4ysa3e69f6zu590aw264qvj44 | BTC | 19.25982821 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |
| | | bc1q36vdvsk76kv8wc07geazq8vcu8ee594heujdpz | BTC | 19.25777903 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1q9ha7dw998m6wg94s5cgugegdu3w5qzfx25y99t | BTC | 19.25748306 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1q6an7n69yx6sx88gk352dnn83cpayec8vah2vkc | BTC | 19.24673000 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1q9jhqcq2ns9duys58dchwu4w0mnshjfakv8fdl3 | BTC | 19.18903846 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qnp9ee9kckjjsgw3y9w2sdvmpqfy466d4dlrwnt | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw3aq8z2ug8zp99tg553ccpdstfgd7wnhpxwgja | BTC | 19.18512192 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1q2zrkyzy25mmmk9708m84463u6de6exe2g7xwy | BTC | 19.18433525 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1qdlcpgxwwss040mz7dm53kuwvwa8aamdl857yr | BTC | 19.17786037 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qd7w3hjnzlus2mpplxymd0yv2fwurlp8ngfkpup | BTC | 19.17694507 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qll4dufqy8sjtq60y3shyar9zl0wglhq8khm8j6 | BTC | 19.16799068 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qxe06m6te4gy9twzthwlzf2jjmpvr0qhfqz6de3 | BTC | 19.12032484 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qtqk2l99pk06jcr3t5yhgd8gejtcj9ctuyvmyh3 | BTC | 19.11702942 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qngmxxfge9lxrpf77xk23ga9h9g9dkkupp9ywcu | BTC | 19.10817430 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qs49ry7nt5k963r5v3nc8h76xt9p69j6rugcqyk | BTC | 19.08682383 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qnudj7ehxx7a35v20cc5jxxgne9a2c3t02wmk20 | BTC | 19.05603379 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qhuhz5h8g7dgn2fj0dzvxmlvq77465lxfwappwk | BTC | 19.05580547 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qql2ku4lwcgt57qjkveekuyjvqj5trr8uujtw0g | BTC | 19.04316000 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1quft2ltjfxshhepley4u74y6gm97kp3aqf8kdjx | BTC | 19.01204069 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qecs2erz6dy2nc8v9v2v7vey759u7l4zncyaxzq | BTC | 18.94378430 | 2022-04-05 19:50:19 | 2022-04-05 19:50:19 |
| | | bc1qn48u9h50vdchnetl6h7w3dhwrsk6xw92z4pfuj | BTC | 18.94300703 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q5pc9mdw63mymej28f25tylkhxtsqfvnzeqnk7f | BTC | 18.94221451 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qvl6xvxh03m9nq2l3mxnwh65lgjr8yu9xv64vpg | BTC | 18.93957649 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qlt8jm0upd7aphu4t8fv55desgglgupg9p8y806 | BTC | 18.93451674 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1q0gjknjtrgvpupnpm47823uq8mgule04zvq66ag | BTC | 18.92755770 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1q3pgg5kpe7yxsrrqk9sh3z4snxmvuwlqgx2lftk | BTC | 18.91488775 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1q4vn6rueh896uzg5qk6tsze9rvu40p8wa5q7m88 | BTC | 18.91445954 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1q0grpvlmlhw43p7vfuxrdkuhxa9u32dgk2x7sg3 | BTC | 18.91415217 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qwqdw3c92wvj03ja5sgpncz9w8fvj869efl88rj | BTC | 18.91294225 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0ef2th7yrml3jwgj6m0wlxp20d2e07yqj5rn23 | BTC | 18.91030397 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q9t477a7r7yj5rg4fld44kg6qj4vpzduchj5jz4 | BTC | 18.90717220 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qhyx3cccxgcwgjq0llq5ev2wtv4h4yelysxrhkn | BTC | 18.87940717 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qpdl33tpysk6rl49x4plrw7ue25xa3zarfsrd46 | BTC | 18.85017879 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qavjy2a557wk9tng3ujsn85tc7j4v7zwhksczyc | BTC | 18.77806176 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qlhquylnat6kljvq5aqjlt3nquxqma9yah42qm8 | BTC | 18.77406199 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1q4zpk2sxv6qlkffsnzmv644u8mtvzawth7nyfsu | BTC | 18.76673022 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qturhyntjth7w9h6qz0np7rqklkak0a3htthr6m | BTC | 18.76381096 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qcxs75xc7rgdsmetsxzdss0p66ly4v4scrseltd | BTC | 18.66179411 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qvr0dhaqwekc0g0m8xngvls4v4ugja2frnvelly | BTC | 18.65859696 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qnn7lp7060q4l2jqupukdxtkjszlu664nk48ue3 | BTC | 18.65373257 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | 3996MaJ8Raa81JHnDDrMsPaXizbpG7n58y | BTC | 18.63962769 | 2022-05-18 03:01:35 | 2022-05-18 03:01:35 |
| | | bc1qng3yh6hfzuu3emn4gpt8g9dggtpjj5mf9j2afg | BTC | 18.63050654 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1q5a9grpw9u5jrjhhh047shk3ef88788azndtcw2 | BTC | 18.60930875 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1quh6x5shxl6syyywe053zdl98urf95hgy7uzp7z | BTC | 18.58368775 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qjkuvk58kvqv7q6xeap9yzg8qcv93kcz3l9w5qp | BTC | 18.51952398 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qt8hjnxd5xj04rgfuq9j3mpnwwt9rp6ypfx3wc7 | BTC | 18.50337658 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qq4hfasdv9fy8uyq6ax2f6zy9wqqsnxja7234q7 | BTC | 18.44018263 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1qvm2f3dxngykvemv5mnpenddr4m24y343qnm80 | BTC | 18.43188570 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1q7s4xxc2rvmjcgvzljpyxzfm8ekqeqvnjar9a9p | BTC | 18.43184520 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qfpeaapcxadefm3n9k85dj8d85r6rvtrssq5ydq | BTC | 18.43184520 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qh2ne7dcuy72vcv9sq48jpdztgzp35echu249y4 | BTC | 18.43182480 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qhhat2eds9n0l6xqvzhwr609lm84wku6hy9xezt | BTC | 18.43180440 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qrzlc0dnpdmkhra8tqpnmak99945u4e50lc9g5q | BTC | 18.43180440 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qran9a7gc7vsj4l43jhj6wz0fvl6qgu9ve0j4aq | BTC | 18.43178430 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qc0af0gkyd6ze3df7jd95jq6vlepl5xtl62p6ts | BTC | 18.43177646 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qupaeazhaue9kpp7ffexk5s6l4rf8xwd6wauvc3 | BTC | 18.43176511 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qm455hct6cckvrzryrfy4v3etrzyfrsum8txvl2 | BTC | 18.43176390 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qeqhsntu3r444fyactwahmwmtdp5zrcj5kj6zj6 | BTC | 18.43174853 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qf3f5s0m73qfyuku405jsccqhtdu928te53j7uf | BTC | 18.43174853 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1q5kr7u3537flkzccsuhk2drzkl5vvjcyu54vfxy | BTC | 18.43101793 | 2022-04-06 12:50:56 | 2022-04-06 12:50:56 |
| | | bc1qfxwg6kkmxmkxunwczp6l2x7chw3j98dz4wev7l | BTC | 18.43098998 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qtkyu8qegqg47ue2034jlr26jcqerzdu65a5w44 | BTC | 18.43098998 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q3k7qpszvfqetg6vth7az2kr6jwysv6zn4m2w6q | BTC | 18.43096204 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qucwzeaeldv5zk7zqrpafnle9g7ggde4n3vlcjc | BTC | 18.43078796 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qk39na3q7mgyrjgr58tvwmy2wjk8y7g4twk6gaj | BTC | 18.43034082 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qfanm5z6v5sjclgqkwd4xpvt77juckc2gm8feh6 | BTC | 18.43031152 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4yw0uammtae5f6x5aa4ww06gzlv32rmqzm84fs | BTC | 18.43020351 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1q2zf7ue3x0nqqp9dh27f5k8shlt4y2gw4hk9dl7 | BTC | 18.43017558 | 2022-04-06 15:27:08 | 2022-04-06 15:27:08 |
| | | bc1qs4fffumtyrgxv3g5ujz8g86gne3pcmxlcn7yaq | BTC | 18.42950510 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qms8xceacre7mml4kdkqkhnvxavanz48qc2ws7m | BTC | 18.42944496 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qwauaj7h973h7sr7zvfn4nhj5tzkwlx2x5lp20u | BTC | 18.42892030 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt08zjxzyzs3zycag6mz9pwjnl2rmjged5vsynp | BTC | 18.42868179 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qa8q67dpt96vl7yhf99ex8vp6plhjuqdzv3as70 | BTC | 18.42796493 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q3qsexhvxkew47akk74mn00fjqz7xyjtzsm40fn | BTC | 18.42773301 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1qz6fjyhc0xt292svpqhwcj9y25jfyg3gq50dcah | BTC | 18.42766168 | 2022-04-09 16:00:33 | 2022-04-09 16:00:33 |
| | | bc1qzsjwrj37dmr2zdqqgqf4ndv4cqrwan2dqsek8x | BTC | 18.42516583 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qrutqvtv3vx6dc62nss73tr9kg07xrs5x7du632 | BTC | 18.42452177 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q9c0jgswu8f2as6kuqzepkjv0qlmtdngxsj82er | BTC | 18.42364598 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qjr9ldly4su90z0y0dr5d98ut5gdgnlmd5qk674 | BTC | 18.42355294 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qz5tn83lrnc8vn09c9424ykx38tz6gvek3f6375 | BTC | 18.42310554 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qqas2a4c25k7f25yktnzjj7ayd7fecu6vqcee8q | BTC | 18.42041415 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qqzaz7gdr7xlrmpt3y06ntmde4uveh50q7heg2d | BTC | 18.41637899 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qc8gxftnz9uqw7uz2jwpr0raez306yryfte4236 | BTC | 18.41230760 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q6l7ys92ygygwzewahrufhhkgcq2zc7vf8fcskn | BTC | 18.40875448 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1q48wfaajwh4lyw5w77la602gj695u00dwte08x2 | BTC | 18.33726519 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qmm8v8xqgaenemt77yg4lscjlej39plecurqj38 | BTC | 18.32297846 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1qw70exctg8ajtqn8emcpwvr856x5dms4x2tmrvm | BTC | 18.30780392 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qgtqpkh0kceetzcq7j30fwl7cpqa9v7quhlc55j | BTC | 18.30038440 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1q272p9svqjk8z8nvjjkujf6fzkhu3s5mnxrfunc | BTC | 18.27254137 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qr228pfahtm05evl8225k264u7rsjxf05leedje | BTC | 18.26051061 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qzyazrc3p4csfx2r3ahzp36r2wncsv9nwuj5tsn | BTC | 18.25628811 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| | | bc1qm0p8zfgkujy7l5kss98rq3l76393ur2h2wdxll | BTC | 18.24905805 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qdtga6v0cagq5ysr68jysqnunjas9f6ycxfr3nh | BTC | 18.23595047 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qmhnycdq2zmua7vfrmasja2c02w9k49c0k7pj8g | BTC | 18.23330818 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qhk6f3kagt77ac0jnggzynptkxzjxzduekpf746 | BTC | 18.16108691 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qg5j2439gk6q0pre0h42msn8n69dmvd2mf5caup | BTC | 18.15383140 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9zn5424fk35ry0dxenmujfpg8lztcgwwhjvwgk | BTC | 18.15378570 | 2022-04-09 19:46:54 | 2022-04-09 19:46:54 |
| | | bc1qcvzvdufxazcmpu5w96lv97p5ueuqwg7hq0lh7v | BTC | 18.14978701 | 2022-04-09 15:31:17 | 2022-04-09 15:31:17 |
| | | bc1qsp52rryry5ue4854ympe5n53urj7lrtahzm8e2 | BTC | 18.14978701 | 2022-04-08 19:03:50 | 2022-04-08 19:03:50 |
| | | bc1qnq0r2nlxhrld75955lpdanadshq2x27qyk4dt0 | BTC | 18.14030184 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0xnxh7ktt5qgz9ccd78kaajwxj3acltxshuqqf | BTC | 18.12631910 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1q866l3ptsnyxu6zhk7quqs26am6nwtu0nhppsv4 | BTC | 18.10185170 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q4t5kejky3thfmr54m8drdyylt8j5y04yqjnpk0 | BTC | 18.10061474 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q0nt3wfel77nhufycrws6rhynwxznv782ufpn83 | BTC | 18.08975771 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qulc5k3r6camygfu8f6ahydyem9he7pv7uxcrg8 | BTC | 18.08647415 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qj7x2kkfyn8enmnd4wrzhat6ludw3aug28krts3 | BTC | 18.07571724 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qjh2m9004z7v63ev7pcwke2ht6m34yfpadec0x4 | BTC | 18.05333330 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qzesg5lk6kyz6lu0sefqr8hgfxxj436sdnernuv | BTC | 18.02471852 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1q899d56ts8ya3e6xhl4uyw3s5k6s2twk0g2r56c | BTC | 17.99901750 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1q782hm8z7g5697fq43z7jwxjrth2nmtg2jjqctt | BTC | 17.95622273 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1qp3xml0zhkw7amcwzvp8r3mh0tduf30tpl8wc4v | BTC | 17.94681680 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q4sm8spmtzq7hrxyryldrzwrd85nnjun0m729u2 | BTC | 17.94249362 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qryqnmu9yff43rpdczfr6wnmgj2ym6pa9qf5na7 | BTC | 17.93247942 | 2022-04-22 16:48:09 | 2022-04-22 16:48:09 |
| | | bc1q87rl720qqw9lvll008gf870krpxsu839dl54u3 | BTC | 17.93069760 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qafjxcsl76jfn0jx3mmt3fzenn5hm0l7r2dmz54 | BTC | 17.93068628 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qa0zxk5kffkmuvxts893rga9cxhz34qfk8r2h2d | BTC | 17.91412989 | 2022-04-10 18:00:55 | 2022-04-10 18:00:55 |
| | | bc1q2gevny4jxfnsk0zp47qvx7q82sv26hre480wsv | BTC | 17.89782342 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1q0c2as0zxl3gjg6m007f83d79nk2gqqwudu44c8 | BTC | 17.88168574 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qf9q0nnjr3gk9636mtzxm5jchtmpemayvg8c7yf | BTC | 17.87912367 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1q8ptrq3plg5yx37xdd08c6r4mkrasrr7fua5ml7 | BTC | 17.87383903 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1q435pm0ne7a22qegur3zufqmxkfmkd9t3hedutn | BTC | 17.86897718 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q7clqjr8yvx53nz6r0hp5dm7s73m43xlcl7jj46 | BTC | 17.84374029 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qqm4nquw5dqttyw0cqycv3y3ucvsnvy203hpjj9 | BTC | 17.79428745 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qcq6tecdy7vg8rquznypkemsknkd9tz3mrxnznc | BTC | 17.71914685 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1q5vetflew0qn9m4upxeflgere38sst9knqelg57 | BTC | 17.71092288 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1q7dxs5vsz2v6julnsg2jjxt0pnkwwlxpxhh5t58 | BTC | 17.68048136 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp9tp9v729989cun0jcv0ma0k97lgugenk5mf86 | BTC | 17.67253800 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qa69pz82sfvrsuyta5knx67d6tyg5mt8n036qqj | BTC | 17.66343200 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qnnzg3x7aqgcgap4gw2y3gqfmj5v6dxd09zm48d | BTC | 17.65434280 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1q6glky8888jnchu96gqw23ylss477z9xx76vrhv | BTC | 17.63235554 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qw44m77y7wgrqc7y06sa9vd5e33zjuju6xncvuh | BTC | 17.62501241 | 2022-04-10 13:59:09 | 2022-04-10 13:59:09 |
| | | bc1qnmjy8742hpwdzy2z4dqysacjg4dc4zvdxp5qus | BTC | 17.61256790 | 2022-04-09 13:17:07 | 2022-04-09 13:17:07 |
| | | bc1qha85re3lggu9ur82zjuwhs5v9lgc8txp6k9ejr | BTC | 17.61253169 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q08a2p8wc948t764nqa4dtt0e2xe9xh592g0ndk | BTC | 17.58779852 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qthcn7zzylcawwtvxxvypz22g70t67fcfl88ufk | BTC | 17.56921761 | 2022-04-10 16:37:51 | 2022-04-10 16:37:51 |
| | | bc1q78c5nemauxj5mu9pk50x0vsvmgqzlwz2z46t5x | BTC | 17.56824684 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qwzpgesfeqkaewc5vhywr6n96npdv4lagpvztjq | BTC | 17.55880440 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1q7wph0s3k84xp9zznczuysw9t9qrjha6547965h | BTC | 17.55508855 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qrrzddwgu93ejhfs3nxfwkdv8mqmgu2drry7x6j | BTC | 17.55445244 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qm29luc0yymqxj6ylhx85aa5s9djdgwf7cktn7a | BTC | 17.54256617 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qqv6psvywhpvwn83juhr06lgc5ncgeuvl2gm6f8 | BTC | 17.49118632 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qw2rww9tl9276zjc0vhd0pz63y8r28nu4nerak6 | BTC | 17.44885538 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qd5pp5aaua4djv8axsg08qnknkqfu4psfget28q | BTC | 17.40788603 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qr3yfq2utgnqufc7ezfhmkkxqya2spyzdu78y64 | BTC | 17.40788570 | 2022-04-23 14:41:12 | 2022-04-23 14:41:12 |
| | | bc1q6hnz5fur9944s8300j5urz52xt8dl6a4zvgjvm | BTC | 17.40701920 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1q96mp8hsuhx769mjfe2w7zg8r43xsgnu0n59e8u | BTC | 17.40660717 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qt9tttzpcev7qtjfeshnrzfk3xyg7cll8wkg6nv | BTC | 17.40522046 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1q63fn6w8weh84x9wvl2mjv46kqa4whv7navse34 | BTC | 17.39905255 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qm5wgqaeedphv7ez468u09hxhl9mkym4v92cfyv | BTC | 17.39707682 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6u7fdlpaue6j4jqa5g546sdmjssxm6t08j735g | BTC | 17.39590490 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qgw3fd4f65xsyahf445fkz05lv25ccz4qupefg3 | BTC | 17.37849376 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qmnqh67xvgyvswda70al6wcrluzzjsxf289t0ut | BTC | 17.32264556 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qwleeqmnswnztrx0jprxm8jq2fwyyeq5hxmqvgd | BTC | 17.32102272 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qrx22xjase8y20eqmv3ut0d2uy8tmd2magqsg0k | BTC | 17.31904300 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | 37pAaSKeYpnyWkueNUBacXiBcDC4FEF8wp | BTC | 17.28738580 | 2022-05-18 03:01:35 | 2022-05-18 03:01:35 |
| | | bc1q2uyn3udtvj2f5re5x90vw8cxam6knfxpr6wtsu | BTC | 17.25421968 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqa3fednjp5hsnff3l2gcq4n8yj408tnygatvxz | BTC | 16.89580420 | 2022-04-06 13:34:28 | 2022-04-06 13:34:28 |
| | | bc1qsnrj7l08qzscaugj4c6cltwmf4ffc08a2zdsgg | BTC | 16.89374743 | 2022-04-06 13:09:01 | 2022-04-06 13:09:01 |
| | | bc1qj8ugraj6k0mmy62gdqetpcf4ezyeucjs5tt5t0 | BTC | 16.89203650 | 2022-04-27 12:11:37 | 2022-04-27 12:11:37 |
| | | bc1qerd953gzea76d3zhxfk4zu54gk0ffp3cfegw4s | BTC | 16.89080710 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qjp9295kjms09dkx9q4h6z0pngv03n8x63e324y | BTC | 16.85794026 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q67m0qspz88gv85l8t6pq3hvcm8y402pdtlfsca | BTC | 16.83652524 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qge28m8gae8nkxc3skv2qft78h7a2x64qqprlcj | BTC | 16.80261387 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1q9kfnctc579ffpqfhj8udks8nkerrmqh8ls8966 | BTC | 16.75610242 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | 3FV9f8GNP7dgEV7nvGGvUfi9jKMyTiX318 | BTC | 16.71032328 | 2022-05-18 02:51:36 | 2022-05-18 02:51:36 |
| | | bc1qz0x45c503cheaqhty6ta7pdnc2f3fhpautqj5s | BTC | 16.68171627 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1qcpseypzu86q7uqze2mv2lh589k8evcymnad34d | BTC | 16.64943950 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1q6k3cwg4gna932e2q4g3f6rqzwry7jrclf3h7dn | BTC | 16.64009957 | 2022-04-20 15:21:47 | 2022-04-20 15:21:47 |
| | | bc1qk3nk8taypxfqqgkwksdjwgrqwlgp6tt0ag0fuj | BTC | 16.49217303 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qk2t375c8qfkn8pkmejtkfyn7zqwunlsyusltcg | BTC | 16.38391903 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1q0ajrn85e55mgv00tvy3ep5fj2f296gkszffmdr | BTC | 16.38390610 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q38qu2rhmyj7yc79r5aedfvl5vl3k7yadm3v5t5 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q5rr8jyt3r8w09qcqrtpauqzpuhhfm4ea6jtd0h | BTC | 16.38390610 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1q6fqz4dzfwas4aryyxdmud2ecvwtyh76y4cy3x9 | BTC | 16.38390610 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qcz2x9prffs7klukck3y28rhfxvnzepue8d6ner | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qd8r425reu78wqtwk87r0eefau2cwvyca36rtyq | BTC | 16.38390610 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qjedqcjdqlw5y66hdjvyvcxfffnpefka2yql7nw | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qk7whxcal5qdv0e0hy4cv84pwh7h9ufku0p9qga | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qkmleze4436z5dzhem6r0hdakksc38vf6xj7mt2 | BTC | 16.38390610 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qltxq2g04nfe95vckrhxamzqzsdzl6smrc9n3kc | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qma5mxwg2dfw3u4s5mk372du7jslel26l8qye3m | BTC | 16.38390610 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qtwrygmcf7urzeusp7au9n8e5z8gly9555xcc7r | BTC | 16.38390610 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1quzfqammw8hv8lv22glmwchwcyukstmuc5un5fe | BTC | 16.38390610 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qvhmkly9t05mldzagj66pvj6g3hq2tlj8qmx0au | BTC | 16.38390610 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1q96057tzuc9ntneldhl4utat3z4s9gwwla6jlqd | BTC | 16.38390068 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qj299zderf0lmzdjfd2tgfak3sf3jf7xmltchsp | BTC | 16.38384520 | 2022-04-23 13:02:04 | 2022-04-23 13:02:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6xruzezp50jp42r7uz3fdl68rzz5s00rc8uss9 | BTC | 16.38382322 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qe28a4jksufultql7cpn7agdhwyp3ytjcaet26g | BTC | 16.38382321 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qxxq0d0s6q6rd5fn7y3u67rw64l74ysce9nymr5 | BTC | 16.38382321 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1q3egpvdltwudmwjp27yl6cumrzadww0tc2ad8ya | BTC | 16.38381042 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qyp3n90uz2f02je0uac03mr8kpcjn60fy9lla88 | BTC | 16.38381042 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1ql6drsqwddhlehejpev580mueg027ev0nxklylw | BTC | 16.38381041 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1q2l4sm7kqu90x8h9400ev0ldz6vstdk8q6rxcm3 | BTC | 16.38379690 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1q4s0vu53mlechff4fjf6vh02w2hmu7uxl3te6pr | BTC | 16.38379690 | 2022-04-06 14:42:13 | 2022-04-06 14:42:13 |
| | | bc1qmxt8yjaxrfvc7m47z23re5x96hehvs9pag852g | BTC | 16.38374446 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q496xx7tnmwsu844nr9rfx6q3x32ky2lj3qd79c | BTC | 16.38374033 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qyyq30wd3njmahhan2eny6rwyz2s48tp842nazl | BTC | 16.38371473 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qdcn2eed0sfsqdk28ytjnlcm00z2g6qwhul3cdc | BTC | 16.38371473 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qf7eyr6n47gja3f5lnf7sws7zdd056aj5qu9dua | BTC | 16.38371473 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qqc7gwmzhyzz886s5kvmpgy8md7q24d649zf93c | BTC | 16.38229206 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qgsdgt60xcmr8gz3y0dwgaklpyrl6ayppgsrve9 | BTC | 16.38224834 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qkdxhcvl4e8480qajj0zwz37wekj9qudal9jwnx | BTC | 16.38164858 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qla3y9pp6f2sgw2tyufwae7d2lq5wr3un7hrfqa | BTC | 16.38136100 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | bc1qyl594f0p8dvxezqlazqugpsc7kurv4wreflytt | BTC | 16.38090763 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qwhqlvqknms44758uer8cv8a6sf5wx6r4f0dczk | BTC | 16.38084375 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| | | bc1qypahatv9yszvlwqasv9m59qk20n9f5njltmm7h | BTC | 16.38079751 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qhtnal7td8wje8z8yw2pvp28n7wadrtnfrktu44 | BTC | 16.38079750 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qlswylamhd95mdh39we0pqgkfq56kg2jqf0sls9 | BTC | 16.37997922 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qjpew46n8gj207cz7ezac9l99gv75wxd4aa9w4y | BTC | 16.37995900 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1qk2e85sctpeee45qrdr68h0wxekygrzxsvhxrzs | BTC | 16.37969749 | 2022-04-22 13:17:32 | 2022-04-22 13:17:32 |
| | | bc1qzrwuxns2mjd94yznaa42gkaqp2v9kcy30ls65e | BTC | 16.37968797 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qrykl6vvqqwwsksh5znjdqs4487ahyv7ffppmeg | BTC | 16.37967029 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qyemj5fny8je4zu46hvj9pp23geg52fntznxmaw | BTC | 16.37882327 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qngx7uqpkdpynvl3pcesdr56pwlxz0dxh608stw | BTC | 16.37882327 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1qlj7rep6jd7gxx7tyd4ukz0aufutp6pppu7nsc4 | BTC | 16.37882326 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |
| | | bc1qufymkx4p0gr58sllu973lj3f3u7q6wssmcetsd | BTC | 16.37882326 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0jgnesfm00xu0njcsps67u37vmg8emxta45zf6 | BTC | 16.37881733 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qaafjuj29c7fjjydhh7ql8f7p52dkkzvf0csr40 | BTC | 16.37823069 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1qup5ydm0xq8e9tk9jxrznx7fueq4zg3nqjnzg32 | BTC | 16.37823068 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwzxkmcx3s30qlpw2hh8g282xvzgx8xfyav457u | BTC | 16.37823068 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qtfn9gkz5r87all0hze5mfpjagalauzhl0fjurw | BTC | 16.37822222 | 2022-04-20 17:44:06 | 2022-04-20 17:44:06 |
| | | bc1qf9ccl7uv6s5v8jupg8klx6vqq09azzaafhnrur | BTC | 16.37721122 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qlxv2a9skxsqhmy7nc393j6t3kvp7gqchsqmj65 | BTC | 16.37669952 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qh64pgwet0fjddf6q8qmx4d5kcs0n93ajm4hve8 | BTC | 16.37669951 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q24th2qg9el6mgdxcv3vuc3833w6k82hsnv5v87 | BTC | 16.37512209 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qxvf25eryy84k98utq5a06h0se2tu5he5x54gln | BTC | 16.37470768 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qqjs7zd77mvg45cx70np7fz9w5fx5pqyvel42vn | BTC | 16.37468049 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1q2yye3yjzvmpm2e04pqw7r2a2j6yalpa5kg4d5l | BTC | 16.37359094 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q2q5cqge7vtpsqg3r049xpjqneqdw5ycu5xfha2 | BTC | 16.37255527 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qank7dcd83d75q0jkkne0phesz6tz0f8lcdhrhn | BTC | 16.37255527 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| | | bc1qpj2ex6h26mmgla6sxl9wtgzvsjfve3vy2w98zr | BTC | 16.37191726 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qwyad08s7h5x0eacqtkt4s4vtzjlayml47yc2na | BTC | 16.36936379 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qhkq52zfqd7mufpvx8j4rlj9u955e5eh0as80gj | BTC | 16.36648148 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q59gphu4p62vw5r2fgxzmgncuf920t4alnafjnf | BTC | 16.36589153 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qjvnf38t73uueaa9dydymrde2nd2v4p83rnkyn8 | BTC | 16.35779099 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q7z9lg4edxmt39ls5r8y6dgl8uan5hd65zcwf7v | BTC | 16.35772343 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| | | bc1q6dt626hm3egd49vc5rlf42cqtdfuuyx8ffvehs | BTC | 16.35760759 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdajaylfwlattjjc96a7xk4rsjdtljtt7na35wd | BTC | 16.35400445 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qxn5c2d59k7gcgq2zg99cfaslv8276vdk3dp8lc | BTC | 16.35287398 | 2022-04-07 14:07:56 | 2022-04-07 14:07:56 |
| | | bc1qgmgfm0jd4u2rdfw00awyt2u6xcf4qeru6lpkch | BTC | 16.34354183 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qkrsq0phephn0v5red65zcdvn9nt94t92vefa3t | BTC | 16.34352413 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qqh9t7zc5zyv092ywjfrrqhlwm9sdkm4w3whr3f | BTC | 16.33026904 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q24jm8g7a7pnm79kxqcsuct393m2n09aelvj929 | BTC | 16.33026836 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1qscajpnf4kpf24kqnl2zsjzafvl69z0ef9qnxzh | BTC | 16.33021495 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qwwm68c0llswdknj76r3mzhwrdkum246tgt57px | BTC | 16.32504778 | 2022-04-25 13:42:40 | 2022-04-25 13:42:40 |
| | | bc1q0qjhynhv7v7mp6ct8dd23s79dqyw2rr6rwuxjs | BTC | 16.29653046 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql38wc26jgy3tcg5z72g3y6nje5nfwplltsl0v9 | BTC | 16.29501894 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qgae7vs4fsyqzcfypjua9wlsd58vskjz3f0ljn3 | BTC | 16.26917743 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qljx6y4mylvarkxqxajmxduk8mmtz8rpypjx3fl | BTC | 16.26894612 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qpaxkx2zpdhxv0dhxm9hzzyhlattvnj85ww87hq | BTC | 16.26440146 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q4yupktv5m2pa5raqe4u5yeepe2x6mtmm8sspll | BTC | 16.26440146 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1qqm7wqxpxsul7hv4qtqkslncyr4707ruxjwsugz | BTC | 16.26271162 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qecp4d0r700lzlt3a52sw3umq6hw43fkwc7razp | BTC | 16.26151731 | 2022-04-08 14:19:41 | 2022-04-08 14:19:41 |
| | | bc1q36w9ndgzhkm685ynms8ka3tnwg0jupepgl3z2w | BTC | 16.25931863 | 2022-04-08 09:05:54 | 2022-04-08 09:05:54 |
| | | bc1qeueta4juapp2qqe3854etru3htjj7wpmlzkzzx | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qq7e4ga8wtc9z3shh400t5swe00vaupem9u7eyw | BTC | 16.25931862 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1qc02sweyfmhaafd9ysp30uqdwg588tpqzc0h4k3 | BTC | 16.24925220 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q593wdrlj7hqzhxlcppypje3dwtzahrkj3zfx0q | BTC | 16.24440428 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qgevczywdj6m0fmzehxp237d0x5rtz5snh7sutw | BTC | 16.23928346 | 2022-04-07 15:28:57 | 2022-04-07 15:28:57 |
| | | bc1q7lhtav9lj6hve95mg8y4wjgeg8mvwyphlshgw7 | BTC | 16.22806165 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1q0yc9jyhscxa75ewk9awzurw8x57qtjmkfjt57z | BTC | 16.21019350 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qndf4qchv7xvuaswf85enxuevse7e5w2aeyyxtw | BTC | 16.16358885 | 2022-04-20 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1q8ry92jlscnccuelag935h0yu5lyr7t3wd7y6n3 | BTC | 16.15280144 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q9k5yfam034tgwx79yvcvfuecvscuj0h7t2l7vw | BTC | 16.14486118 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| | | bc1q8lvzswl4jnjg2k0dmxqje39dd243lt67yzlv3r | BTC | 16.06577690 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qx6ry9fs0fc3lvmy3uzgm5e492knaahzk47l92s | BTC | 16.05246874 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q9t4fleqcnjkl38zscruvd25y4k0uhs7cudp0ys | BTC | 16.04071832 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1q3u0n2aaxa2l7jtnfzx4ltvjw0va354pru0p5xh | BTC | 16.04071220 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1qqphwn5rfgjk49dvrmqrj722xawnt7w4unk70je | BTC | 16.03446430 | 2022-04-25 12:49:55 | 2022-04-25 12:49:55 |
| | | bc1qeduzwtrdl0ffkyw7ddzpqayu7l5ae2hxrls3gf | BTC | 16.01209628 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qwpzhtq2kyqkkjh7g5j9lfwjyfnmfz4d39a66am | BTC | 16.01209627 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1qdtchm9fx6cqchc63p5kwuztm6x2yj0hy3tt7xu | BTC | 16.01208919 | 2022-04-20 14:08:14 | 2022-04-20 14:08:14 |
| | | bc1qzn72670tnuc5zype4epjc6wlh4h3wyv402mzdr | BTC | 16.00773952 | 2022-04-25 13:40:01 | 2022-04-25 13:40:01 |
| | | bc1qmdj2vnz8zldhhkpkxsexl7r2a5qdcsj383rszp | BTC | 15.96870694 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| | | bc1qe9gf82tz4ryv5867t6z36j69nqjqkpxp5kfss5 | BTC | 15.95230471 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qmfw8zygm66ruy3myma3qnjmfyezgmefccmlcm5 | BTC | 15.92629880 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qutv77hpa3auel49f6ruqyt5jcgzmpdgsh9dvm8 | BTC | 15.83871283 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qr6e56gt0c3krvq8g3yqets5ah778czyhv9sq8s | BTC | 15.83687013 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1q6uf2xgzyrxcpmr43nuthml8tagmx2nqmnc2rwn | BTC | 15.82584591 | 2022-04-22 14:28:19 | 2022-04-22 14:28:19 |
| | | bc1q2vd5xgjxshlvwzs0g5s3punfw7n76wyx6nvr26 | BTC | 15.76470354 | 2022-04-20 15:33:24 | 2022-04-20 15:33:24 |
| | | bc1qrex4frsxeq3q2a988sxs4xdyy9vzrf9kuc2ztl | BTC | 15.73822433 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1q7saz25p4uax76ar842z0eg7xur97qnkwlqfw7x | BTC | 15.73583842 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qwnuh4khn5qgesuc7chhh56ztjaq9gzmk7zvrg9 | BTC | 15.67849092 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q7876wwn44aatwfwvml597a8lq6dwyhu7ne7qs8 | BTC | 15.67715277 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | bc1q25z45cpnvzl0ngxptxafcym38smtxk6pxpkqcz | BTC | 15.56918208 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1qlkxj5fg6pvfxmde53p3hkwvlyzum8ztzmyvlnf | BTC | 15.52008061 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| | | bc1qxlfkqgltpqqt9nu06sypdgsl8afvqt6ru200vh | BTC | 15.42294616 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qjae8me7kxamx7ja888zfxmcm886jsjfdnuak5u | BTC | 15.34909187 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | bc1q947znkhkdcemf6zl6gx3dx6032nhnn4dvtm885 | BTC | 15.15403896 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qwny9cjaw3cqs5ye0nxthwew0nqlk0t9yvc4cna | BTC | 14.70810783 | 2022-04-26 14:20:44 | 2022-04-26 14:20:44 |
| | | bc1qz3gnszs0s85uqdehmnnvujql4my27q8x8sq8kc | BTC | 14.70809417 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qmqpuksht3acpx8x3wvl5rfsjd08w2y8unnu3p6 | BTC | 14.70049912 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | bc1qwspwyh5luvv4pgyv4pdmnls6ucm003npd2s3nk | BTC | 14.33590610 | 2022-04-22 15:11:57 | 2022-04-22 15:11:57 |
| | | bc1qmfg56azkuc8rghlstcsfh8zncuhds7k6uaeq4w | BTC | 14.33503124 | 2022-04-06 14:40:04 | 2022-04-06 14:40:04 |
| | | bc1qw7a93aa08j7cfl4wenve2kgdyv2272a86yw4np | BTC | 14.26414074 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q9pt0qed8za9xa9dz8dx35rv7w9mtt6fpzkewll | BTC | 14.24060410 | 2022-04-27 14:09:00 | 2022-04-27 14:09:00 |
| | | bc1qynsgz784gf3hw65q37e9wm4cfdm0f495sxyyx6 | BTC | 13.29908243 | 2022-04-26 15:00:44 | 2022-04-26 15:00:44 |
| | | 3GnWZSvi4op5tJ8K6RH3deqSPaEWP45PuW | BTC | 12.98961406 | 2022-05-16 02:25:14 | 2022-05-16 02:28:54 |
| | | bc1qe2lz0wam9wk6q6ygezjf2jc326nksqz5empnze | BTC | 12.79981476 | 2022-04-07 10:23:46 | 2022-04-07 10:23:46 |
| | | bc1qzwkamrj8nrhz6cgyydvfsrduvxljucrnyv0ezw | BTC | 12.79806307 | 2022-04-06 18:42:49 | 2022-04-06 18:42:49 |
| | | bc1qp47lsdng37kzuxeqavlr2scn5q67msav3wp7j7 | BTC | 12.78759990 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qhfamm2pc4nhur8x6457dp8swt778rxl2zfwvwh | BTC | 12.74345412 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1q5rwa9un5mekuk5gz94z58wp8w49evpedqg52lq | BTC | 12.28794690 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1q8c5mjs3lhvnu6k4kqu0vkumf6duvrslcscndsn | BTC | 12.28792193 | 2022-04-27 13:20:13 | 2022-04-27 13:20:13 |
| | | bc1qw5d038zhkawutpeuk75nnewdwnndljuk2xw0lu | BTC | 12.28792080 | 2022-04-26 18:35:41 | 2022-04-26 18:35:41 |
| | | bc1qmlahth4ccme0mdlfhjyru29dh9e6s70047juld | BTC | 12.28640995 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlaf3ytslz843zx3a7skcw9ugh9u3k7v2x4hqch | BTC | 12.28483025 | 2022-04-26 15:29:42 | 2022-04-26 15:29:42 |
| | | bc1qcz534fpwjt4ehy3es2zzed6ez89hn4ksnxuc34 | BTC | 12.28474416 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| | | bc1q92xzc96gtrsydslpcr0j53gy4c8nn95gpg4czz | BTC | 12.27963922 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1qks2xeutr9pnkahyn07jyfcfn37l08mmfxjfvax | BTC | 12.26173228 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| | | bc1qdaxqpzsxa4f4qrmcv7zpwlta592lgmejnavx35 | BTC | 12.25191480 | 2022-04-25 13:15:37 | 2022-04-25 13:15:37 |
| | | bc1qqrpuufeck46fpmpvduymlnkryth83skn08lcft | BTC | 12.24753842 | 2022-04-23 13:35:48 | 2022-04-23 13:35:48 |
| | | bc1qshd0dpptfcj24u7c0l7a8j6ynanl33uc92x429 | BTC | 12.21154315 | 2022-04-23 14:24:45 | 2022-04-23 14:24:45 |
| | | bc1qyug8wt2ukzapv6tkv5eanxyfhlm2036zj22ery | BTC | 12.16842362 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | bc1qpn3uhjtthk78s5mp4lmfa60ezcp82p7s4yhec6 | BTC | 12.16608237 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qgd5nax50re7e7am7vj8zt9v74pr6jv408ucav4 | BTC | 12.15150512 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1qu5y6vwx88s3ksyn4upxgnste4s090jj8vam30l | BTC | 11.89544071 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | bc1qdaa7mh63lmqj94msnmsmd4ptgnzqp5arhsv3d7 | BTC | 11.58665906 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qr84y4cnfyxx6e334c2mu7rp9eu4a3x5q9ps6ae | BTC | 11.26151676 | 2022-04-06 18:19:56 | 2022-04-06 18:19:56 |
| | | 1156oPWN2U4aYa5yHnQQeeWC8Md1uRzhZo | BTC | 11.17130350 | 2022-03-04 01:02:35 | 2022-03-04 01:02:35 |
| | | bc1q05qwzu3qu54wjhc74800nuz6mhmpvs3rzzygu0 | BTC | 10.17335335 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qtyl2jpyt7gnexnkf9dppn5987q6ncwwk6lltvc | BTC | 10.08701063 | 2022-04-23 15:32:19 | 2022-04-23 15:32:19 |
| | | 1FMgXohEiG99wgGsFHs8n9WGyJnRacn2gF | BTC | 9.83980867 | 2022-04-12 12:30:43 | 2022-04-12 16:23:31 |
| | | bc1q6aghc05gzdyyu8t0q0fqmddnax93me54qdaf6d | BTC | 9.24720719 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1q2h69f40eplfg9nhffkr6wxnsl3zf4vgr86zrru | BTC | 8.19199954 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9wllr92ywtqjn6pxdnfns8uk2wjntw5u907a0 | BTC | 8.19199953 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quzm4p897f5uum38dds84pww4kq5wmlahjngh6s | BTC | 8.19199812 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr6ft6pqhjkpxa3ajqrhwc86m853enm2n9hrw3a | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrs4x76tyd9633aa3tt5sr30u50jpraunh9kkwr | BTC | 8.19199761 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdsaqq6ztrg4qwpw6lmekzpqx8my7r2cqntyvn9 | BTC | 8.19199760 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnh95hvq07ssqu49sa335q75gu9rgj4xc0ywjam | BTC | 8.19199621 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2xjznwwmlefy2levklzla5ax3u6us3qvgz7s6u | BTC | 8.19199509 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q28rvhszjhw505a4tdvf45jxwh60cnggwldurfa | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnmmf2tjfdwpsxm8jvruwqmr9zunepm6slfe5pv | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qqunf8e08qdmg60ay2wcz9esrwzfhgpa9dfuhq6 | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdee7hmzhajjqs90leftuxx60ad80gvs3qarttu | BTC | 8.19199493 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvgay9nh2n4zghg8e3x4cl0tv5kzaadk5r0dnlj | BTC | 8.19199349 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4g7aa5e202zv2g5gn77nf95hsaf5uza5xgr3un | BTC | 8.19199349 | 2022-03-31 22:36:21 | 2022-03-31 22:36:21 |
| | | bc1qjut842dqqx94slz733hr4pmsynjy49lezpaqw3 | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjtzxakcv7xzhe6pnlde6myqcrdda0nw0kndl6h | BTC | 8.19196782 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgnl763pfr5lgruml7lrqntwrwjflmyx2hewzs6 | BTC | 8.19196700 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q3fcjma35efeh9ycrt3e6ywk604r8skyhnjgqk0 | BTC | 8.19194690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q9u422u28taf6k3zl9mpaqqr4lfjhkqtmypp0y7 | BTC | 8.19194690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qdyh82hrrngpejc2kghel23szryx7tu5ajkmcn8 | BTC | 8.19194158 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1q5xnvzsha09v59pc6mcfmrkppngxpgrwrlakqqm | BTC | 8.19185245 | 2022-04-11 17:45:34 | 2022-04-11 17:45:34 |
| | | bc1qkftx4xwsnzcq49uj8htdfrf9p2qc66nv8w5n5h | BTC | 8.18991065 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2q9vnnsg6p8w489u5y2wmlpv8lzqt7cuy42zen | BTC | 8.18967581 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgj0zqtytpk4trmka0k7dqyh3ddvdd0jmayl24p | BTC | 8.18967580 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzrtu3qprwc7eaxfv35mxx7npz9d0m7kcprsgu | BTC | 8.18939775 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdwnamekwa62k9qlufcf4fytlzkn3a4k4l5splw | BTC | 8.18939774 | 2022-04-01 22:51:53 | 2022-04-01 22:51:53 |
| | | bc1qdf4ufffq07mjj46tmylvntp76tv20p2hlxclkm | BTC | 8.18898124 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q2ru883d726rajlcsvrxq9k0ger3mqgesm57g8y | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq4kfdl5jhqchgsh8e2zgl7hrsckgpyrx884wc0 | BTC | 8.18876186 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5gjjsrta3l5rq96edngexvalvwrhw4j3nvtja4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnd694r5kkwps6j0us7cp07k042ghps6yajepm4 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvg4mny2uh99uhspfjzmry0h7u2s5nlet0qpkws | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzwe6j9u2wk0ppppd9hau03eu4vcr8ll46n5st3 | BTC | 8.18854641 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qxxn2q0md0l06spkfk3d48ccdvhljrfzpl8errw | BTC | 8.18772471 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q76khku0enwtqjxpgv3ysn9x9arvqurxx0qtlwa | BTC | 8.18686714 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qu6adpq3d0emm63z4hne0jvzedvk4y2t382cc3p | BTC | 8.18686714 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qup3k9vjwwvk0yx3v5ysmhevr23ddm3cxsgy39z | BTC | 8.18520338 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qvxdrk764hfdf3jg2sfvywsazlyjkh2py3u6uu3 | BTC | 8.18273491 | 2022-03-25 23:45:35 | 2022-03-25 23:45:35 |
| | | bc1qawchkddhuk0qq2f6uq8l0ej6r22jlrz8s247mr | BTC | 8.17723446 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q02elv73nw2ppcumyyy9r7437hn5qv6f6hj58l7 | BTC | 8.13987438 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q5crh9m0rxal3nwuhka9jea8vezc46vk8qdggg8 | BTC | 8.13829559 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qra99c2y4hsu0qx35g5nejx56zhe6gmwdx6xadg | BTC | 7.99197644 | 2022-03-27 23:54:03 | 2022-03-27 23:54:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5q6hy28n5jpwg93he6zdrz8un94fwla7ataxtu | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qeh9sed63h9aamfutpzn78lu93q49ufetm4wk6d | BTC | 7.98339643 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q6ndkmduvf69mec37pvc6mrr95glmll09w6ehfn | BTC | 7.88165138 | 2022-04-20 12:51:36 | 2022-04-20 12:51:36 |
| | | bc1qgncp6r2dtzvahw4xklxy8htx7zrea080apdzgh | BTC | 7.88165138 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1qe87qawjxxy65nykdsslnw33dp7uv995n7t7lzg | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxuc724zk2zwdl82ud9s74vrlcytz0xukppn24 | BTC | 7.78522121 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3PRAMSAjdunTTVUGjfvEXtQoYi955n7tez | BTC | 7.71148505 | 2022-05-16 02:25:14 | 2022-05-16 02:25:14 |
| | | bc1qj8crwn3qqelvm8mmmlylwljs5pu0uu76q4jyl0 | BTC | 7.69887905 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4scnjgln8w78w8567v6skqp4k7gxgxqcx85x8y | BTC | 7.63562808 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qygcmc4v2exwsyxs0zwsv9ld6fysrt2m9hhru79 | BTC | 7.57701948 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzswpg2n4j8m7m7hndmjsqt7xenjljx8qn0z29h | BTC | 6.91126492 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qsx35rv3h93jj72qgr0ugkptdztfuszlwy2s096 | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qcesel5y3ruc5uj7zeygaa60uyc9a8yrry3vare | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qdv48x25l5f0y7jjxxrqz6fktchtvuz4uqxqzvs | BTC | 6.83997327 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4swhwtgjg7drw2yptl9mddqj74fv8p24z68u78 | BTC | 6.58595248 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qvnftlu5rlyzdj6dnkmlvddls4a6cqv2nxk7phq | BTC | 6.52289079 | 2022-04-20 16:43:00 | 2022-04-20 16:43:00 |
| | | 1DXByswUcFrU1zio2PCBuqrS8XUwqtmCxE | BTC | 6.23543615 | 2022-03-23 17:12:18 | 2022-04-06 16:27:40 |
| | | bc1q05844ev2xcps7rnswqg293wfaql4j403d3q996 | BTC | 6.14392650 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1q4jvd0lsxw934eptpw7g30wnpp89594gaqhvv0d | BTC | 6.14389262 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q9m0zyl7fqjth7flvlsspkf5d975e6xgnxl0xl3 | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjv26lk645ze2hu8mvse8r23kupq45e0fjajvfe | BTC | 6.07737105 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 3FhMdZjKhH5QMwoke7RWmdh67djUzTYwJ6 | BTC | 5.91948658 | 2022-05-16 02:33:34 | 2022-05-16 02:33:34 |
| | | 1M9jBgjJKwRhrkSuoLrpeu6FnmrCdY3xWt | BTC | 5.84697619 | 2022-04-06 06:57:43 | 2022-05-20 11:56:49 |
| | | bc1qytx462v93nya0w86eca9hce8tr5n0jwpx8ex4u | BTC | 5.52891525 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q03wg00uv8vk2vll5dwqafnqz4q0m9jp98xdegg | BTC | 5.37178226 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1q3xg79pqvyrje6hjgfq24qjekkycn3jwxfgddh7 | BTC | 5.16813252 | 2022-05-16 17:21:45 | 2022-05-16 17:21:45 |
| | | bc1qtaa7hs59dzmlxchkf00y99m5p33erahtqygugk | BTC | 5.11992650 | 2022-04-09 16:31:43 | 2022-04-09 16:31:43 |
| | | bc1qjf6duzpk74rd52xvmy6wujnj0e5y3wlde5qsj3 | BTC | 5.10618078 | 2022-04-26 13:32:36 | 2022-04-26 13:32:36 |
| | | bc1q095fwfcswnryu8tzp79dmp59q0nlw02ttgm0n6 | BTC | 4.97169146 | 2022-04-28 07:48:07 | 2022-04-28 07:48:07 |
| | | bc1qlgkvl5ycxvyspezsdfewk6quhgdcdzsn9sxju7 | BTC | 4.86388703 | 2022-04-09 11:14:06 | 2022-04-09 11:14:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 17YSfscJgwdxwvcaJroth8EFiqdqVNkCjz | BTC | 4.47997329 | 2022-04-19 13:54:05 | 2022-04-19 13:54:05 |
| | | bc1qpmmhe6kd66zrlh3fe0mtfm9c3xgp65ucyl4kcn | BTC | 4.38835546 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| | | 147XxQuCiYo1cMe98Snm3N3Jm1QPHrZVL6 | BTC | 4.12799114 | 2022-05-08 08:30:12 | 2022-05-08 08:30:12 |
| | | bc1qkhqrjv29ygl0a30fkmq4kukclds0gcd5uymm2d | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qv2uzwq9n36md9jjae8qvqxtlsj3lja4kyxe4mg | BTC | 4.09600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6geeffswknvcjtp0cxu9gknraf4cjysktte3nf | BTC | 4.09599948 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3c33wahmquurldqlpnmcmm2rf7ph8ej4gunskk | BTC | 4.09599932 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc9yqkkzv0wxsdufrwj74pcf3m4xdxvrhv6x0zh | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx7u50gs40x4ken3gz0qhq7dtdkycddr2crj4hp | BTC | 4.09599922 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgxzzh7xe6wffvg382pmes6y7sgn5mpytt0uq65 | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qq85r7lu5sht8pl0a34urmzk2fmhd6ug75rdknp | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwyx3r2h9ez4crnnd004r6ffm7x2rwunk42sckj | BTC | 4.09599897 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd92c06kfy5nr8dfmktyur6qtj09hezcs774yh6 | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qql9wlxx2lv06cw6hf397eyq3qjjj0n6xzvj83f | BTC | 4.09599889 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr5450zcld0h5ww0zm8xgfgm6q772fhjvykccjj | BTC | 4.09599888 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgcdv4lfgktz2jzkrvmgj3cv25mv9mfacgqgp4l | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrpx67eljcupsklhf9sdf9h7twu9p5prhsnrjcy | BTC | 4.09599843 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa7383w607crtmanuzne5w084gvw44ek8ltxjdz | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxw3c6ctn053qwyuys5fwjy753rm43pn0xlfuc9 | BTC | 4.09599839 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qg45er40790k05ll76r4yxjwnqnj0qkw53m34mx | BTC | 4.09599835 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67vscvzzm0qsw3nr7jk22w7y339gv8xjtcj8n7 | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdu00cj9ewhdtlyd82246lkymkv9rpllq9y0ahu | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyu30cncef4qw97mg76dl9zxszhaly4rsvkefcd | BTC | 4.09599799 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qf0vylhh6ktu0lrp7pjhe65fccs9mssksj6yhsu | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsms8hr78s9ska5vyffkvmeuqarln204u9ct2lv | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qvtkg5huzkwz4p456n75mwv3ht9vxy2ctr2wj9z | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxafepw325fsx0es6j83zpduqdr90a65c25axju | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr2rjw7s6s3hpj7q5lv9w26y5ac9klm0ntz3e9e | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2j3vm8fhdcjnckxhnu0skdgyf207fxzkz4q4zf | BTC | 4.09599793 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qa4a5nqhfc0myhkezzsyxr4n7cwrm2pas7vu08d | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhg5x9uxtuyuc683hf8rwmmktk07prj9mu5q8jj | BTC | 4.09599788 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj5r5ss5ywpdqwd3594yyrse8yf04cuk87c4z3l | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmew84g4jxe5vgt6heq63myajvqexc6lhdvfp9w | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qn5zvjv8j239xws7ynzwhw6judppawl7tfg0yll | BTC | 4.09599788 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmgfntk8vns8myzrsp9klwdcvaa5ymekpj9yrhm | BTC | 4.09599787 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2w7amzmk0f238mn7um6fm9503c2394gjq87se | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qjlyavzz27s40y2d0lr4mdl4he9padn0qhxx3dp | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsg6xd5derdxv0amw23xwncd00c7rfkskl3f4wl | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qvyyaezlrw5mrgnu4hrht0wxsd9gyjqhyg8efse | BTC | 4.09599785 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2yx4lec4lk8tq32tau33h86sfxwtcaed43qfqs | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpv7g8mu8wyd2a9pazl4sr2zvlj6d3j2ryauv78 | BTC | 4.09599784 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4p3m3mkhmhstmws4y9eph5d2ckawq08rm0q8 | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7jvfvfw8v66ud7gu7d3vemkzh9ss249ldc26jp | BTC | 4.09599775 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mavuvf82xmes4f025ae58cdvw9fz4jeaw0022 | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgl46c2t8scdfr7cgve58w6lxhmzhg787y9rv7w | BTC | 4.09599772 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qen673vj7dwxhszc23mrg7rzjy2emg6fan6k7lc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcn4zrgx2r6gmny9t4r803z73d7xtz20zcwf0ym | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt38wrv56jaezdktarxmudcnkrrdqqu58wan8sw | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtt4qj9e9vpuhkva8664kvq9qf5v49977zedhfc | BTC | 4.09599771 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5s0zw6pc9lcaqcjjvvnpgw7qangzyslscwumzv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qka3wjlzacwvujucs65dkjal8p36km5j7te3h98 | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug8wcht9wfc46qgzme3w4fy67vetvf8ua6qhgv | BTC | 4.09599755 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6e2ussd5dgh7s099pnsegp20lw9jve0u5uuncf | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qru752c6qgcn4r47rwv3vh9v54h8tr4apnrthzy | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrz90pl7k8wfj4lgkt6q0rg5ct79kp027074y3j | BTC | 4.09599739 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qznqy8ddt0vhkjfp52h6xh75zs0n38jqp9j0nv9 | BTC | 4.09599738 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q84482lr0lyussrnlae9x8us4k33p88lsfyzpth | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql5k3u0u56m2cw4ky54jjy94at8eh9nyvzz0e8t | BTC | 4.09599726 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | 1S6QRiRULRW5PUQrQVTB9rSJ6EaprSC7c | BTC | 4.09599607 | 2022-04-07 19:30:38 | 2022-04-07 19:30:38 |
| | | bc1q336qs6u2xctcgp932kv9gjdx63csqprssrlj2n | BTC | 4.09596700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q43yxqsccan2q26wasz2jxl2azp0g3nfvw89xkl | BTC | 4.09596700 | 2022-04-25 13:03:16 | 2022-04-25 13:03:16 |
| | | bc1q558y7ahq6yq9fxcqs527k6uhr2d7mf9leu35l2 | BTC | 4.09596700 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1q5h72n5c0xlalth7ky62n0h635fr6g6hcc8t4r0 | BTC | 4.09596700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q6fskgrcx9tq7auzc5ryty9p5rs3a3wt8f769me | BTC | 4.09596700 | 2022-04-25 14:09:39 | 2022-04-25 14:09:39 |
| | | bc1q9n9dn97u9z3f2fmx6jurg8ydaf7gt7p6un249p | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qdgm79rt8nycsc4h5yq4dudun62z2exge02s6qz | BTC | 4.09596700 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| | | bc1qdtp5qn070xww6qu6auaunp2kwal0nljhcclm75 | BTC | 4.09596700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qf27nr0g4ej5tv66tx6a4kvtl7kzrm35ryvd4eh | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qk0fv2ryxuejtp4p93386s85jz7y086vxdlls5n | BTC | 4.09596700 | 2022-04-23 12:10:12 | 2022-04-23 12:10:12 |
| | | bc1qk7t5cj4gd7d0n9xhkn5d7p9fy0l8j30us6t7kp | BTC | 4.09596700 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qvt2897hev4lzl4l3zcnwfhcnc97dl4rc8f28pd | BTC | 4.09596700 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| | | bc1q0vxj46jelxax5rmzh3k7pxyfmqduhm6pewtzhh | BTC | 4.09594690 | 2022-04-09 14:09:02 | 2022-04-09 14:09:02 |
| | | bc1q2ufaev4ncd2klyk86523vf8wm3vplgcyrmzau5 | BTC | 4.09594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qnhtpv4p4uyrm3ks9x8mm060fjyy2apjs3rcwnk | BTC | 4.09594690 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1qtuskh3hmujyd6cfcn75s04tl3kgxurzhqn38sm | BTC | 4.09594690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qv4h4vxeqgt2evpm7f836mec7hxuezcvhdpgh56 | BTC | 4.09594690 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qw2lknyqyucgj4w28s4muegw9ypf3nzg422w4q5 | BTC | 4.09594690 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1q04qk7d28j0m5kypvqwtuaplll37h06myewtlxu | BTC | 4.09591164 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q8yyfgewh0tlewr5gxmdlpdc4th6dptmruefm8q | BTC | 4.09591164 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1qgfg63cuq80sngkqp452dx4fyyqa9mtere58jtn | BTC | 4.09591164 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1ql0x09awqlhp0tfgddpk0spnxcvv2h44c6t6mld | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q22rxwn3ej7ldzsa44rgnkrqn8euyzk9zn295c8 | BTC | 4.09591076 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyz3lamrj7j5y88jjft5pan4rca68umpjk2m0lt | BTC | 4.09590610 | 2022-04-10 17:21:20 | 2022-04-10 17:21:20 |
| | | bc1qcp9vjvvqr6c4v7qvq4az346syxzhmkdx4p6u9t | BTC | 4.09587322 | 2022-04-27 13:01:24 | 2022-04-27 13:01:24 |
| | | bc1q2acukwfgve8uqcuq06jf2rnau873lq3hesrya7 | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa5yy7x7cuv58pcztdpzkmrgd2lh0z6x6vkxm6l | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgyu3sxhfdrnvl6l78cdjs3yg75a09zlwzjsdsx | BTC | 4.09493783 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qa7tqzpznz8gun5zacyl9egp2m0968uac8zx9e8 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzvvedjuvv942qfszk4m0xuvuyzxejv2xqrkpj5 | BTC | 4.09444535 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q528ftxa32x9hk0er4fjje0u4zg5tquhxltrtrz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q29hj23yngwd3m9hdm7jdxsfwdwf0qsk7fwj3g6 | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q82skhrfqtgel3jqa05gt9zvxnhzjz9yzesapdz | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql3tk0jdge5qyq25slywl84p3njl62sqlwfnc7g | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw767pjxcrcqk75r94k524en9fpacrqy0mxl7dv | BTC | 4.09286793 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh8vn97sq35tphhv7vw7efdvpv5d0wf3qf309c6 | BTC | 4.09188033 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qrrzncgqltsymguq88t5qe4fdspulqnefvz8d37 | BTC | 4.09188033 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qzu9nqqudy4yrhpw8m6aheu8dv7jhdvk2qcfmwg | BTC | 4.09188033 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qy2qhuzsh9uc6nzx77k6h6hnx9jum7gj2dsxhu7 | BTC | 4.09183187 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9cerkxpnlvtg2r8a563xy3tux2emka5geugrm9 | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qu7yxk8mn96a62s8egnv35vepuksqlp2mezwrku | BTC | 4.09183186 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qmkcscr4fgugrfzykstajtup0sk79sa2f6wrzp3 | BTC | 4.09089369 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qq4ywje7mrlhwff0y8h0urcxezz59etaprxdswc | BTC | 4.09089369 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvayfhrv05hesxh4ppfx8rrzqvu2trxgtn797l5 | BTC | 4.09030111 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | 13Go6eyBkeNm6r7Vmu2kwruGoUrTw5LJBQ | BTC | 4.08218816 | 2022-05-09 23:56:16 | 2022-05-09 23:56:16 |
| | | bc1qnmfmd28wnj974gr85tsz2wzsdy2v9sgu8vp7xr | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qykrm67lkv9kmr50jn89yqnmuhjz3y08nl07tfk | BTC | 4.07797208 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy86eg0hn46ek77m5ntjqp9f3n9ruq2at3ppqyd | BTC | 4.07758475 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qfeyndhq5wleacsvdn0r5p88qt6zdp5xxj4qu3v | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qau6z0uszzuknm02ml6m8ms6ljzt2klkdamnr2r | BTC | 4.00963958 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qtwzrqrzc8jh24zvgyfaanyk7yecg7ns4dznwcg | BTC | 4.00963958 | 2022-04-23 18:06:54 | 2022-04-23 18:06:54 |
| | | bc1ql5eq7e78xf923qmpvw60m06a47l7t8dzgjjzcl | BTC | 4.00963957 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qywka4t6dmearpvlpasqq43t2rxdlxv5z7asw80 | BTC | 3.98790299 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qrkce6t7vl595mr5ypzaea3k52u9zawwskjuq8v | BTC | 3.97647189 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qameg68fnyljk39c4mhw3df02pgtth3cnhhztp7 | BTC | 3.97647189 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |
| | | bc1qd74eu4jqvxw2dhe6dvxzu3l4lqcm4ue6styqv3 | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qgq9akex09rax5x4k7aq5cn55t57ya0jgep6vac | BTC | 3.78981952 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q9e44vfy3aga5dq2jp2mzzknxlawfg02llr06zf | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qe77fwuyfs0zeupchwhtpj6pudvnalvmsmfzctt | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrkaxs5z75t2dgl2ed84sx08etem5jym7m6yt65 | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q06xdmfm50l342m0rkqm97h9ardkk4mg35smz5: | BTC | 3.76454423 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q40mcexcxjg3nvkhvc4d4kx522weqwqcsfgkgzt | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgshfryu7ncsrwejj8f5s58f9eyxent4h8wglea | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkter8v99tfzd40l2r744rum9xz7lqe46m0lreq | BTC | 3.72060274 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4k5aclkmk63jearm2n7rq8q8r8ht972y8j77uk | BTC | 3.70407741 | 2022-04-27 12:57:38 | 2022-04-27 12:57:38 |
| | | bc1qpgm2yttefthq0k4sp6q2452428xvtkzx0qus4h | BTC | 3.70052020 | 2022-04-12 05:40:15 | 2022-04-12 05:40:15 |
| | | bc1qeq640w2f6rm2mxsn4tkq2zg9yx42jl9k5uh0k5 | BTC | 3.60532479 | 2022-04-27 12:43:19 | 2022-04-27 12:43:19 |
| | | bc1qfqlsvtzfsmmpzeykfulqfpjxlphhh344zyvtke | BTC | 3.60126320 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qecjt4u99z49uln3zeswvexrz7mhcympy8vff9x | BTC | 3.55496251 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | bc1qxs4l2ecsstxpf9mqcsg9knkx4u2aulv46wrc6z | BTC | 3.52427983 | 2022-04-27 14:02:07 | 2022-04-27 14:02:07 |
| | | bc1q36w7crx0yr3sg8cstmx59zppf49hwm3s8m7vx9 | BTC | 3.39627999 | 2022-04-10 02:13:33 | 2022-04-10 02:13:33 |
| | | bc1qcu5n7pxnc877u6kgky37429e424pfgl4ephy7z | BTC | 3.30754103 | 2022-04-27 13:53:11 | 2022-04-27 13:53:11 |
| | | 1AUGnA1Zm8ZQAjmuQYFLzrDPq7R7eUfj4 | BTC | 3.24799272 | 2022-04-23 11:50:55 | 2022-04-23 11:50:55 |
| | | bc1qfsruef64hwu3nmq89whd9d6ghj2m6a8tae7wnv | BTC | 3.23339139 | 2022-05-16 09:18:56 | 2022-05-16 09:18:56 |
| | | bc1qclln2dnxelddhx794pcj3faem6k2as5na2xv59 | BTC | 3.21367113 | 2022-04-20 17:54:00 | 2022-04-20 17:54:00 |
| | | bc1qqf5qypeyq90t8pzwdms7lqyl9k0d6kxhu05xap | BTC | 3.07186534 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 1B1RyYUeAbyd4P7Mhb3BenrjuLzbUvKpk7 | BTC | 3.04736840 | 2022-04-04 10:04:48 | 2022-04-04 10:04:48 |
| | | bc1qjfh2cd0r296gza5xlgg9cj37734vl9aprplrun | BTC | 2.98829134 | 2022-04-08 18:21:15 | 2022-04-20 18:21:15 |
| | | bc1qlvk4vja6yh897l8jfsx297rxye2wans039hflw | BTC | 2.93980035 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q6fd4gj4cdpwwj4t68lhuyudxsj9a69ejadhr7k | BTC | 2.90096800 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1qymhed2v6yeanwlvdjch7xw478t82hlaj3ag59w | BTC | 2.85646106 | 2022-04-03 13:14:27 | 2022-04-03 13:14:27 |
| | | bc1qklg3dw2cxyk97xqru7kkml5gvz4yu28grvftt3 | BTC | 2.67392999 | 2022-04-25 14:33:07 | 2022-04-25 14:33:07 |
| | | bc1qymxfedqypyv357lslamvgzfju4tkuqlxph886c | BTC | 2.66479328 | 2022-04-03 17:16:10 | 2022-04-03 17:16:10 |
| | | bc1q39sl8jpu4t04eakde3k8dr45w37h5xve2d8c9l | BTC | 2.65392612 | 2022-04-25 15:02:05 | 2022-04-25 15:02:05 |
| | | bc1qawxkl8wdlfqv680maq0nar4m3338qx5yufvq83 | BTC | 2.55999644 | 2022-04-13 10:59:49 | 2022-04-13 10:59:49 |
| | | 12QDDyfy1Ar3iZb5urfPgZbDn8zF17FHK1 | BTC | 2.47443811 | 2022-04-18 14:11:36 | 2022-05-20 09:44:39 |
| | | bc1qtzq5gl0yz7e9qd9fq9nd228u0qnsna6t3wppcx | BTC | 2.36631832 | 2022-04-17 17:15:50 | 2022-04-17 17:15:50 |
| | | bc1qx7xgcq5c3g0p2cwpthvgj2mlk0gcy049vc26495z | BTC | 2.30192637 | 2022-04-08 18:04:01 | 2022-04-08 18:04:01 |
| | | bc1qaemux86g7rvd7mw60c3jn7z93fpegj5tuvnpfn | BTC | 2.27976004 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qyyhpjkemjejjma3mun5aanwvm77arwu24tsxm3 | BTC | 2.25234620 | 2022-05-11 05:04:37 | 2022-05-11 05:04:37 |
| | | bc1qlkhnaqet2me8u5wf0zpn6xplcmhy8tftdfqpp4 | BTC | 2.18788240 | 2022-05-11 05:34:48 | 2022-05-11 05:34:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 32MJVHfNCpq8UsSQssa8zEqHZiUwVHjQSx | BTC | 2.14650936 | 2022-05-16 02:25:14 | 2022-05-16 02:25:14 |
| | | 176xMjU9j2iW1WquVjdKGmmxGvj7VF2zkZ | BTC | 2.10865295 | 2022-04-05 20:21:57 | 2022-05-04 19:31:00 |
| | | bc1q2c9hzur9mppu8uvs9h3mfupyg0fac8ruy38pnp | BTC | 2.07993687 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qcct0kty670g3gr9tsw2v552gmqs6znw5mwq5xk | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qd04zuv83uevkheukaldap2mqm4a4muklnc56pd | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qk5xa3cjl0k6e6eupptc795vun4j34aqqcrgfrw | BTC | 2.04799980 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5p5ut4g23tpz3r4psv254tg7lysgq42crk2qw0 | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtlegcaxyc5250zqrratdmlphgfns7qxklnngvn | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qupnglgecdl7mph8wmxfsw5qj4dcd394nqs9gqs | BTC | 2.04799980 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4xxuxhcya84erv68x7dlhl5ggc6vq3r7t33d3r | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfer2u8k60rmhffkewr7qsv4fyegtwuzqjnw5c0 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh93vysghfd6j75a6da09rqdg7yzyp5mxkeut74 | BTC | 2.04799965 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2y8jv3sxhhaxupxgkalu5d87g6pg896wdjtlvm | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu69tggtysftq6s2mepcdkwsqvd0z50ssm5k9lw | BTC | 2.04799965 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7dwwkvghpww5vgz7lu8t5mj8cw0nq8g4kw6mxl | BTC | 2.04799965 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5su645fa93ztr3wuxr794tqryv6tmsktclcm9h | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm5q2d9daypdp5xxt2h2q4dqmax2vgcal5m09df | BTC | 2.04799964 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd7z7xf3k3ww6plaez0v8qqqy3kzerrzpv98qlw | BTC | 2.04799962 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2r5ep6ry3wf5r5gnzn53jnqs42nl4ex0lf7ahv | BTC | 2.04799961 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4mv76lqw3wf6h8sk2jjzhlznyx2yy0g0kpvqpq | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8nd32vuujj0csvfamgcnsjczdn0tc0n4zpyvj8 | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qazumgj8gzrh76wqshszdzfsjhnemx7mzzmla5x | BTC | 2.04799953 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzv09ul6zwaqg277mejr6w2jn4d70ad5qxtk536 | BTC | 2.04799945 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytkg0zx03a66mgxhe65mdmumtuj5yf0368lnga | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3dgysxlnfsgfu6u0dgc5vjnzzdv068dsngyykg | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3gww9wlk0pqm7qeercxapawjk8tv34sxf93kpa | BTC | 2.04799944 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtj35tpmegzh5c8c4n4vl7v67sacnxwvje4l4dh | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quymxerrvf68fcfkrf22dtptznekyzjf6z33ej7 | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3jqvgpvel86vxysn9ss8uch0svfkxues5ezdt | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q37kd96nqrwwnj5hwfxr6vzr070sp4fwr7l4h8v | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlg8r654udjphz7ysh4kjhl97jft6v8z8jpzsdr | BTC | 2.04799941 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qq50zdy40p9s5ahksqc580rfurene29un4guu5f | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxeu4x3s2gw8upelzs32dff08wyavnluxy47ypq | BTC | 2.04799941 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjtm64f4w73cgg0mcrmyrzthnwcvnfz2jn9ux53 | BTC | 2.04799940 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcw8femat6wqcek5k5gzsu3zwk8q2dcawc5ery2 | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz80gcrmuvv8emfzejvtm7apl8k4722almq945x | BTC | 2.04799938 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qtxr5ygagvf52prn2m2mvvjrh6ue3fyle8902cn | BTC | 2.04799937 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa5qmg3hepqk0l3n3t66tuvrhzac58jgjkajlpg | BTC | 2.04799929 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe72vkwqh69laz24nrevz7zvjgqpdnavter2sne | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qn9rx2cj6cv8vpyc82d9w7trupx8w8vc6c2h6dh | BTC | 2.04799920 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qfm0a3hfkjhp6qpxrfhxvjmhsq9t8n8e8zwfetl | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qlxj8l83yyfp60gx5lxe59ndys45lhadqkm9apa | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpzz7s2vqfrxfsr00vcjjcypxgdvua8r90gpgze | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qt2554qx9u8pfzetv86clmz5pu03kx4s5a2k4jp | BTC | 2.04799877 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2s47v4sx284p3py390makedp7s3pe2qs3kxdfn | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q32apyp7j44vls93pkjut4cefwalkt83t2dgr9s | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdyf7z5tatq36wrsywkq9ndqqkuqjdghp5aulkz | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjtnr6m4ppcxcjl23dwyylu3mwgzznehxeffmv9 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlcmj6k8quyts4c4j0f46ta7gzts96cfa2alvkl | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyr3thhafqk4ljvlmtdt9t8jh8n64p5cyz9hc5f | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qz4uj3eycrnpztjf9kys3h0c3ckl27n9gvn60d3 | BTC | 2.04799852 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2leex9fxp3yut3l5q6deyu865y29k2ujy30rrl | BTC | 2.04799270 | 2022-05-09 12:28:27 | 2022-05-09 12:28:27 |
| | | bc1q6qqd8k7h7l4hf7rfklfdyf57ujrruqnk630lxl | BTC | 2.04799059 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhxhe750wufycwa0euw7j50j5j8lu2kx7p524jt | BTC | 2.04796734 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9ke8w32640m5vfxnfylraztnzrf2asf9vp36eg | BTC | 2.04796733 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q2eyerv58vsk95ndxu4pttag3rew6m5x0kf6hsq | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1q4vfx5svjs608ze96xuwx3qkqp6c0fedphhylt3 | BTC | 2.04796700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1qdv8luugm6zqjnel44qhaatl7x3rv0jtkcfxqe6 | BTC | 2.04796700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qe7g57x0j0gttmz6gp2exr2uf5jgqyl9y2ghg3m | BTC | 2.04796700 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1qgsapysxdp3732y5l4sczzmxs99q7sygns3rma9 | BTC | 2.04796700 | 2022-04-11 17:08:28 | 2022-04-11 17:08:28 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjvzmmeh6v3fxyrghdu20m9ae3vpc7prwkkxx2j | BTC | 2.04796700 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qmh7r27zj3wu6jejtrf7g434uq0az4z3d3acqsv | BTC | 2.04796700 | 2022-04-13 13:47:13 | 2022-04-13 13:47:13 |
| | | bc1qnurwersjtc8lakcy7zpcvakz0fcst7f56q94f7 | BTC | 2.04796700 | 2022-04-13 15:28:21 | 2022-04-13 15:28:21 |
| | | bc1qpevdvyw8ya9wm2csfrykm40qt60cgxw2gr8mlh | BTC | 2.04796700 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1qqac37tl78wtlkd2qfn36xk8gegwa2vf5d90e5t | BTC | 2.04796700 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| | | bc1qr3x0wepg4tlkp8kl3hkkghlfj53fn0grdra3ws | BTC | 2.04796700 | 2022-04-11 17:26:32 | 2022-04-11 17:26:32 |
| | | bc1qrwa9epulqu5sn858p7f2lvyuk8rw6uuzlm4w40 | BTC | 2.04796700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qlmu65efw65puc3xy0s7ffjcns9xufr76e8dmg9 | BTC | 2.04796651 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qcqspzgnmfvjzgk6f8r7jq64qxdueuxg43eku7s | BTC | 2.04795936 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwk7suct2l0707njpyvdgha5mgcpfazvs8jthm7 | BTC | 2.04795925 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qet8sf0q93fxxgwjrmtjledjudlzgpmvcejvgq2 | BTC | 2.04794690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qgwj6aeu0w6la8k486zmnxj3kq7mckm5fj30c8c | BTC | 2.04794690 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1q5vlq8d7q0lcfwj8s3dwgx4f4llqzgqd330fz2p | BTC | 2.04794509 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qs2yf68a5ltrw2g6wv0ey2gzhw30n3ntm64v5zl | BTC | 2.04794132 | 2022-04-11 16:23:11 | 2022-04-11 16:23:11 |
| | | bc1qdvtmvsv8kyhnfg7728uqg7fdwh9u38255du5p3 | BTC | 2.04793303 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q3y5kh6jj6dz2n47uylmg08ja0kd0vwng6cd0m0 | BTC | 2.04791087 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1q8wlm9rrfjxjdkzkh5fcvllnnm3576qnwa6gu0a | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qar0e507ttmd54kppjvz9dlpyy872ky5hg55z3h | BTC | 2.04786650 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q23c7mv2teu9djw2mqtkmqyjpsamjpg3fyyvqh4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh5vaxltzw32xmgf23avewvznwh73p9ulk2xan4 | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qznv37c8sj03eqsef5t8px9n9hx3rdygc884r9x | BTC | 2.04745418 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5p6ze8cw0trtq9xsw8n9pkd3tpl8syrutv9z49 | BTC | 2.04719179 | 2022-04-25 15:16:51 | 2022-04-25 15:16:51 |
| | | bc1qwkm4ymd2ys3vuc5rf8gfu2qmsdgm68r7zj8sny | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzhumy8hyvppdz76pxwnzcvtp0k40u5nz0kee96 | BTC | 2.04632194 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhh74302qec59hpy2ehv7munsatxkfxlcnj0us7 | BTC | 2.04631865 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1quvncsxrt2kyagv5a3age6lzdtpltkfthaljg5l | BTC | 2.04631865 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt9yf20cy290mq0ylddsgz9y6tnwpqqwkae440f | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvk0sf0jvsfrhee5l6typ0xvwcnj22cxxvp4xhp | BTC | 2.04073185 | 2022-04-13 13:24:52 | 2022-04-13 13:24:52 |
| | | bc1qw2xcekl670zznu0rqnqeenz05py2r92ddp6t4k | BTC | 2.04073185 | 2022-04-26 13:15:29 | 2022-04-26 13:15:29 |
| | | bc1qx0ufnmmuny6hj9qfk08v50y6xsw0pfylf9rpm3 | BTC | 2.04073185 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdkys6t0rs888cf7dta3wtppfug7rtt2xnh9dsw | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlyutzdg8mfsc87xqa4j86ztk8txtqyz6ck50qn | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpp3965wgq8k3tp4kp2u2a9rw7tzfmwmt7jd2kz | BTC | 2.03434410 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qccqueppwmkrfs2evwm48xwlrhf2w9sh94w2ghk7 | BTC | 2.03164040 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3z44c0y3fn2yk7rkhfaanwc87gz4jj4fd877sk | BTC | 1.98168834 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | 1ELkn2hu12425M4W6FQhB8WNmgxjnt5aKj | BTC | 1.92781228 | 2022-04-18 19:25:22 | 2022-04-18 19:25:22 |
| | | bc1q9ytmhnstj083txm4xlyuygm7wqx6ddmeyrkgk3 | BTC | 1.92781228 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1qjwn8al6kzthy64yxxxzdfxqdlgfx56ujdm3lmg | BTC | 1.92781228 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qxq4nf7zt3l4klm0p4hjkdg4glx2vv4hkgjclqn | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6kwaf93g4lmje8f3ex5mlq3pkjkcjvz8v7rx | BTC | 1.92781228 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 3LpdFRNgGdVsRuxj4RGJCJLN99TJNyUgbK | BTC | 1.92094692 | 2022-01-31 19:06:48 | 2022-01-31 19:06:48 |
| | | bc1ql88yt08t8z7mzfd7luvp9x903z2alvm93szzwn | BTC | 1.91972765 | 2022-03-22 21:51:16 | 2022-03-22 21:51:16 |
| | | 3AWoXxb8Aj6fzdR7FFJ7fzxdtBrH7wYuNY | BTC | 1.90917435 | 2022-04-05 16:39:16 | 2022-04-06 04:52:59 |
| | | bc1qacky0hpgy2yv45mykwmyuuay95vtcfvfgntfc8 | BTC | 1.88932389 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1q49cvfxjmps0pvkeqvsfs5uam5klmkusakhjeuu | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qrzsl5zd5vncxf6977tdele643nkdhm6ylqrqrw | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qw2njt5ajj2g869zj8lnunnx6s5j9h5d9kkn0vx | BTC | 1.88932388 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qc6zjrsj2zzhpywlkw722gx6eg505mra7v3qnt8 | BTC | 1.88403837 | 2022-04-25 15:54:31 | 2022-04-25 15:54:31 |
| | | bc1q3hlxpj4fzqkz7jzk5cuhjwu0h94qxr2n9k6qc5 | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4yx0pxjw4c6h5vrvhfm96x9jpclxlh7mzwj5na | BTC | 1.88178423 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5vr0ctjrjwwptvtcztzr3uexmtqtfuztjfyz5c | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcd54s84nkhyu653qe45ydp2cqdnumf90xpxrfd | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1ql7fe55xvxsfhs7c4hc6wz5lq6s2vjmnkwwnkxj | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qn9uqp6lar6fj99nje60edjdsvg4rltwt7e44pf | BTC | 1.87699710 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qhs9yh3d2r58wv4yz64l4j2esh5hg2x4c9u690x | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qudvjps9s0a70fglegrr2jr60q9y22xwkgtrakz | BTC | 1.86843047 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qayvm0vqulp0e5x4vkcrc7kscgmg02qmeyk2as9 | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qmkfp25hzuly0d6snxg75vxf2g7emgysaxssnnd | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qt39nu44pr9stqevjru3q8y72styp4y0w9s4g2n | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qg4njsvdu9rgtq87jpmdydfupgnzl99kxfpk0rw | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlscc9ax8mk26az3j4yd4ddlxmqskx70gtpxt6h | BTC | 1.86768288 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q5y6wtt5h8clhea77wutqxkpr9lhz9s9pjesctu | BTC | 1.83062035 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1qlwx0ca3pn4w6ewf4pr9ay6q4vtchyxj2rum5d3 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvgp4tq8sly28wldzyysj4tcf6ml4rgtd66yjf6 | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz9cvnt9g6uj3z40hxmz67haf0e2e6duww7aakp | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7lm9264kv5sf2du7rynms9mn0ucxrdyvq54w9j | BTC | 1.77212686 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qte5u8nrpxfedmnr7wwcdnxjf6chdjf0fzafyda | BTC | 1.75393414 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfu0lktpl34rx5zpp45m6vpmhmyml6umfy9temu | BTC | 1.75393413 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsryj5je7kzwqcgpaz5hh0msdnfsc2d2qmurkte | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsyxj4saprhf5s9a0yljrn99d7f9w6shahhftfq | BTC | 1.75393179 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qayhy4qem3pxx25ceefh3ndhjrqjtmujjlq9h3f | BTC | 1.70700458 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | bc1q84p540mk0fjzx2t0yc70q67g3q5yvsxpez2jzs | BTC | 1.66660525 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | 168EGLQmTkGnhxiJig2ehAz4h3pmzVemhy | BTC | 1.62573545 | 2022-04-17 03:17:51 | 2022-04-17 03:17:51 |
| | | bc1qgfek6ryhptuhe4dktzp877axnq5nw96yw574jt | BTC | 1.56795524 | 2022-04-13 14:44:57 | 2022-04-13 14:44:57 |
| | | bc1qafyhmxyp6cefaup3axtu7jreuhwe7rrm5euk6c | BTC | 1.53594690 | 2022-04-13 18:02:27 | 2022-04-13 18:02:27 |
| | | bc1qwp8zshpxrwychrqctl8uhr9l8gjsupxeyxkk2y | BTC | 1.50729409 | 2022-03-13 16:05:01 | 2022-05-14 14:27:38 |
| | | bc1qrr6fylnmsmrxd9rqm3kgnt0gg4f47ackrnxfla | BTC | 1.45761918 | 2022-04-05 23:34:57 | 2022-04-05 23:34:57 |
| | | bc1qc07r0fp30dkqttw90dt0tsdzqjavs4ehcqfq7v | BTC | 1.44093150 | 2022-05-01 08:25:07 | 2022-05-01 08:25:07 |
| | | bc1qfnezruqdw7glacsjl4xnsj0w36v7p7jcu7jhzr | BTC | 1.43964995 | 2022-05-12 19:10:37 | 2022-05-12 19:10:37 |
| | | bc1qffm9u7a8czk8pgyjznkwvavkutwgfrnlvdkhay | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qrrm8wgkt5sdkcr9qp2eth4ltr9q3xhn06v6l70 | BTC | 1.39992011 | 2021-02-17 03:06:09 | 2021-02-17 03:06:09 |
| | | bc1qzfhwgletqd4u4vgg0lca5nlgatj8evz2uuq5cv | BTC | 1.38222881 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1qzxl2ueq7dz04xljh9xzjrs8cgwzg3dktd9slsv | BTC | 1.35147848 | 2022-05-08 04:42:08 | 2022-05-20 11:16:07 |
| | | 148eivGmxEyXXFu77UAvmEwwr6n1smRQ7s | BTC | 1.34391935 | 2022-04-07 08:31:59 | 2022-04-07 08:31:59 |
| | | 3FWHZ1fY4eoCfUeS4tvvtKN9THzihZ3Ea5 | BTC | 1.33852119 | 2022-05-15 01:39:42 | 2022-05-15 01:39:42 |
| | | 1JM6cSRWZJAEX5xeCd6NGQMJ7je9uhoRyL | BTC | 1.27828361 | 2022-04-10 09:04:33 | 2022-04-10 09:04:33 |
| | | bc1q60kephs47g6pr95dcaz4mpulhst8jasjf8rkru | BTC | 1.26967612 | 2022-05-19 15:59:28 | 2022-05-19 15:59:28 |
| | | 17Q63JDKjEeaEcLuFNrvoozbP6Qx8G7xfs | BTC | 1.26661505 | 2021-02-28 21:14:21 | 2021-02-28 21:14:21 |
| | | 1KNyd3rmeaUMptExLR2fy4kd8eppCdfpW9 | BTC | 1.26661505 | 2021-02-28 17:10:03 | 2021-02-28 17:10:03 |
| | | bc1qsnz7d7zkeg90yxe9hsufhv8qcp8353jlpce47h | BTC | 1.22541131 | 2021-03-29 12:34:57 | 2021-03-29 12:34:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxnrhje9ekvu3qyx534t38q3j0g0w85c3ruwznf | BTC | 1.19998029 | 2021-03-29 12:29:40 | 2021-03-29 12:29:40 |
| | | bc1q80nfxsqn0kjklmdhx25wg8mxwneledvvfepv79 | BTC | 1.17733697 | 2022-04-06 17:14:44 | 2022-04-06 17:14:44 |
| | | bc1qnawr4y20mqjfamfdhkqcvthfjg3te04n0r0fn5 | BTC | 1.16416731 | 2022-05-19 10:58:09 | 2022-05-19 10:58:09 |
| | | bc1q00xa8h7d4pqvsnl8mxrz0hvc99wpexqrhpr4vn | BTC | 1.13640296 | 2022-04-11 15:33:30 | 2022-04-11 15:33:30 |
| | | 3PK15LWjTdrUCzsJhxZFD7UET3A6e1HBQx | BTC | 1.12201023 | 2022-05-03 15:23:36 | 2022-05-10 17:48:04 |
| | | bc1qxweqcyzmk3ccjm7ra3j65y5ymtz428yznyv3vn | BTC | 1.11432077 | 2022-05-20 09:00:54 | 2022-05-20 09:00:54 |
| | | 3D7aNAUpbhbYWBn19T5zSddqRtWyszvwYm | BTC | 1.11254448 | 2022-05-19 18:31:32 | 2022-05-19 18:40:28 |
| | | bc1qvvxu96tf7wtsmjd4usv7p4nm50yzr8ffa88qcq | BTC | 1.09897684 | 2022-01-27 10:59:39 | 2022-01-27 10:59:39 |
| | | bc1qagpu0l4mp96a20p9k4gyjeld9e8g2yj5hudrsv | BTC | 1.08548248 | 2022-04-04 19:44:17 | 2022-04-04 19:44:17 |
| | | bc1qxxx6sc3rfepvr2jzr0tytpvx9dct92gzrjsdtt | BTC | 1.06778851 | 2022-05-08 06:09:34 | 2022-05-20 09:33:37 |
| | | 3KM7iF1KkZJ5ZxQoaGemtFpigQ78R63xsW | BTC | 1.04797701 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1q93pddvarlqwjun6d72q38g5x3c0a0ar0m6f2auvy | BTC | 1.04015693 | 2022-04-10 20:12:51 | 2022-05-20 09:28:02 |
| | | bc1q2pkxl6emzp6zay8fr4js0cdc8vgnhtjs72we8k | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2t89xv6x4ysyfgnz2h9gshdcqakjskhf5azg8k | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q646qxsgleeulv7umggu24suhgk7rechc5dkhgg | BTC | 1.02400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9muz2dz78u67x68jtwug3rhphy2rhwyptnc2cv | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qanf5rnj9mdaj80vql9rdrnts24urjmzlcc8hfc | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc8yemeht9vu5hfuq8m4uy63j252srxwzndxhzy | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcnkh2s5vf96y8y4xkhfavm4rr3yhymvzlym49u | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdcyfpvc9xm6sm78eucfhgh7a8ffwyllt46apl4 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qe4703kwlmahntx4kn5d0dmnwe9uarceknx4fsr | BTC | 1.02400000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qf2mtuv7hwsz8dpe27wy3dkl4mnz40ha6cwzdmq | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfe45emxx399wy26knr8l2suaydm8gldthuns4a | BTC | 1.02400000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qgcsmsrrjm2gfgcyzpaaykk7avcqyvlw27svdpw | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgna7egdyjyrd9n44tyeudcl9dssustdnexamk7 | BTC | 1.02400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhw73rupvn5k6hl3ye86y43rwtzc750q5mxyexg | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qnaffk0ycfhudmcxcs2x0g7wn3kcd95ky3x547z | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qnw3nd5cham9v0rqs8zhzgck2ggpymslcus8dar | BTC | 1.02400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpwrs7cy8g7c6rjcqndakwh80t7keewsl9nnazl | BTC | 1.02400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqx57l6vnp2dd2cguygt86ttv6dkpqhy43n7885 | BTC | 1.02400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrgletzt593yzewhmyzkfx4n0jrz94arrxff4sf | BTC | 1.02400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrn00vkwhsrwt3hmp7sp9vdcx49fnkwep2msyqw | BTC | 1.02400000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrs8h4ssrrqprj8gf2sstzqhx96wetxhfd4clge | BTC | 1.02400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qu3ev5v5y496a9sv8lqajm5qhxcf64mms0vdakm | BTC | 1.02400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qul9c448r6kxj0qar8sumwgmkh83583zfcxwjxl | BTC | 1.02400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvj3qu5kvthqw22wstur258jyg58xz8qdenfr0w | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvzd5z5r397kx3ccu9e28s545kds922u8mw9p9n | BTC | 1.02400000 | 2022-04-01 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyda73aga9gdt02ylpgxllc4fgl0hyly787n6jv | BTC | 1.02400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzgy4gxmyp99kaxp63wta0ut4q690rtf3845c93 | BTC | 1.02400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qv48thrp0w2vrs4u5df0gqkjfe8zd2tgtaj2s68 | BTC | 1.02399971 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxxl9p5wnva93jdqdnnryuhswhhs7zx685gngyr | BTC | 1.02398102 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | bc1q3j28jg66zqhwqe5e3zs00hw8ecu2lqe0nen24z | BTC | 1.02396700 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q452c9eewhhdxdxytzeknd45me7pvlt8vrfst5u | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1q6e7ycgy7l8rn0x9z9cyh8alppvcxm8d2qvdmzq | BTC | 1.02396700 | 2022-04-13 17:34:41 | 2022-04-13 17:34:41 |
| | | bc1q834x7ykeyedrg3grscnp3z6a5dqgh756yr2xfx | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1q9jqasex05fk33dleltfd3j5d97ct0c7e6tc0r2 | BTC | 1.02396700 | 2022-04-22 12:53:23 | 2022-04-22 12:53:23 |
| | | bc1qf2sntvjxeqcm57m9r2veazk3j6yf6tl2k5m40a | BTC | 1.02396700 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| | | bc1qgpwvcqfxlsrwjvwg09nhe50u42jw5xkptznrcy | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1ql7rmjd5lzgkkmuxa3ek4fcrj7wmud4u7nj0p48 | BTC | 1.02396700 | 2022-04-12 14:26:08 | 2022-04-12 14:26:08 |
| | | bc1qnl5xdxga4ackekn873mwemcvzzkgv7fw50ptp2 | BTC | 1.02396700 | 2022-04-12 12:45:22 | 2022-04-12 12:45:22 |
| | | bc1qp4794a0h4hs7my222qfm3kf6c4we3yec8qrhrm | BTC | 1.02396700 | 2022-04-12 15:13:25 | 2022-04-12 15:13:25 |
| | | bc1qs2748uyy97h0rkx0vc4fpcdq75ljaxgsmmaw6t | BTC | 1.02396700 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | bc1qtu6y2gpk383sxaqnn65lhsxm793vh2sqlzk4ru | BTC | 1.02396700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qzn748n90flaah4rndjc09ej00k6e4jpxfe4xuf | BTC | 1.02396700 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1q6t2hkugr9ewgcz03vuhdjdq0ln34jzyg5w6pcy | BTC | 1.02396490 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4rcjlhdsw9538e67qztpmn9kngkc68h6c7ymss | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkkwyy89pwcl76ls6y8n4xp48m84lh93jr5k3eu | BTC | 1.02396330 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7t5p9dzhqls6kwf3na3ez96xhqpx3teddzn6xe | BTC | 1.02395714 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3gw4rkx0u3rdsd247nawcn3vnlslthwkwnykp3 | BTC | 1.02394690 | 2022-04-13 18:51:06 | 2022-04-13 18:51:06 |
| | | bc1qy75f2kukumgje47mf6ujustqw4gxf4q0g6rvj3 | BTC | 1.02394690 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1HMPThJrv7fuR8kekYvvcwdxkNLL3LhDP2 | BTC | 1.02394350 | 2022-04-09 14:56:01 | 2022-04-09 14:56:01 |
| | | 1L17PXNTVVHH8yJzt31SvNL82s72d2Nf45 | BTC | 1.02394350 | 2022-04-17 16:48:05 | 2022-04-17 16:48:05 |
| | | 1EToTZ6FuTtJxN8imog7uH2vox46DAEuNb | BTC | 1.02294794 | 2022-04-08 20:47:19 | 2022-04-08 20:47:19 |
| | | bc1q0gknrtrkcwzk550h02lf7qxy9nl3gx5shk7t83 | BTC | 1.02284924 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0uz7r6e8e09vrdlucjqxu4r48f9wsckmxkkze0 | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9thvj2gjk5vwhnz94jldcj77966tgpyh0kyc86 | BTC | 1.02284662 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| | | bc1qjraz0q03twwyv9fymc0q95qpkmrlujv4mkf95n | BTC | 1.02284662 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qkulsw8qysjs5r3dmqmg5q5e4fghe8utaj4x82m | BTC | 1.02284662 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | bc1q348fzp9g362ukyrkf6su2ptc69takpaf3c7ask | BTC | 1.02243828 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8xfl9c5g8jy44xdh9fvl8lmenlkea8qqfmkw9p | BTC | 1.02143223 | 2022-04-11 16:18:12 | 2022-04-11 16:18:12 |
| | | bc1q8ycw2d4azqntyyce9lf9fwf5tdgnzjwz8pdxv3 | BTC | 1.02112029 | 2022-04-18 08:58:14 | 2022-04-18 08:58:14 |
| | | bc1q79ttn79peeqzc0xsukll90gs65qln9daxtr6f3 | BTC | 1.02000000 | 2022-05-19 02:21:19 | 2022-05-19 02:21:19 |
| | | 38YsCe8EgsQNRNhceQWjpGqPTKbDmn5rTJ | BTC | 1.01250151 | 2022-05-04 21:01:38 | 2022-05-04 21:01:38 |
| | | 31jv1qZijKnwrBwAkjo7Dfo7dcZ38SSvNW | BTC | 1.00000000 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1ql8kteevsnzuv5rjrjmnnegfz5zuknff73kx74a | BTC | 0.98484766 | 2022-04-04 03:47:02 | 2022-04-04 03:47:02 |
| | | 35W9UTsnbkU56ceWQao46HKbRojfjQYg1g | BTC | 0.96422683 | 2022-04-05 08:41:19 | 2022-04-05 08:48:38 |
| | | bc1q0wzfa4chtvgag2mu3lezalaw284xr8ndd0cgmg | BTC | 0.95996832 | 2022-05-05 22:51:30 | 2022-05-11 18:12:02 |
| | | 31yj1DBjxkyk4jQ1HGFDLGKidaEzZKP7Vm | BTC | 0.94583983 | 2022-03-29 19:20:55 | 2022-03-29 19:20:55 |
| | | bc1qrxzzr5nzrec2zvr7myl6h23d5y8jw8958kd2z0 | BTC | 0.93842841 | 2022-05-20 10:34:53 | 2022-05-20 10:36:18 |
| | | bc1q3af8agn3gqvcjhl5qtfmypcqlyu86qzh6yzwtx | BTC | 0.91195655 | 2022-04-27 01:50:42 | 2022-04-27 01:50:42 |
| | | 1Lo5FunPcpsKHWXzvqj6yQASnCQiWZEM4e | BTC | 0.88462033 | 2022-05-20 09:10:47 | 2022-05-20 09:10:47 |
| | | 14qrRJYj1umtUktTJ9aSzvXScdSsrNegoP | BTC | 0.84861044 | 2021-02-26 13:00:10 | 2021-02-26 13:00:10 |
| | | bc1qpv3m9dnvwpfvt7d5jwxx887qs0u0d457ah3g8p | BTC | 0.84373509 | 2022-04-11 08:27:48 | 2022-04-11 08:27:48 |
| | | bc1q89auwcjq74nsac2sfed3whx67863kdsvxua0hw | BTC | 0.81461014 | 2021-04-29 02:02:09 | 2022-05-18 04:55:17 |
| | | bc1q43mgj9hxptm356nycvuwje8l9urfawrxkpaft6 | BTC | 0.79880041 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| | | bc1qdezccyqhg5jk2yn50jtm0v4j4009frx64aczjn | BTC | 0.79550700 | 2022-05-16 09:18:56 | 2022-05-16 09:18:56 |
| | | 1NPda1Zuuz37Ac6Q76WKmuzpvxP8dX2oDX | BTC | 0.76653362 | 2022-04-06 08:38:06 | 2022-04-06 08:38:06 |
| | | 142BgFGAPu8qzRPDQfNnbvBLRgr3bzV1EU | BTC | 0.74039605 | 2022-04-03 19:36:30 | 2022-04-03 19:36:30 |
| | | bc1qdya7sr90a9hlp465y5h9qxv80s3uh6nf6r65wu | BTC | 0.73597331 | 2022-04-22 22:53:26 | 2022-04-22 22:53:26 |
| | | bc1qutrgvlgr8a7s8sfuawgx7060ksh47en9r0xft0 | BTC | 0.70879871 | 2022-05-10 20:52:31 | 2022-05-10 20:52:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1D2VRXuQTXnrMx3wcxtoFdb1qeMbPaDMy6 | BTC | 0.68975873 | 2022-05-17 15:58:55 | 2022-05-17 17:10:04 |
| | | 1PujNsHqHcMrMA4bKPPqYjDLdHd74hbLbE | BTC | 0.68554129 | 2022-04-20 10:22:38 | 2022-04-20 10:22:38 |
| | | bc1qy3emrefpas2uvls42nu6efhjz5qph2wgm2cjey | BTC | 0.68368622 | 2022-05-18 21:59:40 | 2022-05-18 21:59:40 |
| | | bc1q7ujackj07r04zaqkjs0hnwcqjwmn4q47nax4xn | BTC | 0.67291465 | 2022-04-04 11:36:45 | 2022-04-04 11:36:45 |
| | | 14tkMGARrkM5QNJexJFqP1gGJTYoJ5z5bm | BTC | 0.66662837 | 2021-02-24 22:54:43 | 2021-02-24 22:54:43 |
| | | bc1q942nekgt2r080x04ytc900t02cyyqug8qmldhj | BTC | 0.66662837 | 2021-03-09 17:16:57 | 2021-03-09 17:16:57 |
| | | bc1q7jwem8je2hkhrf02rxgy4qngw6rhck6y7szlul | BTC | 0.65798483 | 2022-05-08 07:55:21 | 2022-05-08 07:55:21 |
| | | bc1qkkyd3xw8qvn4n02usu62s6erwrpl69tjx0zfrm | BTC | 0.65603989 | 2022-04-04 05:53:00 | 2022-04-04 05:53:00 |
| | | 18oMZ8iH4mZkzeVCzdE74Ha3nEeedYsXFR | BTC | 0.64635243 | 2022-05-02 08:33:52 | 2022-05-02 08:57:32 |
| | | bc1q0rlcf23njm40l35q979uwdlvykz2lahh5r5dsk | BTC | 0.62806977 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qyv4tuhwymmrp7kwtlu4wj9gdp3k7u0j9s9nxyz | BTC | 0.62425746 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qnuarlc3hcgcghwqj4eqatr702sk5z4v28k0hm6 | BTC | 0.62399689 | 2022-05-01 04:10:18 | 2022-05-01 04:10:18 |
| | | 367w1iub4ZLUe1B2NXQL2eKzRViqDxbMD2 | BTC | 0.62397901 | 2022-04-12 20:55:01 | 2022-04-12 20:55:01 |
| | | bc1q6dp3lyfjg0nlzn275g7fsa853n9lkyn9ks8tnk | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qcuxktn0dg0xdyjv3sm3d5eg6nz2py976hm0dmx | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1qxyj0htz9pqudqwwluyrs8cxypar9equ3xcz0vd | BTC | 0.62285090 | 2022-03-30 22:06:15 | 2022-03-30 22:06:15 |
| | | bc1q76fuslmuze3c40rdv0pxnzldk2ht845akmxgxz | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qrtkxjj6dhh7e9ehpfzqesvf0jzhunf969znsa0 | BTC | 0.62157567 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q8n8fle59mjznc8rqt72etltha4yzlxry489tls | BTC | 0.62123573 | 2022-03-30 22:24:29 | 2022-03-30 22:24:29 |
| | | bc1qgk9943azw5d72wm7acatffz3fzsk5tcz0gzlz9 | BTC | 0.61913697 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1q8fpfveseclxy4ya6gqdkd4se3afj4pw7shphxp | BTC | 0.61793391 | 2022-04-04 07:58:25 | 2022-04-04 07:58:25 |
| | | 39qrdxFmkP3bC7Qe74wE4VXemQzXzNHr1h | BTC | 0.61651152 | 2022-05-06 00:45:27 | 2022-05-20 08:45:55 |
| | | 3MRcED2Fx8R9AHuw5Y8EJDE5HqTEhYnPvx | BTC | 0.61174295 | 2022-04-28 14:30:21 | 2022-05-20 10:36:18 |
| | | 1JYiHUUxcLSo3dzNHu1gc3EhCuoFK5iAtX | BTC | 0.59999651 | 2021-04-25 09:37:01 | 2021-04-25 09:37:01 |
| | | 1Ld3oUUcN7EGhJ1ckoBnZ2LoN2QmCbBHX5 | BTC | 0.59999651 | 2021-03-24 15:40:11 | 2021-03-24 15:40:11 |
| | | bc1qz9e7p85d7n4rgkarudx80xh77crzz4ad0pnnvg | BTC | 0.59999651 | 2021-04-08 00:50:18 | 2021-04-08 00:50:18 |
| | | bc1q02hpult6cve503e3qcucmkgxr4syhwk6wldh20 | BTC | 0.58623598 | 2022-05-19 05:06:05 | 2022-05-19 05:06:05 |
| | | 3E6LcDYmsTgqSDPK1WL9dCR8anypGSKCdD | BTC | 0.58121912 | 2021-07-20 12:30:38 | 2021-07-20 12:30:38 |
| | | bc1qnvh3ywhd3ajvkvan0hckjc7m66ejq3en9kety6 | BTC | 0.57940984 | 2022-05-08 16:41:46 | 2022-05-08 16:41:46 |
| | | bc1qlwuf2y6tq2lca6suhm7v6xlu80t95ckhkwucyd | BTC | 0.57760785 | 2022-05-10 01:44:44 | 2022-05-19 22:27:19 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt5huy9djjgywfq8lcn6rygpcs2qgrkcjkre89x | BTC | 0.57075024 | 2022-05-19 20:28:57 | 2022-05-19 20:28:57 |
| | | 3QrruKt3zcCRb2YrZ4T3daCLBY9tBD3wAF | BTC | 0.56044304 | 2022-03-26 16:46:03 | 2022-05-01 14:57:23 |
| | | bc1qayhkxkgtlzawqwt0x2xe4yetvp2tfhusc36234 | BTC | 0.54395881 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | 1JjNHsLp4x6BkeBz8hyk5tGtynykgXYk3y | BTC | 0.54224364 | 2021-04-24 02:29:41 | 2021-04-24 02:29:41 |
| | | 1M91yasLRiWghSHsg3kfmxfwUaeC7F5f3T | BTC | 0.54028621 | 2021-05-27 18:59:06 | 2021-05-27 18:59:06 |
| | | bc1q4ur2lf4fkyhhwsax33vjqwk603wst6chky6skn | BTC | 0.52740846 | 2022-05-12 15:52:57 | 2022-05-12 15:52:57 |
| | | bc1qd9m5092cahfdeyw3zzwq07erfud8jyafekxqh9 | BTC | 0.51258977 | 2022-04-29 17:46:44 | 2022-04-29 17:46:44 |
| | | bc1q00k97xefppjph52r7uw7gpsx7dvm43dr3hj0tc | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q023qhvc3jmnvt4ysva57w80aq2hp9ph7w9q76e | BTC | 0.51200000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q0a75y5mhw2uytxhkjfu0xp7sd3grcyzyv0tydd | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q0fv5fz86m8fhturq4ywkejzzzrhagkqy37vrf9 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q268vmcpcee9xyclhpg5xa8kqk6scw72ur7xnfk | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc03fkplzczhlef8lpyg4al7yvy069pvkf8qgm | BTC | 0.51200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3d3zyjwyeevjl05wv3zer632auvcnqjqu8lm50 | BTC | 0.51200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3jtppdhma44frckuxmhvr9q89gt4w6xn3pr9h3 | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q45pngjnjs7cmjncm5xvaav00d29gdcqxchw97w | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q45vt8kupk28cvf6p78u2stx04lf40kcfg73kr6 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q47p4qnpzr52nerhcv6hz8gwylassesktel97zl | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4alav23mvy8w82z0tfsfjnyrldzy93hs9qgww3 | BTC | 0.51200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4fhx4uz78cn8vxm42tflrlnvj0fz0y04t5r50t | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gjg99zaul2kd9wcqjfhuh0h858w27jcv69fgx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4sr02hh4jgj6g7uzxcrzkzj2pj2f07cyjlejga | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4xwm4pzfuhv8ya02vc5nkf8g03trvef2ky4pdt | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5757ehchdaqpq0ywk5nc4pe24m5tgh0psntsyy | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5ha8cz38fdhcu3gux9qtg8a5e9l6gr9xgpctls | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xpplslqlda93jkvgagwvsrs0vlvhe8ktwd6f2 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xqasgd6n3ezpwjwar87wvy7pjyh4j27klcm97 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5yhgy3vhwejnemeunl4lhd6glnp7jr8rpwdavl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5yxcstpu07unlypswzac9trguxchdw5x4ajfp8 | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6a5gd89z9m3890mgcxu9hn53wpf3u5hrja27w3 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6fpy5m9hdzzr0nqpx97cpqynlm350q4grhjhzs | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6nhzk0qqgn6tw68ep9dln3rnt5a30uypj0pv64 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6nlhjeqnk3glk9amgjt844fg3fgkxqju8t9xs4 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6p6e3sw2zg3wyt4sd7zfggs8jgldzx99vdrdgu | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q6x8veat8ywjpn06d3lys0zmxglgz50fgtt3pmf | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7d25phntgs4r40pvfh3xluxv2g0ps448vtyu95 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7dfs36etqvehhecway9qt94s3fm379ut5j4yqx | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7fjya0x03hxjmmq08x52nun5umad3hmede8pms | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7l23ykthktvl4jagvun4up4d8u9arnqln75y6d | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vau8cgghlvh5jyt2w5jvtzypsmkxy4ekwt4p | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8m9856n40e8ayhpcumvannj263d9et2dlfvvg3 | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9vxtccwlrej74k95nvhurdhvl3ax6e4rqs66kz | BTC | 0.51200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q9y9rllu93ql8zg06zz9agzkczmzuy5t9fyjcyj | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa2ffcmehmpdf33zr73qapr2z9sulnuh2tgslpa | BTC | 0.51200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa6z7y48r49txyjsns0am24rsfk6ztt6n52fcau | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qamq0cmp75kgq5gts2skl62z0pzm2kay0nn3pad | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc7cln7t00ljkpuqfx6srfjjlxeadz0zk99dlce | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7uq8atlg3vxhj6npa94p69z3eqxvu6ky9dx0x | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcdvlez5eexdnkqf7uea3yqa9l889djv46ereaa | BTC | 0.51200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qd2gyu30fw43vg89vlxqnsuu2v78aftxglucztn | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qd7ndwvts6fez0yx4qc7gl56u0fks9nhngjrsfd | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qe0svsmkjekggardflkaq7jh04s96nk806spdeq | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qegyupgwntssk3ygrydewfm26grnpgp8lqp9m6a | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qelqv0608wa8zy7xjncsy67z5t6tn3uddpzz58e | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeuw3redxht96ldc3da3pptcytc2r08ng89slqv | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewjhj4zkc6veerw2tnpjcekgecyyx7qhaslfry | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfcrrx0tdr7yrw2pw9zcsp023wu8u47h2xarxgp | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfjucm5v5fd72z9dsfcx3vg859hpm85qqzque7r | BTC | 0.51200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg5qj3cm4knq3mq3c0lmhfdnx3kjkaj46qrunhe | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qg79f9dzqmfy7g2k3876rx95htv05yjdm55gz5g | BTC | 0.51200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgm9hhvnsqdr7ql0g2mzz7fw04x283tgxm33tgg | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgng424p6yk24eth5uhdwy7wc2rjr3l04fj2gt7 | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qgw24ss7fnwq0ffra5ny28gccc3539panq6zjhl | BTC | 0.51200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qh58chhcnndfmecuryggay36x08dv2x4rnfvuvk | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhn6snx8zfxjzmlvz3yy22npxz2msgjcpnjfmz6 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhw9ewcjva3za0f4mhlmskjkj0h9eg0l32g88ru | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qj7j8g0ehn404wkf5m6when7lt7zf6wcpq40s3l | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjdm3js0p8tmck0cq4rasc7c3g8el7kynuq5p7x | BTC | 0.51200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qjwavug9su30g7gpmpc4hyrd32mjyre9drfx8yx | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkjsaqafduv8y6t3drjmhqn43p2zjd5jz9n45ca | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qky20dmrdgkugaxd6923uwwxynjdx03stwurxgv | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qky6d4nlq907a0usf6cw7qgz9zvl6cytucur93t | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql60gsympqqj9asvk247u8kpjlmqefpuz8y4ktu | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm20t0xnh4gp0aryzm7u3vvk4kztpcndshghh8r | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qmczhsve97pmjlkldxcfq9m252z2sgyxxs2zmf7 | BTC | 0.51200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmf3elyx8svs0v86j0suvzjwlr4s2xmspje67fy | BTC | 0.51200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qmfa7yhh6w4fuaz5c7atjups59xg5vwwnryp75e | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qmk56xmq30cac9qzvpuskp6vq4msvzeqa75xtxg | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qnaf6w8z3j9rswhksk3fr9x94jgtuwtnwgr85wl | BTC | 0.51200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnk22e5nanzdvqpzf382dm63490j9myzuv8q9c0 | BTC | 0.51200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnw2mp44xenened3zkqvj78j3u570l88nv8ql9p | BTC | 0.51200000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnyend265r7xqcgxvhl4ggsgf65l0k424vu8q9n | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp5n6evc76jr8y5yys8ppsyege8e6kz6pm6yl58 | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpl3de0pq200hums25wvg4vapdac3me4ahm0rns | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpvdj0mp5txuwsmvq2dt5y45l648peahdy2wvsg | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpw4zjsqr8tr672knhxw4rzlp5n5ygq6g3s6nfr | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqs6a5pgrtwy39vzytagek37y9j2fjse6u0ecxc | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqt6s9uqd3q3cz2qt3hx8nputzknsr4ddmvn6c8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqxzpvcw9f9t80lafvzwtcyfc0d9wypz6m2yz9n | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qr8h8kdu4v4hnv4h4lhq5jytd4wp6j5rva4wj9e | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs5qlxfefajt03dy29fh6jf3kfv2whfkyx9cwh7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsqcks4d949v648sau4d2ze3ewjpj0wlfejxzsw | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt6nfkzvqfhxy6ft6djta06kvugzxnnuwyz7fk0 | BTC | 0.51200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtjj9r54nnk82qwn37vv40w08wgkqdn9x7r82rx | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtmgtqy7qpzw0q758tpsqy3qsha3dxzmudz9dm7 | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qtpf9gmv2nj67yw3r2arzev5m0p2sqf0z5r2z4t | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtsmg0v55j2rgy6mp4a02kqw9emxgvg5ufjnnky | BTC | 0.51200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qud4375m9n5xtqaum3vmxw3swcmnxmnvm2rx7 | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1quh575uw440j7fwt2cm80jm2m4cyv2vdjwk63yf | BTC | 0.51200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qut6sxukvwnj2djrc35500gjpnj04xj57wa9pch | BTC | 0.51200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv204puz3ksfr6h74h55l9cceasskweulcte2w9 | BTC | 0.51200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qvmnn4znrtyp03m6hnqyzadge4uqekcld334y0z | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwcq8sgm432y6ee3ve3kyjreeyfvy838szmtcqg | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwdq3jwx2djpaaasjqey7ed56d42r7dt4pvnfq9 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwl68r3ydc5lquakafhtmzqn90hr0purjq0q0j8 | BTC | 0.51200000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwpqkpppm2vjp0yzddfwxrh6zenqn5acymwcry7 | BTC | 0.51200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qwtglz2ejt5p8xyl5h4lmwmsu5a6znt9urzwxq6 | BTC | 0.51200000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwudxclvrvnrnvtxuzme83eldz5a9sna9vfpv0n | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwvl895nydk68emkqgw8fjlnrpgvpch94ry8mm2 | BTC | 0.51200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwynpd5yg4kljr22dpzx70ash924c0yh2tjyv4v | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qx0j0yg7gjxtrh3v6n2ek52z6rc0xr0a5fruw95 | BTC | 0.51200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx6u2wet7xv6m97tcv4asc7q3az576dfnevkhwl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxayryvtgfsdm36hqkvthdxxpwc8yx9ku0ema7h | BTC | 0.51200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxn5tmy9hv87rjyng24783wc5w7hvw48wj7rq2e | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qy0xdhrkd0hycmt30vqspdn3mpsdl7nqkwsymtf | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy66a484guw9v9gnna6k9jsh2a9zj2sfpwwpvw9 | BTC | 0.51200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy9fp24n8dl3xdgc7hcyq8wzwmgqzw872k5757g | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyu0r9gn67sye2dphadt72qw7p3y36ysvlsld4t | BTC | 0.51200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qz27e0uk46j2kdmjzs73qwp9var86g2mz32ky56 | BTC | 0.51200000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qznpf44k94fyvnjtgqs4x825q2rm2nkvuwv2jjl | BTC | 0.51200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1NKybmqWMwFV49tbcnYiNqkfnbjSFje4qM | BTC | 0.51199772 | 2022-05-20 09:10:47 | 2022-05-20 09:10:47 |
| | | 178QeEhksfWayRTzaEYxiDKNsewuUxKt4H | BTC | 0.51199737 | 2022-04-17 01:37:57 | 2022-04-17 01:37:57 |
| | | bc1qr66rdfukwdvy6nke0hl0w50kmj4833z3zdvgrr | BTC | 0.51199670 | 2022-04-23 12:41:04 | 2022-04-23 12:41:04 |
| | | bc1qecnzr7e8sa3vtuetu02wee5edm7spe9hkqqz4s | BTC | 0.51199609 | 2022-05-08 00:46:34 | 2022-05-08 00:46:34 |
| | | 3QuRpc9vVgCsisfqcUe6WEGWd5imozBXeH | BTC | 0.51199401 | 2022-04-12 22:21:45 | 2022-04-12 22:21:45 |
| | | bc1qwtkzja552u863zx5xy6qv4w9upe8c905xya0wk | BTC | 0.51199208 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qrg8t6x5mm0znp4e45qctgsfhtjwtj8kv5c3ea0 | BTC | 0.51198944 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | 3Je7ALccpRWnAyyHrLbvPERatPUJaSkRY9 | BTC | 0.51198801 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qugu3zzpt2ndl9l2lr0g9ggd3dffjf56mempca3 | BTC | 0.51198680 | 2022-05-09 10:08:38 | 2022-05-09 10:08:38 |
| | | bc1qxd7mcf2kfpjy4dec8rfd2kd6mvyuuvmye96hhc | BTC | 0.51197657 | 2022-05-18 06:35:35 | 2022-05-18 06:35:35 |
| | | bc1qewpj87zhfs6vtutwayxtds5arzre6yrqxkx680 | BTC | 0.51197632 | 2022-05-11 18:23:19 | 2022-05-11 18:23:19 |
| | | bc1qls0qrqj3n9ctkepp5962xmzdkwl4k39g35lunc | BTC | 0.51197032 | 2022-04-15 05:33:50 | 2022-04-15 05:33:50 |
| | | bc1q3s7m9wjj4mztxavu7lj3gpxawae96jx8hw4wmt | BTC | 0.51196700 | 2022-04-12 14:01:18 | 2022-04-12 14:01:18 |
| | | bc1qkf0jwyvm8kvttdjhehk3mq2yx4u3l9rz0yhtk4 | BTC | 0.51196700 | 2022-04-13 14:29:34 | 2022-04-13 14:29:34 |
| | | 39S2z9VJRtNFJmqxEC1ut2n7ySoWrNybbt | BTC | 0.51196481 | 2022-05-13 05:00:12 | 2022-05-13 05:00:12 |
| | | 3EGy7QUfYh2dUQ5oksJshnKCTSncW4bwaE | BTC | 0.51196481 | 2022-05-13 04:02:19 | 2022-05-13 04:02:19 |
| | | bc1qg65rawt2mlscgj8kjj8vnpf0f9nrln8edr4mg3 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qnp78llzv3fguz67etnf6k6zujk42eafwd93jc6 | BTC | 0.51196073 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2kn5f57gfrsr72qdgxzelaaktpzqqrrt3822l0 | BTC | 0.51194500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 16Rw5ErfUf15MpLRaMe4FoVyJe8yhsD5e5 | BTC | 0.51194350 | 2022-04-09 12:29:25 | 2022-04-09 12:29:25 |
| | | 1CFFuCmBrRMpQzQfDRyAei763qmazcgAAG | BTC | 0.51194350 | 2022-04-09 13:35:11 | 2022-04-09 13:35:11 |
| | | bc1qk7skjhsu3guhfad3xs36t5jcapxays8x569da8 | BTC | 0.51193433 | 2022-04-13 16:28:01 | 2022-04-13 16:28:01 |
| | | 122XRdWZ8a6NA2XMZuYzaz9G1SVNeRRmY8 | BTC | 0.51192090 | 2022-05-14 22:20:31 | 2022-05-14 22:20:31 |
| | | 17Fq1cLEdUqEHJcm9epJxZo2iD8nhey1LU | BTC | 0.51192090 | 2022-05-14 00:01:10 | 2022-05-14 00:01:10 |
| | | 1Eh7to2P2vHZC1UipGv4BfGDD2ELE4GrXn | BTC | 0.51192090 | 2022-05-14 22:03:45 | 2022-05-14 22:03:45 |
| | | bc1q8jnyn20dmeegtj94dtlqvfvtle9r0xt7pg0yk9 | BTC | 0.51190917 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qzkvt2fpxt2q9w2pqrm9l88ectvy02ndzrrqs8v | BTC | 0.51167037 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q59m6gaut30vfyvx8378339dhhjh4h54lj9v0c9 | BTC | 0.51165891 | 2022-04-11 17:59:46 | 2022-04-11 17:59:46 |
| | | bc1qtz38lujx3dz7wh9jthnhsuvz4su5t6t9yuez3 | BTC | 0.51165891 | 2022-04-22 22:53:53 | 2022-04-22 22:53:53 |
| | | bc1qruy5gnmld2mjyajchshzjjtuqszz37jxwglkcy | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv9xj2gdw85839u2tztce2eufpx3vncw4wv65n8 | BTC | 0.51159382 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | 15pe5kfj1P8tc3h6PkhAnu7CDdTKNq1BA8 | BTC | 0.51141196 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | bc1qa4nl9xe2wel3n294tpk8vfc6xujepkenx6fpyc | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhmrxr8e5rp023yxfe9d7a6aqnf25zc7elrts0s | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qta99xlfczc066fxqcrmf4he6wkxwz90vwqqx8e | BTC | 0.51141196 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qknukrk6mqwh54nlt6skuwz9crqf2qsdzncm65v | BTC | 0.51095221 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3f4zxgffjtg0lkavlz4vxjp40hq4rqupplqax8 | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9qrr7992ert8yhexgc4rrzhfryu85g7xvmxmrc | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdwh9mnlldshq325lvdlp2lwwjhk63q0avqckzv | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhajs6y9ke3lgmdgn4q9sdcneup3hy5ca3jttdg | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwz6qe6cu4zkvtmmgmqyvsaha90jr4pt2h9qqvu | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjvyjc72cu0j4dm9tcqj50hlqtqr7ju3uxgyye | BTC | 0.51076063 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qscah7c2q2rd4898ph3rmvp5xh38xu7g8dgvh98 | BTC | 0.51069378 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q2w3yrwcsqc0cvrrvfqq4wg3nt9psx9pjk0q26x | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q4zxvltxzr4vucqk2tvdwysdtlc3uykpms2ky0k | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5t2qm92chae8djetzt6l0p752s7apueswvj9tn | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q6numna0xq6p6rdfsu3vaqnk8gc0rt7hw25mdhk | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q8d2hrn4udadz4gqrn4pyda5m2vu7rjfqm9cmx3 | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q9xmttkfez5qel36mqv9gvu4lc06yztgpvp7ppd | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qlvle67salaljdh7mjkfddccyzulrxzg9kugl2t | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qre8rya8pqx6tgmu96ea0txq07x9fus0nudm5yy | BTC | 0.51069325 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qwafdk8c6gvld2zgfmlg97g9e6rp9zqe674pyzt | BTC | 0.51064826 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | 1GwyuwhXPABNvb8Zby24SAM61ES3zn2qtu | BTC | 0.51062053 | 2022-04-28 11:50:40 | 2022-04-28 11:50:40 |
| | | bc1q2wqywknn95wthj2zyn563rdde9g32rjm97n7kk | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhcz8n2zrcfuwc067wjeje44v9uv22xpal476yu | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhs8guau4w86gqffa5cuxr49kc694qcv2c3lqh7 | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qmu82u86q64nw36flrued3v2agmlze57yassv0j | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qqzu6gufds9m5xxyahtyvuzml54me8adp5lwspd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qr6702allslwscccc2fan4h93xvk5fccy289whgd | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsf0r84m8lzd8mzsctcqncunezeg8a8auk6nv4s | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv7rp0fpydvmprckudsl76stzem456px90cmarw | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qz7pv0j0pp5l0ehes6cycs0ygskvlhunfeh8frn | BTC | 0.51062053 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qc65yp6fgkww9zh2p7h5r09elcwkqsyt8qmr44y | BTC | 0.51026784 | 2022-03-30 22:01:48 | 2022-03-30 22:01:48 |
| | | bc1qzql4ddae4uuzg7kcj46wvvsthlzy336g2vtvcp | BTC | 0.51010000 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | 18gwe6MAAuk4BGEMvLfZvAa644JkADDCYY | BTC | 0.51002960 | 2022-04-30 17:36:41 | 2022-04-30 17:36:41 |
| | | bc1qjaq7sfmz498af9a7qddgs3kjj95zjmujg6qd6x | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkz92a5fl7at85htf32cehm02lt4p5ddmvkmjxq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrslzxtpp5ley8xps30kyty2df9ny5k09e9m7qm | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzph826g9xu2h89tpels56ryqvpt8824yau5adq | BTC | 0.51002960 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3q8tjv2v5aa9rexu7g92hhann5hc89mc7le3ru | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3v3eznjgjta9jp34y3ursv5ymy44ev37amurcw | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6sq40zpa440qqeqvu5dnws4pl75kcdrhpf954s | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9692nrhp6pkamtrusq0eaj0mwwpgf7v0xpw06w | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcphntgqjelr5n44728kkft5l76rvfzty37h5xn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhppx4ngjzl3gxquqxvecv9glumx33qxwdnlxp7 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkv8tcvvrnscu08et4hnhtw63khfffq67qe7j6f | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2rzn8x5a3tk5pluwt0zwsevxhrh2nws5tafc4 | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvp6xmmpqz70yewadsks39ddewqwct3nn3hhxlu | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwsmstu3cuzr63zaek6qcaswn5m7tpawj2eyjzn | BTC | 0.50923656 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy3xhuc350yxu89lcfgfjtuvs8en573w97kdzvs | BTC | 0.50923656 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | bc1qvkdezzaf0a837kdcw5je5wass8jn9w57frc63d | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1qwfkcq6z7ckjpnszwnvav34vy6spzcyg3f94z4w | BTC | 0.50836464 | 2022-03-31 22:32:06 | 2022-03-31 22:32:06 |
| | | bc1q9rakvfcscaq4240fmnqnygkhlcklkwlrwehk52 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlp2j4w77wnmuweufvnw2tpuaurwf96m4jxcaa3 | BTC | 0.50768371 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qdtd2rrhrrgck9wa5uhk6yp33vr8mv2cl3875nn | BTC | 0.50684811 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9x6vzya62v7smwzfs2xsjjyuted2m8rttat0re | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqhgl2cupqpd6f09f07jyztlxn4y2fu57mlusu6 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs7sjm68cfpnxlr374rf79ycdcshc5v6wy22mja | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvxf2ep7ugk96huqhjyppc4vm926q74flzsdyt8 | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qxkkwywwpp6mkrf0c5cz3cr68gmmql2r46tax8r | BTC | 0.50659689 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhp3vw8evf79z6znwajdjp99ljye7hmhfvzmxxt | BTC | 0.50000568 | 2022-04-19 19:43:55 | 2022-04-23 15:59:16 |
| | | bc1qaucqacwa5huhwcxhnyzcadrpfq2ananru06jfs | BTC | 0.49996934 | 2021-04-08 00:48:32 | 2021-04-08 00:48:32 |
| | | bc1qswqxyaan9s29r42mhy93pt02rcnc3dw3t55uxl | BTC | 0.49996934 | 2021-04-08 01:14:25 | 2021-04-08 01:14:25 |
| | | 32NNmWqELdRvpKwgwxc8jWXdStSDt55uCR | BTC | 0.49972764 | 2021-03-17 21:13:25 | 2021-03-17 21:13:25 |
| | | 13oMD3dNamXJXcC48SKxEDykireacN3AjK | BTC | 0.49877677 | 2022-04-04 07:39:54 | 2022-04-04 07:39:54 |
| | | bc1q2w84gpjs3n5n8580x7ywycvs68q3rnuufxskcp | BTC | 0.49788879 | 2022-04-14 12:37:08 | 2022-04-14 12:37:08 |
| | | bc1q5kt9m6mzk6es2xfwx6zv5fh6l2ksnaju3k4uks | BTC | 0.49112806 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qp4499vwr3vm3nrtls3ky08apd37alhzxmuzv8t | BTC | 0.48915954 | 2022-04-17 06:18:28 | 2022-04-17 06:18:28 |
| | | bc1q0y6ef40gs06ent6jmdstuzt7fl8qsrnvcywlu2 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q7nwrdav3a37s96yggmgtpljar9qurdvnfzdn0k | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgh9eqvn0qg5ve6duzcgv2u9auncz n79de7645t | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qr0afcu9d7f4kmdq76n970w00us4n2mtt5p0gg6 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwqkud5wcfvc99auggje86kcl8g27cajfscl555 | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxp98l05q0s54z5xarvsvzv3u34v52gt4crsr9n | BTC | 0.48901905 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6zu5ygaxt56lv3w2lcupzdzdup7rxdtg2r3ddj | BTC | 0.48332110 | 2022-03-29 19:37:14 | 2022-05-15 11:29:38 |
| | | 151U2x8yQ2arCyySMVkgMMD6rLM4mfdAMi | BTC | 0.47646783 | 2022-05-17 16:10:07 | 2022-05-17 17:10:04 |
| | | bc1q3dekuqxa7q3tyf54pr05yspzjx7gtp0w6g75ge | BTC | 0.46901901 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1q7m0z6nl2y4ueezkyd4la295nupx2d5kwney6a0 | BTC | 0.46901901 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | 14kj2WqjoDqfqRJo2Mtop9DofELcdR2X4i | BTC | 0.46658883 | 2021-03-24 20:13:41 | 2021-03-24 20:13:41 |
| | | bc1q6ajkvyjrtn9dpszmz58gvh9nux6jx42d37dkp2 | BTC | 0.46658883 | 2021-06-28 13:34:32 | 2021-06-28 13:34:32 |
| | | bc1qsfsmdaqun72j8haws5hxwclal5x4lzctyhrjkk | BTC | 0.46658883 | 2021-04-08 01:04:38 | 2021-04-08 01:04:38 |
| | | 1C3VSyxfxQdD23zDB7yYxNcVK3dwiVJpBr | BTC | 0.46399399 | 2022-04-17 22:53:28 | 2022-04-17 22:53:28 |
| | | bc1q47ua2l49vu6tc0lthgkq0d2vm9539amz8j6phw | BTC | 0.46027483 | 2022-05-08 11:51:37 | 2022-05-09 11:54:21 |
| | | bc1q824z0ha03xpgqhnl7czp4728untjh2tfhqw705 | BTC | 0.45760653 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | bc1q0tfr0zxjnk5z5wa0tarhz48zc3e9av7pqlk4ky | BTC | 0.45190303 | 2022-05-18 03:47:08 | 2022-05-18 03:47:08 |
| | | 1EBZkwouCQuexqEzP58Y4WGddb7vUqagdS | BTC | 0.45091576 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeht3nzjf6lcysaarzs8hg7ld2g4h96ups7twlf | BTC | 0.44944386 | 2022-05-12 10:56:57 | 2022-05-12 10:56:57 |
| | | bc1q8w32avry62zs57rmsnx4dvrdtr07ptd6pvet4w | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qksjeya9zds6su93m6vr4mawh8yazu3xhgzu885 | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1ql3jq0ndzh4ghejfjmhrkf8mecrvr5zn4qtc3w8 | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qquj52f5d46gxr8qtlv2em8c0304k22xkjdp9wh | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qsw3kwwp8wndt0jt0dv7pfys90yg322d3c9rkmv | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qt8paja7uxcxftnd96y78apf6kmq65d5f4audht | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qwnfhyvrjjzdk4yy7zduyvnl9td6duenkw20y0 | BTC | 0.43593235 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1q4f46jevs6xdv4kyalkttv50nfyedc9elgn3dvm | BTC | 0.43593234 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qyujww6a5kdxp3qypkny5reh7cknhxsqj7qartu | BTC | 0.43593234 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qzd0tzugju4y8sg3446nnzn3pmmp38ru7ccmxk2 | BTC | 0.42994916 | 2022-04-04 15:56:33 | 2022-04-04 15:56:33 |
| | | bc1q8hk56kpcdpuq6t93cwygzxh4gsfku8gt9sr0ta | BTC | 0.42795380 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | 3PPZHf3x994dGcKV6FbB53KWZ8v4SBV3LY | BTC | 0.42443695 | 2022-04-12 07:44:55 | 2022-04-12 07:44:55 |
| | | bc1ql4yaxcv8ltjez5kzyy0uu3cavwu0n50067pmq4 | BTC | 0.41830795 | 2022-05-14 17:11:22 | 2022-05-14 17:11:22 |
| | | bc1q2wk9qmxanxwvs9ztp8pg8slda6y4x446w40jsn | BTC | 0.41806431 | 2022-05-19 19:36:59 | 2022-05-19 19:36:59 |
| | | 1PvuN5qFJr37gFE4p1ehAp4Viqmyjxzovw | BTC | 0.41787317 | 2022-04-07 13:13:59 | 2022-05-10 15:46:03 |
| | | bc1qzdyqcxyjfnvk0zv4nvyfy8e37vu5tc0v3lx03s | BTC | 0.41769667 | 2022-04-27 04:02:35 | 2022-04-27 04:02:35 |
| | | bc1qlc7w2aua2aa4hy908xmlrmm7jl2w50kyuznuqj | BTC | 0.41721865 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | bc1qh0us839678xx7wx560677khv2vwsw09zsc504k | BTC | 0.41649071 | 2022-05-20 06:16:50 | 2022-05-20 06:16:50 |
| | | bc1q807k24qx20pd4tzkggnuw4qyx85zeknnztqx8w | BTC | 0.41387527 | 2022-05-19 23:34:30 | 2022-05-19 23:34:30 |
| | | 1FTuWwWZM2FyPQs13SMT1wnweS4bBAyraz | BTC | 0.41085554 | 2022-05-19 10:23:18 | 2022-05-19 10:23:18 |
| | | 3FEms4o9XguLHdfu9U91fFcJKHn3K3Ao8D | BTC | 0.40000000 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qupfaz34ry8vn2l8f4mjj5yjpy7j63vfnt4xspj | BTC | 0.39999020 | 2021-03-30 16:47:06 | 2021-03-30 16:47:06 |
| | | bc1quy22vmeg7j9nuw5all5e60fcxpzr4jny0tjcjw | BTC | 0.39999020 | 2021-03-31 11:53:47 | 2021-03-31 11:53:47 |
| | | bc1q2r5vrwqwst4ravmhmhhk0fd26kksh6ge352k2t | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qdt4qj0av4j08pxy6weltyv0sqg2vp9p9e63gvt | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qy5w4sy8z3460x5v4tqwjzca06jd9hqhhn586tp | BTC | 0.39986846 | 2022-03-24 00:25:38 | 2022-03-24 00:25:38 |
| | | bc1qsrhaw32tkdafvhc3j7xerzs2fyrz402ncr4jh2 | BTC | 0.39338079 | 2022-05-19 15:11:53 | 2022-05-19 15:11:53 |
| | | bc1qhewr9vle7zhz635njcj65333aw0lvyqzc4xqdm | BTC | 0.39295819 | 2021-04-29 13:10:14 | 2021-04-29 13:10:14 |
| | | bc1quu60yjdgc8xsewgk6z9ymucv60uq44a6xcvcc2 | BTC | 0.39260420 | 2022-05-13 13:23:52 | 2022-05-13 13:23:52 |
| | | 14yk5g36Ru8VJMkwDiKuSrvHeMaq5VYDEZ | BTC | 0.38919099 | 2022-03-30 12:55:57 | 2022-03-30 12:55:57 |
| | | bc1qvy34guudjv6g3x7h72v3fuz5wc4684e3hj5dkg | BTC | 0.38396257 | 2022-05-01 04:10:18 | 2022-05-01 04:10:18 |
| | | 15Ct25h6jYvc646cLJ1HRZbmAX5AS4Gear | BTC | 0.38093873 | 2022-05-17 18:49:11 | 2022-05-17 18:49:11 |
| | | 1PRHt7zsfseJWQwap3f4dTwyQazWRTaUCL | BTC | 0.37677813 | 2022-04-04 19:04:16 | 2022-04-04 19:04:16 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qf5kmwcdsdx7s2v2zm6c4kuet46e3jvhfsns80c | BTC | 0.37575303 | 2022-05-17 22:53:13 | 2022-05-17 22:53:13 |
| | | 3HNP2s6EE3GRe6bU7wwVhCAUyMucKh8Yzp | BTC | 0.37504546 | 2022-05-14 05:58:52 | 2022-05-15 06:40:46 |
| | | 3AZ7CcUqDAJB2D4DrzvTb3smgwepcGeega | BTC | 0.37320101 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | 34dKNXgo9UH4qqYE4XgkNMCo3Cczu7XrhA | BTC | 0.37283333 | 2022-01-20 13:05:59 | 2022-01-20 13:05:59 |
| | | bc1qyaaj4xyk5yrtef2lysu22dmvsgj56pkr8m6fwg | BTC | 0.37129273 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qtgj2szck4cgema6vlv9hupcje4v3qg60h6dvl4 | BTC | 0.36921719 | 2022-05-19 22:03:55 | 2022-05-19 22:03:55 |
| | | bc1q56td3zq4qm88kprwsmguhkd7ckzp8njty8dpf5 | BTC | 0.36697571 | 2022-04-04 01:28:35 | 2022-04-04 01:28:35 |
| | | 1N96W5HDoYGCpLs55rNrGyTMkhqo2tvsV4 | BTC | 0.36666516 | 2022-04-03 15:31:23 | 2022-04-03 15:31:23 |
| | | 1PqAJz9kXgQHEVGUF6kvxtLyekugC8CEV7 | BTC | 0.36666516 | 2022-04-02 01:18:30 | 2022-04-02 01:18:30 |
| | | bc1q579y6jgun4876vjf3cx9a0jegqltr29e6eqzxk | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qf3ftulzxmwl907a6ws4uau4wn3ml2xlhr4vt4x | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qxzjzwql7ezvaq00ecp7jan562r7063d6fks6uu | BTC | 0.36666516 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q0etcsphst97anpjp6m46p0r53pht6faf3k96c8 | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qkr9d9vvj8t05nzw2gg5vkfnxpdce74vnde2z5s | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qpukg0mr44hwlldk9hsvjmtcfxhum7qkx64pwej | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qsgqzg3w850lht0y287gqnkp22nfudjknfl6vjf | BTC | 0.36666496 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1q9yexm4z0d07jnqlq6t7llzwx3tg48sgw08gu7f | BTC | 0.36587047 | 2022-03-25 00:12:44 | 2022-03-25 00:12:44 |
| | | 37f7pMhen9xZN2JxGDWzuBefVLKgiHfVaM | BTC | 0.35972152 | 2022-04-14 03:11:45 | 2022-04-14 03:11:45 |
| | | bc1q200humncd63q0dzwt4n6g6yyeue8kq6je5y0wu | BTC | 0.35914616 | 2022-03-22 11:55:35 | 2022-03-22 11:55:35 |
| | | bc1qxljfjnp5fgkq6snauffj63j4cv0saqjjj5fesr | BTC | 0.35914334 | 2022-03-23 17:50:55 | 2022-03-23 17:50:55 |
| | | bc1qxul7shms33h3j7r99t6kjumquzjht2vnfvswvy | BTC | 0.35669602 | 2022-03-24 11:38:50 | 2022-03-24 11:38:50 |
| | | bc1q4272qcd6wctwp8nahycfjk5ztxwlnrn8xfavx3 | BTC | 0.35516342 | 2022-05-18 06:56:41 | 2022-05-18 06:56:41 |
| | | bc1q58uz908k3fc42y0f64a2h50h09f2ms8kx6ykrm | BTC | 0.35063113 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | bc1qgu7dxce7rjqskhcw59wgv86ga26dy7tc5ryull | BTC | 0.35063113 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | bc1q9nqh5dzhf27vc80ryf5nsaaskpz2tskfedp6g0 | BTC | 0.35063113 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | bc1qna4x3v6855ksxcx6l4yjrdapd4ed8zedux9rtk | BTC | 0.35063113 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | bc1qx69uu0ayjwk9avcj56sxke236gf9slau5qhev6 | BTC | 0.35063113 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | 368PvCmk3QxGFAU2NyXpv5s8p9qhcUnBwB | BTC | 0.34773775 | 2022-04-08 01:48:15 | 2022-04-08 01:48:15 |
| | | bc1qsdnrzs8ra763pmq3agy62k2p3wmcfnte902wkw | BTC | 0.34212381 | 2022-05-08 07:23:33 | 2022-05-20 11:06:49 |
| | | 3LL2eGAbbNpD4qAaxQytjEdZLvkj9cc9KV | BTC | 0.34176661 | 2022-05-11 02:00:35 | 2022-05-11 02:00:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdwk9470nkzmewdxhkekee9jp0qp5kflp0sz62e | BTC | 0.33971795 | 2022-05-16 09:46:16 | 2022-05-16 09:46:16 |
| | | 3GjW2qPrXp7dEFvTFPFQ5xVfcXn4JpzBxS | BTC | 0.33690561 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | bc1qudkrd98y4qyapnhyn46kr3dxrkld35g5pjyw8y | BTC | 0.31995747 | 2022-04-09 11:49:17 | 2022-04-09 11:49:17 |
| | | bc1qecluaq62r82y02javhg7rsdr06l42yhm7pc7ll | BTC | 0.31746031 | 2022-04-11 04:55:00 | 2022-04-11 04:55:00 |
| | | bc1qxlggd0dgvfhfpfppwy6np420v4enatlhp5sz44 | BTC | 0.31449509 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qjjrmuhuktwmgj7xsefx7wrxxzkhrdtm96sm7qj | BTC | 0.30686596 | 2022-05-12 06:02:15 | 2022-05-12 06:02:15 |
| | | bc1qqqhy4fds6x9fsfyhyef7e0f59vykng3v6a576u | BTC | 0.30399488 | 2022-05-19 10:23:18 | 2022-05-19 20:45:15 |
| | | bc1qc0nj023mpa30nfvmtauvv9agnm7nz448ss8k0y | BTC | 0.30361272 | 2022-04-15 22:39:33 | 2022-04-15 22:39:33 |
| | | 38dM7KAWfVQ83gfzkJv4WDb2gGrxTgRYd7 | BTC | 0.30068504 | 2022-04-24 11:11:42 | 2022-05-01 11:08:10 |
| | | 19sosF6jvurWL3VYe4MF9KwCmKk1RQm34D | BTC | 0.29979908 | 2022-03-28 11:14:22 | 2022-03-28 11:14:22 |
| | | bc1qnd96sp4l04vleks3w0ftca303h9ukq5cd4hfdm | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qrczh6s24kdmn0h59cy86dt64l4d39n9dzuefhw | BTC | 0.29979908 | 2022-03-20 04:23:44 | 2022-03-20 04:23:44 |
| | | bc1qv9csrprtyhufn39sdvmnsh5qqkhuvfuugal23x | BTC | 0.29893260 | 2022-04-02 12:01:49 | 2022-04-02 12:01:49 |
| | | 3DiqvDxRqPecarGsccpWpXng7wLL6d9Q7j | BTC | 0.29240687 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1qy4rdr8hs7lz7u7sdwfs2jw57k48xahpw26kwsq | BTC | 0.28934895 | 2022-01-08 12:21:14 | 2022-04-18 09:42:11 |
| | | 3AeNWiR6yB2znvxpkRwBHsbg1ytiXK3cQJ | BTC | 0.28643585 | 2022-05-11 02:00:35 | 2022-05-11 02:00:35 |
| | | bc1qdx0vez2ajp96lnp73ehywmrqsaw8atyf5a4kha | BTC | 0.27559952 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qyfjv0hs9hyxnrkse34x0j0kzj60qpdvdhvn7rj | BTC | 0.27377889 | 2021-03-30 00:23:23 | 2021-03-30 00:23:23 |
| | | bc1qyg6tjaxmru5jls32yxlsacsuqa7x5e5rhjxdef | BTC | 0.27196768 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qksx37xd3h099szdxxawcadz5337vev9nej22mr | BTC | 0.27059082 | 2022-04-07 12:40:56 | 2022-04-07 12:40:56 |
| | | bc1qz99wqfymm3ds4fuqd8k8n8yy6xlpgas3z3n2wz | BTC | 0.26973757 | 2022-05-18 08:28:57 | 2022-05-18 08:28:57 |
| | | bc1qejwyunmzefyc4ns2f9tvxujl5gc5gy5ds4cqcx | BTC | 0.26492401 | 2022-05-18 19:48:20 | 2022-05-18 19:48:20 |
| | | bc1q00ax7m5v85w55t2r2602evjl29veppae4s24v8 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q00yc7x5xfm8lhzaxp9tud0lqu47kdjkplljmd5 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q027pk5unhazhdk94mszcpas2hhfpxruk26fpxw | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q02cscpqycwle9x6xpf2zsvttrte07vdcx4dqzp | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q03hwfrkc2nda38ve5c0juq73wpd99kx87gqx02 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q04sech5mwaxv0w4mzh4qtgyrc8ckup9zcegn50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053rptf0wnufud2xquqy4h4xsrlc6c3xvnh9dn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q057qsh2peytqxazfdtl4g9t0asrpu6yyxa4j9n | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q06j73nfyqddk5vwc6m7cnanc5xtj9fn6q4xvak | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q074z2m3v6s33azwuvt9j6x7yq0elj94jz0yf9z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q080agm0p8wal0yycmyvwg3ss9u3gqtrryenzcw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q086wsh3g34dhsmr0qel0sgqd8dgmx8ej87rxm7 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q08f3lc3wrug54yfhfqn8cj8j34qe6wxyvgac28 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0957kgd6nwcvew2q0tkuv2e9yk9jlrwxnaslyr | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0a9068xzrx2xw4r6lj9zjae48m34745pqpel5g | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0aqeyp2vu320cz3a0g0ep97dzml2aa42f5cwp0 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0aue33tfzxkngsjrkenq674qczredjl38dpwfj | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0cagj9przsun2nrey92jlst3e5gn5ksjsgwt6s | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q0dsnt7pff782q0qag3w2dtl6nh3a367g2ce2te | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0k3w85nvry9d72c5x5yd0u52vwpx847n94z3wm | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0kyt5g6xfw2emnskp8epfqzwdf8j9gznj2jmqg | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0mpx57uqesaw3egxumdznv9ttaru8y20zsq7j2 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0nxkce8ftdwjd3wr6vp48snthe96857jhq5xf9 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0p74hdysxh8mkery44983k2jdwkyp2fwdg4nuy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0pgj4xw9u5kyhty8h6gjytdh5enr0f5y6anev7 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q0q9rye4d5q9ecvws528kryzjzzkzr68rrwy6cc | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0sdrkwuehqu76vzklsexzf5g85zp5wpt9e2kjm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0t8kcxmawm58ampy9kwmuy9a5xyrpy334gtjgl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0uzpzlrawc24gvg5uwuy809qcphtal055qtn8n | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vxlyyzf3cxln53rykud2wtcsgaa8gg3ty3d58 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0w7jnut5a9qgxqau9ngmpzp7dj2nrz3xmxv3fa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0wdauph5k053hdggtvy9ucr5pg025pg4zutftp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wz5jms0q97v9tufgex90h6wsvryhkhukzvyuk | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0xpt5pdtcpzhpqwuxj2nasrzdw0gee8egxuvhc | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0z0hlgq043skhdnzteadhyx8n5nh7d4dgckd07 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0zzr5kuhnnljtcnma2pru9d3vxva6f62c9g3la | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2038attx97azqrfp3xk4yrhyg8sejhj4yyhszn | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q207230edhpzrkpflpwkum94tgupeelpnfg03s8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q20d8n985ef249n0u7fpptf8c98vncagxgqmv8y | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q20f8436auvsm640xarkk92d69pz264kyptv0kg | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q20gew73uds8s8hm06ev8dxwl33vzxq6rends8u | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q22ceat6gzkrk0pr5edz7pngtlles8dqe3ms0fm | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q266mr0qv3tydvrl065t7gqcgek74x3vz0le37w | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q26pts5n5ptazzuyxjm4aw77ew02sh9wks7uxcy | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26vgj6hg3qnmfae2jfnzcmejmjqatadww2wwuz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q26xnhyuqcpp2d8cvc2s2n8mfhz5wugl20rych0 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q26z9vdd4gwh4a8gxk0mcm7th8jtgcf52eu0wc5 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q27esvt2v2ttkjxpmf6pyfksxpzkjp3ldvlz8u0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q282tyxdw38w5q7uu5cyy2dv07y8l0x0d2psnu8 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q288pu42g4zqzkzhf896ydvpeneclc3yhpr8p8t | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q28dx2q046luv3t0vcvh5gsrrjqwf7fvl8dnzpt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q29l4nwetvd4ddfj4kj0729g9l4hhmhj25pvhmm | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q29nkt8jgxhne2msx2mhgf2unugxhzwzd0uty8y | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q29vxd4fqc37qazhz8vq8zh08p4wgh8wt7cdn5f | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2a49h8dadtj0pflrephk7972m5dc2fyr0ufgu8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q2amhv6lcw9m8l2nhpt467rp0f8wqz6z6ccch98 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2c2vl53ngvchxd8y235l3dlysh5vyj5sx4qnud | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2cdr6v9ghacpj20fy6td99xljdduqyp46peltn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2d8kca525uvjggjvqw3rm4yryqz7rw57r8d0ur | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2dc9s2lx2yjt5hvsz0ks5lj98rwynjd266kcjd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2fk6m2pn76cq0mrkckjnnfzlpz4jln07da49aw | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2hel4c8s8wg4rtkpx47m6f9m0fytd36v84yn24 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q2hxuneehklm5ytp078us9zkp7nm85hvfqf48zf | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q2k8jangsfsgjz0tmn0kaxjk462zpjlzgdlz0vy | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2kncvga3nekzzcnv5t8jrnvwkulg84vwgm0kfz | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2l8tfyycrs8s2n33tk7p3crj5p62gtcp7va5mv | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2mauhjyh0k6ph2kf9sj5zldfp3aj8envnne4wa | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2mvcjkxmh7fdcefng3jw90tml0smfcan50ffzy | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2pmz4300f4amyss9f6x4tq87r3ly0ktjtqzctv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2qay936x0ge3qxe3rkcs5f8t220q0v7f9nm9lu | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2qc0auulzyfzadsuvynzqhfu7unv29s39xs7eg | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2rjq4vg0xz53n3yvvhxgut68gs59y9ygm99fwy | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2rlg4kf55efdjvhnpzd546sqe0hgx5shaetw85 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q2ta9yt0ajm7q0rsa2efhfn5dy7q5n5tugnvltz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2tlyepg4qxu7mz3wu9kz667m3wadp83wfu4342 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2tqftyz9n7k3ruj7preklsrcfrt06zl500swpt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2tupcvcz4a6qzjjha3shdk0xqmscvvt0t7xgxn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q2vdcg8l4lh5yrufzr0qytca3qs6hsqsnt2ty7v | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2ve6sp5x5r5du9y0h9mq6cnpu9ju6w8r8hzwj2 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2wdur5jv95j0nfks4ff7efzdhnd4l32q7fvywr | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2wvsrqeacl6t93cxx0lu4a804sderk99530z0z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2x29tfjdc0nn7udwp7lavcnsj2junsz2w2zg62 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2xc5v7xzphj74lmh2fh0fpurgjlg9kdejy5e0x | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2xfx5v5hgy3ns73ya3v3gd60vg3kur94w207gg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2xgj47w3m7fp40saw07lflg55276yagcr9av8x | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2yzancgd68ukuarek23x6xtdc6qsws8qp97auq | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q2z9zd5fka30w8rh343qxya4l8vqclr4eyt7qjk | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2zzf3yn6v2zllm2p6kz590jk55urv76c0sz4v5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q30jj55r36hmm3hm6csf6rjc3c23w8z84fknfw0 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q328hcl6vdhuvuqpdxm4wnhr8ka3lehsd37af07 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q33u948f624frjpl85kqw70cd4rmp3hu67nxw5m | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q346026kc05dsfdcxvddwn2qq3mx22rjdkf2q9z | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q34erpag5vdcdy6f9350xvvv6f6y5dctplwunhy | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q34r62wxx79yj29fkfqth3vst9gpyrhudm847e9 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q35cwacez9nlh444293djxf68u89kscp93pf2e7 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35hpgg3zkaf6wava9zqx5fplmyze75rm6zzkh4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q35lpwv0rw73j292yrjh9xgs3ptmw6uxadn6j6a | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q36rsp4zepr4n8w0t0w6wydjhfjft5378dgyf0t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36tjcl9a73ucnwhy3n0xx8f2sxqp7lvc08xqlw | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q38t8yval4g8aa22jh2v4797uq73x9suwtnjgva | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3a08kns6tz3ytcnxqenw2x0m87pdepfxt6kwju | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3a3rm6zr9a802nvm74s9p65eldh36ussyyf2mw | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3a8trq0ktedl320x7ndskppjf22mzm7jz2k4ry | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q3asj485jz6dz2czxsdayjkhamqu7zhf564lmqc | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3dkw4x9erafq3vduxzjh34szdme0zceht83hl9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q3dp6ley3slt0xlhw9snlxn724tsvlsku32ywq9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3e2z4tx4afz9s08s6vsmgkld8fek0y5l5wf8zk | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3fm5w8qa2gav2usjdwv8emu9qk3w447jlje0fm | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3futqra59zj9ujar93m0rhjj5naxn85r6vu5p2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3lux5zlhk350u5sgt806yd726m0lhrhx89car5 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3pfv8m9dex8g8qm866mg5ce8qqmcf77peq093 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3q20l46t5cj8w5xxmerxy9hr7aakvjaaxf7x90 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3qe9uudgvgv5xn9ga59jaytnk569fv7kyqxz3a | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3r4rvxjarghkyf9qte59xlcmgszm8qt4vm0v0v | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3t5tl530q5zpfmr4gwqn0lj54rzy2gjafj55a6 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3t7jyyv9ylf7q2snf42y6g00dgh7d5xe4fwwfp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3vcu0ykmysjqf4ga7xwgrwjx2trtqyqzrr9enx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3xft97lm2sr3k4grxgak09zcpm92qnryrwqc0y | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3xg4vvcevjtel9qqlfayz32hgqmt5n52py5zx4 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3xpdytyxa96w386p036mdtm7wrzdlsuh7lhduq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3xrh93m0qu0ngqa2v464g3r8eyl64dqgq5f7cd | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3y9uej5h2v6f8w40ygmem7gu4kjvcnxa4uwmlv | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ya6e7706srgwylkzmyzrpheu3padvjhy7rp3k | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3z6rv46kmlux5ly6df4tpr5xpfjc5kqhg3xv7j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3z75sq3lwxj0fk2g8klr09gw4pwuumqlqen2h2 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q40hsry540fh04w9a7y9xt5ect3w22cggqyflpn | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q42e5tx4zaj4um08jdrshnk6wg93j5p7m3vuv4m | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q444k2mth0stmafkwqh6hqwx2dhrryrt0lff7dq | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q44q7czng0gpxvl06n6jetusurwq48vytrlzvkz | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q469278j4easwqgvyws5xus25v7n3genxdaf8m3 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q470hfrlgkwqmth99slmjrfrtp77wuruhkxmcxy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q477rc4zvcwzzxau0nttm8vjg8ml8ytpjerjx85 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q47a44fnrax9a3u90y0pe794f64p3gqtfx4zcku | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q47fvy2yg8l6h773xlaeskuwxf7gthr9de35h8r | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q47ycjcs5azjyh8tq3z56e8qsk2ws0gk4rfls65 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q48z2eqz27f398vglmnq3vhkzvtc0ys7es5as84 | BTC | 0.25600000 | 2022-04-03 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q4973pgsevjqs0snjv2ltnnwedlx3sspvuufmw7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q49tkfcf72qvhq0ftyhy3vtxegxk3ksqn8cvzyx | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4avvk0ksndgpud30x0tz9rfxgmyrq50m5f2v98 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-03 23:10:09 |
| | | bc1q4c5yj92p9q0khc6p8kayf5s3hnl6fylylqdwfl | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4chgp5tmtywm6q6t7xvqxv25prqmv8sjzp9l6g | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4clustevhfcanuagx34exsc0c92ru5mxly7ckr | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4cn96qzcv8ngjpn40kplu5ah7rpr3jsxs3lwr2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4dt3e5y0xzzy9mf5cmyljzp9sy2tu7xe6nswxa | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4el5cgrkup2am628knf5z9fcct2hl8scfrawpl | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4gr6h33p2ztpcz6ktxcjrs7cfdnvevfpw77k74 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4gugsrhjrkys2gmqax7k9snhw77nyd0clfmnmh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4h38q5nmud9zx27cry47qse3qwv46jxtr99frc | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4h3pcp86wvmjgyuztcjxmzmr7tsa603qgzp79e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4hwsc76v573vz7y9pajnrlzxzk77kqzmq0k4p3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4jd2c8d7lz93xggpaqmxafwnqk2rpn5fn26v9j | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q4jx0r7hllyrnhpj9rry7e5k7q09f0q0x7st3k7 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4la3v43se0v3prq7te9292l9tjhqa7u0rt7e5p | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4mgcgj79mrwwl9ca4klhsszfsqexha7d087v6n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4nqd738jxn6nx3egnjhlnehzsrgk987t65fkmu | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4qkx4kx3g40u9wtdwsftcp8ax4xl6vhvkq6pk0 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4s0dde2zxqqk00fy8m95vrk48eu7vl2dmuzsm8 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4svz6edc02mqgqpk8ha4k7adu5kckamxpxp5je | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4t5j4jfeapvkka2ykknu2j22r079hfc4rm4xew | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4u4p8lwfrezle8qm29uannq752j5lycjuay38r | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4uvtcwtutghs2ldguukadutfd34rqy99naaj89 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wy9m7drmfd8klr7424m5gnefeykfucxdstvhl | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q4y6k4z9509x3hjusmkam8tdsftqez0xyvghxyw | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4yqg668u5tewzqlyqcu464ht6jf7j2gznkwjrg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4yzh966zqp3fdltjnhacq39ct5yu5pvgx40sfg | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4zvrj30mysr0xteny9939hhgh3e5gk6xzmzcyj | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q509uare7xkvy2n300t0czsqgs3wdk9cecqltmv | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q53ahn7ckfhtrerscfnuqa8qt9l0q6r5dyycy09 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q53ge5nknvtcu6j95amkvwxrljwdaqqkk7rzjmc | BTC | 0.25600000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1q53gpuysd49lc87y7yv0l7q6tv6hcze2vun44en | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q55hve8h7dwpx5zsl3ehpqddgj9q60tknae2hh5 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q55mw85zvm5jv2gdf2jw76e57zfpz4g4puxcdkh | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q55ps4uh3yrvt80we6tx6jrrvraz485exueq7vm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q56w5erras2nz6rqpfhmwmvwcweq47ezgn0lljz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5777ukxpkaqz65my7fcr5q792wgtpx7lma79t4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q59y4xm3qzwckl6uwj3drppvxgfsd6ssuhfcjtn | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q59zt8j7kxncptv6h9mkhu2823u87qq9ceya70c | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q5a5jvrjyhg4ec0eh55t0h0uqwrfp5a28llmq9l | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5a78eeyg2sjt6t5gv4d3ssy7r06x8a2stz98l8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5ckue6xmclmp2fwker8wzn66encd02e8djple9 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5ehddkvrdcvpamm20rw08dxa8ja9hzraw05qae | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5fx59udgm8z3gjvtxj8yw7rjpdwzcja97jlwk4 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5fy9vgggem2kw36skdjjzntkdpuq37v3y2adzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5g9ug22s86acdkjtv5ju7weqaxfd6y5fs940h9 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5gczxjy9y50t622ukezjqvf9z86n6zxkfgl8eg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5gpun7ltumdhhfnjhyz457z9g7j07d8za9dlyj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5hrg9cm2yltqy2ff4w09nwznwcn6nez43w68u2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5kj32thdd95rc509whduk2uyvhyfx3gwz4khh4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5lkhtcast9c37yerjvxvnwjwgt3njqwz5zluc4 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5ll9f5t95k0nn6c9y400kyns45axy5vnql8hj2 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q5puh5pnxczdzzuphneuvrer0fggexlxmgsj37t | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5q8jrdj8t4xd5kqv296j6rh9667h4xrfsdjul3 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5qjqmjku5t34696lx8m6y5q5e37jsdla2qvun2 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5s5fq7ls272rm544f7mdyywglw9p9frjtylt22 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tyek33qffhmlzlup248quvc65ywpjm932l7gy | BTC | 0.25600000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q5us6664vc0ky5m7725xmxs4uc2kpq2jx4gljfe | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5usv75j9v5dxhc7wl32nc4fmwh30wdperp4k7s | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5vpqjfzjye9e6jpjng09a42h55tunf0r366y8k | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5wcr244gh76kxnn7a4zqtapc29e8n9gpdpder2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5xml9vgv9xw3fpy7twn898ukx7kc4wl8suk4k4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q60yumpcdt7s4mdsqvqr08cajcwmkaf3l0etuz5 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q62fvwklakh4ee8l79uhwlz7r39ehvgzlu82prn | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q630z9zuxxsd0eqw5xktxfcqg6lt4p8tng5k64e | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q655lkhy03xn6zc0tct78fk57zc22feyzr2ug76 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q65epf5rjkfaw86dvyh5vnlc87xz60hhtlnmpxq | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q66vkhs0hnlzjl2egmxz5zgk0wdlcnnt6wuxgnw | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q67ws0hth0p847j9xwzqqmrsne74asht5f7u0fh | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q68nr5g22jayjvt0xk0chyp4gytk9sud9cfjlvk | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q68s5hn0z9ns248ugeky9j3qdpnnueg9ef4uty5 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q695ytlrn5jut2qdy60m5zum0jt6vdgnyn48lqe | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q697nushfntwazxch9djmgfhs036fnmprygezcu | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6d6s8mtn72fxwtmeegywyfra9tfrrnzppp2m56 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q6euhn37p3el85nyjn5twn7m064cs5tp4fkgk5p | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6gh8dthzc89wyrxa57pjdxtnau8n6rzxgmhue2 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gm0wr0y30yz4lujgzrvkfxunajtwda8l8jkyt | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6hc7rrrr5ktdczmpadj9plrn3r7c4gmu7674ul | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6hfc5eq38rvrxfralch3mzu9g8hylkqwx3x3w6 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6hywmh9tajj9kejs5vc5pyrmk6580ca43zcyld | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6j3e9l9mpt9qnu7ls2wgc6vgdp0cddf8qh5u8c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6jgy753h0e7f6fx9ry9whhrzxvzn62fxfzfnz3 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6k3yq3f0dm0huepheaqc74st2t0m5ycnt60e2d | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6kmvwx5xnjg69278wwmfskcqpp7n59s98r0aqr | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lu0gul6dv2gf24k88cv7vtm9y4n8n0nwenave | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6nhsscnq6su2je7ua4x22l5qtls8juepdcdsme | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q6p0vsmc3nrvmasafyf9frurt694zhxjxwl3x4u | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6pv8d4vj4kc82wsk4e025fj7zu5ls3wqcrjrhx | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6q8g2n9y6p76vzad2j647ng0aeedj5dupwa9ne | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6qnyw49nemfdvr38wuazm0pc6q06f3kvej2m8y | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6qvm9exs0mh9f0fvkkqa0dhp3c8xjsg56k5pks | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6qxrx6l6tw9xx7uc62ykwhufjhaeym0qjxrpw3 | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6qym8jjg667d2e23qkeqxegd6zgwpm0zc7ulam | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6sctw82j0f4wpr6c4fdkplv423sgzyf0f7hr46 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6seaeaxk748x7qc70n440jqlecnvyzx2yph7gk | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6skd8hwlxq3j8ne0hg5j0snlesyqn06pls3l3y | BTC | 0.25600000 | 2022-04-24 23:18:34 | 2022-04-24 23:18:34 |
| | | bc1q6tt53gfe7mlnuae097uq8wlld92tptxz6k4gar | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6up0gtdxdppw69eq9nfrkhft3l64gu5nsxuj2m | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6vj438sh5ucj3h366dsjqdmswytatueyqqd6xp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6xydr87k36n0ay8pcwk2qxty97hcuexgr6aulr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6ymhltj5xnhj2u67l3ha26xw5gn8csxtp3k68p | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q6ywasqte6tmasxnp89muedlau7z4wlv39enczv | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q70wrneath77hmyuk25au6w8eyhfn35cdfl55hq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q73g9xgdqaymaw4qt2ydjhmwztrj2rqflk7hmhu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q74f8s506077p4ytwtjnkknl2xt2erldw32yz90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q756tq3amwkt6ej68wndctuuw0df7nzt4f5kxq6 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q75jw3m3qxn2ecer46myc5t9fn0xheq0vj759rz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q75mvne37tgjzl7d692aewghm9lfqkcy4uzakt4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q76w5srrez8pezr4syxche95yuw88nqf2s0uq30 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q77a9q0zt45ngepur8cu57pkcfyxxsdad5dm0tj | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q77zt2uv7fnq5r8g84j4a66y9g028x8sdkt9fzq | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q78kkafeyh0xe8wn8ps37knax43hr59zhl5aqpm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q78sd5q3tegddvf8hrp28u2xmtcm8vks294alph | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q78y3hs49vprpxpsyu5qg97wpxgaxgy00j895x8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7aq2u22y7et0wtnxvmfud3y3e0css4889ktxvd | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7c07tdy4j3gq5u36tyzzlmkgj4w93xn9erhu44 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7c8nww6jwqam8ggjx2xyn94n779e4a7vhcfsye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ct96zq5t3np3j38n28u6cwlx3t4aw2vtctwsr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7cx2y2ct3ljcg2sng67n45r73ayqejzf6rsf96 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dvc8n489dcmt4tullv0zn079s5kxdkxvx60sa | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7eeh6l3wg5fccgaswzwf6ufzg3q7xzfpe6zknf | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7efcty2jk4krd2596ynf73ny6hat6vpdlgy20j | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7g30yfgmry22gc6myfnlk5e3y8hf8g60xx2egw | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7g4uq75cw2uvdg6fm5j9tktkns9nzd4crlp67y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7g58klzx4dtknyugesety7zzy5p9dxgrk0san7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g9lcnt72hpauj8vv3nvhh85sgw37m3shkyszh | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7hp60xpcquzy3j047uzcffxpam8s23lnlxzaff | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7jcj097pjg3pf4tkp00vl58ml8lpaqdct74u38 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q7jjxct76989erltvr2c07vt9s7p3gr0gvk6w2v | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q7jlj2pej6nnfaxeqgkv7ne6efhgfqufuq80guy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q7m8whaffrykp9kj6f06eg73cm9nq64vlyexkhm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7pdgthdd7945x8hqa6szv5l2gdqw47j45xcx2x | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7qg0dhu0tkxs8lx50w2s4gg7szaq89zt7essqm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q7qzwzkvmd3rfwgcr8xny24lqn52z4kj5xl4ha7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7rdqsj9tmlnyjmnvrvm097xq8esujj5pvn7qnc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7rjhtf4ru7gqkp620u03yapc09k3hkdqgvrptn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7rs4psq95q7qvv7e6939eu6y0t5f2lu47p5v9l | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7t79u82ret5lfIyag8tmzym83xxw5j2xcfdysq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7twd4cka086wlgl2flh2ucu95tgn874kwkj5pa | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7uykacvrlskzcepl9kwey94gmfjlxumcfw56gu | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7vl0lmem5c3wkxf627spxtju3w6ch8nu8e7mwz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7vrdv7e24xc82zsrqqa3y6fcq9mz4hf0r5h0n5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7vx5lhgzf3lmvauv6mavem4m4f0egdeuyfwq6y | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q7xc4hfj2wcua0xt80lwu9ycf0mrf0j9rn0zfsd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7ysp2a4uj9sx64hn5t07r8ahfsml8hczvc225p | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q829zwum3q7hcna548rhc002z3rn2qtrz3r3wwj | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q84h6fxnurglz9gwg3skenlhak25x7x2n03q88g | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8538dmls7r3der77gn7mmdvne2r5cp4a55lex2 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q859samk079jg745dmmdvcpg2hg0p6t8nyr5nul | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q86hdssl3zujm02eg74ypf42pffcysjyg7sfncw | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q86vn4h99jv9keeveyefzdmys2us26ll9q2mekp | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q87flzn7mg5nau7xmq29ekqg4tfe9an2r9srvy4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q87fr4lxx4prrh4r02heuquy88fqzslvdeftrtn | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q886pq9j4vmvef9p649z4q9mhjlulw4ylgy968e | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q88ezjddnn0h99lumamphx33kxektn0fnvpstql | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q89t4r9caxrkn3cxcr884mpzeljkn42xchrf7zm | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8a5wfc7ta0j34fkum0ye07kgad9v0p3rk5g2jv | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8adec7zqded7ky6jz7s8umk3lq6sqshp87f6s5 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8aju9e0xf4uv02k6tzhegz7qhhcwkhjvdcw9yp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8amhhxdclwtmm56zu87vjz0zkl8h455rryq77m | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8asx9792lutcy424my4t82e4cw0g0j03gjkal | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8celerzzl50z4pza57yerg8ezxt6d5yxvkwga4 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8d0rvh4t2h3fg3qryqxzzk7paym3czld3y7vg0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q8dym67petmzxvxtq2vvdl68lpv7arq7a85t2lt | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8e6h0exe4qaknrlsm2vynyex540xzpvj49h3lq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8e8f9j05s08kucsdn75csf49wvhw48zjmnqfgv | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8fh6c8msl78tyawu308pfdn6g0fevv7h375gy5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8gpd3xtwjh456c636msu9u23ft00uwf4e5cd8y | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8j7e5r2sjc4uf4ffd0n3uq5nz8pnew6fq0gldx | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8j7jy4uxl03c63xpxz4u9fp7xtp66tcqfmcur0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8jhem6cxntqquq5d5d9mwlnnfglzac2wmh49mp | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8mr9flgky3gd0rhy493wdmc79m886aj8rcs3rj | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8pldhr9a9gug57yue29k9ygc90qlgcfkxyk2q4 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8qxkms8eclfg25uy4rarq5xk6k5px579dsfwcn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8ryyundrlc0es3z5hgf9k57znd73fqxnlyj5zs | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8vl33030v4wqnd0vs4fut6tc04r9vz55k6dqwq | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8vqv43l44g5pgpdpnmrx9ue8g9yyklvx9qh06p | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8whnvc6ntj5pmynldfl3xq3y9ndaq34qesly6s | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8x05ef7t3l6wsglr7975yf4vn0cy3hfgdneluk | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8xc3ph9a497jlcwyjh7se0ecfe58q5genk2pwq | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q907dz84s0aaajg8vwkyjf43y2375h5duwrtdvx | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9249npjwyat4my68aevsxetqmzvtrd5nnv0n3g | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q929q4gyfrecfjedqj69jhdhvh2pvmezs0ypvk4 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93e9zys7674zwaxc7m5re8kxhm5dcjfz0cswy8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q93k8a2rnvdmfkrwxz9er93psr04m85e7q563a3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q93s38aek7zre6jdvcps87mkkx3xuxy2avwaw05 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q93uhvh58y5c8ru9lp48ddjl9rt0kzx8tlretlx | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93vqu67xkg0p56m0uual8yjy3k49st2gqml6r4 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q93wz42lry3zks0c8nchymegptxw5z2akxkz3fd | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q949tqxdw65nwlcxr3k5hwxhjnpgv3cqanx3ww8 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q94adem9kfycdqqz8g4th5m9urjxmlgr37xg9ae | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q955jrek6k9d89dxq5j6h6ag2en2kuzh4t6wgk8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q95mafds2uwyrqnacwqsdqfzkgcjasm0dke2ys9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q96k45jkmt3m7dnsn5efjjarqgeeaprkvlpssrn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q96rzrz97cmgcu34er0fkrvzggn8rynf43x5ru8 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q96t4rpp5ccxjjxmlh0npa27s04qn2rwtlqxcf | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q984pvmhdn2dnejwmn48cnxyhq43pgs6gw2fkuh | BTC | 0.25600000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1q99fvy7hlfqmrd9jg6hzyjktqgrhs66256uufpz | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q99g3l2rr82wgkh8fsuw634prlusx69xv9gc8vn | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9aqlz0fn6vsrlj4wn9saxghjl5j7a59cu7zg8d | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9d0250jcvnnz3mxfxx32ukgjyjmy9j42f9hlqe | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9ewelvf28dhsk8utztueakp97q336fpr8m4zke | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9fcl0vf3z9dnp5ddyn5gtan83dzwn8fltptwqt | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q9fz5lzvatt5pr06qkg0ujr48durzp27ekvmpzn | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9gejzng5lpq9lcqfu038c4eh3k7tkkhjvpvv96 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9gf84gym3ac3v30g75647tljpeh4uvaknfpgq6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9gwnsekqr0wkarzsv5h2gvqll4cqm8p3w3ckth | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9hhrzu9hra2ytalsnnr5mvrqedwmrez6ewktkk | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9k3g758nw4p93jufsd9en64at7rzrnaz3xjmwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9kztxm3jemhchamgj5lkdrysu5cp7l9n637359 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q9ljd5csu4nr7evm5k4mzhqh6ftatw3vfpgkc6n | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9lvatyqjdzgjdpmgdpt9prtz8xr9eku9l4c8m6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q9m4fufyq4v0kulndsed678r2378p7wt80fyase | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9m6rx7wpzla6n446rvymkcsaxjz4wl4prpfv38 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mf8m7kdhzcd4fsdzeqr8qledqvz8hwdjlacn0 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9p9n2us6hakqsgmq2zrqfa60hku0g9evj0d5jw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9pqsu4erpzqvqy65l8eq504ghrjt7qux0ann8v | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9r3tjstp5j5xpz46ul4eaxe0x86auf7jyzerst | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9s0c77fwcf9j2p9fhm6msptwmpe997wmqdvz2c | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9s7l6gq57sccgk0gkn3qe9p7cuznzmv55fxg0c | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9sgnncygng9epkr22dce59lkl535u2qvuu6283 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9tg863vaqgdx46helw3sdl05txk2anq8cp6vag | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9upm0acr5z3vddw55tmvjkr8zp97l97m83waev | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9wqgg0hlwwwa76avwfz6fru3fp89f467hrmstx | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9wwgnunjhpkt4rpz75sf0h4qpcjzkceq3r58l6 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9xdaemux4xq7g0p3zm540wnd6vq479naaw0tc | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9xprd8hxq464gdsgtucg008yqkjhw3whvzefrx | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9xq44kk47nhv0f5w70q6xwf7dna90kxxnvrz66 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yuz8d6lf9c2hs4lmh7n6vwu9ga8lwyp6jfwe5 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q9ylt2adhyt6v2f6lfvwj62wuacxyyaulqxcx7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9zxcxwdq0g9vka8yzgrhpc9g6rjt0w7200nure | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa2efxgdc2n462x3yjut5gxdjg6wnha3rlueadq | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa2frgk576a44hdsqmazvs2f35gs8lzwcllrm5x | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa52t6ag890z6qnct7c4a55ma9jugclwt0sdhyn | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa7taffu6pexp6m25c3uc99n4uddqeyhnxjdzg8 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa8pl9xncr94zswshprt660lc2fs39rzl3j2mvn | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qa9cc95x2d0aqcr8cqy9ez2r7s2vly8rgjyl6w4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9sjqkkrkg2kkfxm2p7v8shcs2pvzqvrq69pj4 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qacesnlujzqelx7ju7jjffjz53vf6knwkr55uqn | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qadle52h4gl40p6x95zql8zf4z6kn2vxxx930y0 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadlycgja5m92r0u4dc7788yvwh9ttfq85gfnkj | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qafz0suagej0rce3k2tqrfrxt9tfrcfzsfhazc0 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qagcq4cprrg75p66u53ym078vseel83n36tqtna | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qagdjmfj2fe00ne7tzqyzyavxxnydn9ctgcus3l | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qah4e8qrup24wwvqqhpkajxk5stfm8lr45kxyv7 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qah4g5j0tusc3kxknwy36fdsrpwzd2w72vwmqxw | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qakmxv0gdq7uuu3662xpc4gadnp6gaw6hc8jxvs | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qamtrnf9w4rnxg3p9xpvw43rjuzycr953la6f3r | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qane92pw55p74l0svv8uu9w9lgzxxfw23ur5uld | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qanlmgcjuynwt57kc48tu97g9f93mlgzalh2vn9 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qany9gpwasfxtx3rz47rknj3gjjpe7f45rz3k5x | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qap8spvaf6jx2dgdc9d7fu4fjdvyqdzfrgp0nqr | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qaquu9kxclhc8a2auwaamddp9uvumtjkf6u0jw5 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaru4jt02t82wlu5mrmk6lmcvrer0xrw876g0qg | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qasfs0xz7vhmcq2j7drnxcpyn4yp0cs7jvzpdkn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qatgc2maufas7xzuetk45yg3dgk9jrw492ct7jd | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qauhn430ftay6v6ztsvvs9n6x9u5jdl9qlkrnuj | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qavvpxggzgule2fs4ghjlsf6ejxd539k3emsv9k | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qaxx8mx0enga92dfqtsvcm7pn2a4r36znf2qah7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qay72q3nurprf6dlcgsgt44en4qk5p7hjx57wcc | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qayp3r6dhtfxz5uk5uz9qtxsqzc4zpdqwpefncf | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc0cyq08ffca7f8luzsd476lkh6kmrsu2uhkqvc | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qc2ysr79j27n4jyhwruxe9rjkcpnkuns84srd3d | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc3fdn9twgxhlfj8tnu7hx50u6ajrlhtth7fz6a | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qc3tt3px03uft3ymya0epp5zqhhqh3r9qdsrn2q | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc3z9fgdc59mn7nm44606g9tal320n729tvarg9 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qc4cegdpupavpe5hxpjvx97dzl2r2p2mqvch82d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qc5qd6udstjed5xx9ykgg60vgx9h2gp5kqkpcyl | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qc642d06gflx5a0zzdr9tg5u9ujtkhsnklzr4hs | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc6eu7zjgdqsdlqfj7k8acfvyvj6ta93rqa3efh | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qc73j9fkqwl494utqgj88twf9ahk383xtqnfvev | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qc8j5ujrkzw0nkfz9gvs2pn58hremwqqhnapf0d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8thze0ruemzxfvnfmae8patj6jzzrnz32vrh7 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcfguhz7qrcc4jfukuy2t4gkhhc386ucv35fqfn | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcj42mx0uzt4ka74yl6d5xvja4370j24ygg3hzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcjgq5wuapfmyy9sawnrqrf2dcqfqyxvzd8pwt9 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcjw4anz098yhj48vpctwzsy5zk9gz4n973uxds | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qckf68leqwqm249zmawnacf7yw2f5rcs5fuzqc6 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qcly3476fex9t2rupvys6tspg4p5eezr54qgg5k | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcm05a56szx26kem65vkm8ydu3z3dv0qakdln3e | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcmdt23q3kdlq788ewxaz74qrd2ru5jhsdeqh2r | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcn58weuyfldef925x8nnfxpmydw0s94hvmcphx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qcnej78c9hwwdz4wfe95590ah3476qxvtq77yzu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcnxufyvrygyphs5gjqczqtm2zzeq7kp5ldwdfv | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcprz2dkg37v0qg87qdtdjjh6jm0j3ech8agpwk | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcpzszw27jgaahdk46yl5h499s2dknylx7a08f3 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcqz2nd3unnyawmvwdfam264dz6dhw5n7upvgfl | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcr0sl3k4f25evauw4ma78pu5lz5ru8vej82qwt | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcr47hwaqgstzws45m06em326jgw2xuqg92fjmx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcrf9r85tcgl4rkfsr532nmfycxfjm260tesk50 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcrzld9964dgraw7d7ehngmpq7vqyrh6eqfakgs | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcssyx2eukjp9rk82kah4y8g63cm2g7v23aflpm | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qct5uj7rs4d046rshdp6a4hgfkeqhtrpqfht5pv | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qctufy5ccswpuzqvhjpcrajxdam0dtekyyeuc28 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcumtd4qwlkrv2lrd92amuyhv6l4759dsfuzucm | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcv0mvqpuhppssx09myps5nfeqmt8hqwl2fvw4d | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcv8hxmegnxj0yf5qxut5cxsmkl27wrm5jag7sa | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcvr98hxrzdfaqfpr4wag6ttalac3ljuj8cyz5z | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qcwa3rcefs0wf47lxqxspjf9nzrsyhjgrqnuzaw | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qcwl8nckus4335pqpruvfpkgspn4ynk2fyh4qwa | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcwy6j6t2cmp4v4yc5m9rj86mkwccwevw333m6j | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcy5nr8ddtwqxzv3h9txmn43s2rlye27lfwkkta | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcy6e5adyncjq33ujdd9q0pstc0wsdmkvkz0u2v | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qcye6r4u3f8peekprckaskvqm5a9tdz880gukky | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qcyhav29sty7kwmvuma6saujtnucyquv5ucthg7 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qczffzngp5xlx2lvv8epvcjg9qdph5d7k9uhxkp | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd2m0m3eqeeu8g65az4f9y3frr6w5gusjzsf379 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qd3q2tw9pr6se6vkswj2kfyu4n0s3uww6xjz3ry | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qd4kjp3683s5ftqklq38r86weren27v6rncvmdr | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qd4ng72enf0zcgq9v6myzp6fdnrfzashzq8f869 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qd4zp5x3zau53jt63mejtcss3dfjwelpwtp9lls | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qd56myrelvpwz9hk0srmtuqj4nwmzve6twu3dkz | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd754ja44vlje378f3lyjktk365vy7mc3nepelr | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qd9cyn6p2ynhm2vz7w872xmaucnrfaq8ax2sj48 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd9xnznnuft4zk4x0zx4q85a8fpy78kavl8udrk | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qda5a2trxzz0fdj90fvulssegpjatqd7vhxupqv | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdg3xsaraa69rv6kqadspus2kw64xywgtvnvwgc | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdhnvaayw2qdpyqsen8ucyt6qjttf3z0kdg95wk | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qdj38xy929pnsk544xng6pjpz5tyrkjk8tyxr60 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdjnm563lawmawdp4ndx3alhwmjud2j42g92aqm | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdk7syk9cde4srlumydcv5thc5e2umv887jvs3c | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdmul53zyf2t828r92qz268ezy5zlk2g0m4pwjr | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdmzf0dq5rgxnvmpsw2ue8pp8pgvrxdpsqvkrpy | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qdnc6c2jl50yqaejjnkegsaqp4y5zqwr5demsxs | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qdp3tc2zyw5yg3mrmdh08t7j00ugs7zn7tnsx3j | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdql3khcr8y6n2f82waqk2z8cn62u6ucmetq9za | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdqtcjfw0eva09pk88kg35nfyz3l9rln3xht89t | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdrhkfc59tw224xzq4vpc5wplg5ulkcj57sprvg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qdwevyxz2nuw223a5ly6f20kcxsskmedsh9fzz4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qdxfdy32wt2y99n0tf9ar8lnk2nq5gcpjq830ux | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qdxfx7nff4vu0vatuxth7wncphn780jndzd9zp2 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdy2w6lyl2y8j84peke25rsy52s4g28z9shl9tp | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qdynelkqy2vfuawgrwekm7m3sdplkpzsnf3jnk7 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdzkmxm5rmvc0p0shsv98m4l3nq7dv8lkpqys82 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe0q5nlfu65nwpwje7fjyjfvdwdftrvv48p3rwq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qe0x9m9xy3jqkqay0p7zgt6ymsauryj5ydgsvc8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe2upsj9n30n6nt2rq5ey9n525kvjtzzyrtlxly | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe2y769a6c6200nw5c96k8p638lg9zckse9qlh4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe3wt8hcqwtpjpx3ezjcr92wzkhquldzns07g9p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe5s0z9x8qvcsvkxhh9rfe6vutjwatqtrfyvfez | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qe5vysqtxjw9hy5x3kqp2ecxg0zr8xm8meah75n | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qe75asfr2ttehmgjjkd9ucx3ap6l6ct2hpmzu8q | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe8903q8pzssm5qq9jd9n38u9vu2cz9svzrmtf9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qe942jfepqsl8u53cjn2udvx28ttkfaecve4st8 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeaa379gem0x2sm9gdyzme833nf5pqxtxw8ec7c | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qeas8spyu0tcqrp4qt2htc5klau3ukjwcvp8zef | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qee9r4pkleqq5zwycgh0mfzc70llzg0m76qgfyp | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qefanm6dgptkjm8lnqyrlnpk9tavc70z8ukndm5 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qeg29k5lccjfdmtf943r5dwuudzj94wdal5sve9 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qeg9sv3d6ptgne5f9wmxfe9cpvv5jmt8e85jtrj | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeggfpmzt9gg0ez3ye4qgwelfvyq7vu4j0k5zj8 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qegl46p93l623uhycnlsf8cw9j9wrwyyq4jdyag | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeh3aree95gteaasaxc2cpjl5zc7xq4qczen8yz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qeh7etnl2ag355jyx0v0csdyt9f9ytscxqea04h | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qehfsmrnksq4qak669hjrv0l4hqyfxsxd36zd7v | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qejl38eajlczaxxq732hpughww4drkd82427lwd | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qekdemr5c7mkhs7yg8ane8y06gshdw63pktp2h5 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qel2mnwcvchghzx3g3msq0r7h64ahwtlzxugn6q | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qel8rr2pzfwg60khwmxlpzez4m8c3w3u9zdpurg | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qem4gmy68k8p4x0rn8ge3vfapxu6xyxx4yxc8qq | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qepvg2pc349wnly3xt5s6y3va43cq9pee5us467 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qeq3rg4j2y8m27r9ct6ulwjrhn6057gdx3e6zsp | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qeqz30vdqldk72ly5n0lwcdzas5uue9djegr9s7 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qeqz7qmju4l4epajhq5txk3f5fg9tdv2hdwmhl4 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qew6x3ly7es2nzhvzr3ejn824g42wl89t9zfhj6 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qewx5afjgl268jn3c9fyjag3sxf2mhnscsal2l8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qexcucs53tlus6fap465vw08yf9k8vjdznacn8s | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qexyy4q8ldda8dtnemmgh35k6jcqkg29zrjyjn0 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qf0mweudvmftxmcznwfvjq54fptzmpeeg9k4rk6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qf4puyjv60tz0m0wmq97lum735gdgaflgf3sc77 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf4szz8x9j38zaxz7g6zzgedy7f9jvtpd3prewg | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf4w8sfas3qynvly2z4c2536ypfl7enstztvs7c | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qf6ajfwu8ex9ly2hw8jse32sl4ka4skhwnesue8 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qf8cun4ca47cn39ehm9m5u087fenxme8c7q2k90 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qf8wr2z3rxh2vqhmhygxknrxm6qvjy26nvvxamq | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qfa7gdelwfcr30xllsv9xhr9fev3akt73r2prem | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfas5v0uz8wlmwel6gcjdg0ea0nvsxf3wht9pw8 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfc3kgepmw08v3mjmrflxrhk9lafufg4gduhrsf | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qff505695pluhaj8xtg5mgxyxxxh3jmkvqv74yg | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfgwqtgp9ckzjcmfgvhf06uuve06qshe34zmlne | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfhmlr9dvv5p9uw8hkjh0h525qj9ydq6vfxffdr | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfhp9uw6lrssqd59gegjt3yl9zsuwvph0c6437h | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qfj7m44qxwkdqsurmgx7gqnj4d9qpp29m3ys5gn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qfk7w5g2auwn6hkll32aeecjyfjjnwj5lzs6vhm | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfkwx8yl6unuxzr2rnan0h3pyw8ykgrazat25cy | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfm6rmh9xge2vdgm0syrgy6f2j2zkhanr6y3syf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmge66944kxseu3yy077la3gpedypgjck9avfd | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfnyqg75jzw2rk9j3yul8taptuk2gqthg3m8yxt | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfphp6kdgtuug2xknd7sqlzv7vx7ullxrrhdg5p | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfpwuq8jntv6835ffy637yzxsv3px5sgqdy0r2w | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfq3u8a9fk5njumt5g77xy25uym4r88p5tnlla0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfq57prnm9pu5ev5y279aqerdmr3va5xdlxlts5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfr4jnchnv5kuzwpcrnld3zc93qy8n6jxt2x40v | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfr7d2nrax2ndjxl9sy5jk0ycn98f2mezxdx7he | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfrzhncfjwy7dxuwhy8nxc66v8cqhmc3rk6r2w6 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qftym3pnguf46l9d7nn7796pygce6dutky8f0d0 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfu7cvc7nk6u7zlhrl4ynu0rkhx05xlvpmgamva | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfucljqklsang9quppmxa59277z6udlwx8pzz0g | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfug58g6t88y7tduw3y0wne5gcdf0s5eup7z6zj | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfuxrz8cj7jku9g2ry04n7lful8968p6ze96rjy | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfuydhrnwp3sahzl9we3zhk7cuwswavgmxdk9x7 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfwk00tezdm07c0ddhvxcnsgzwn3kjch0shx2mh | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qfwyl4efvdzsj36hgrectzw37pljhgjrfuwm2kh | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qfyddrf327ctcky8qydcw4vdm7vhywra6z4vj8d | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfz2rjpjjz48kcz7h4ch3fkvplx0vl33krxr6r4 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfz6jvh92u7t43w8rfvraelwdlmajya0d42676s | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfznlf9acg4m0m3tlkp32cx4q7gxfnqlv4u33am | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qg0q5futffzty7al6pjhk6t4puajv7065yeu57z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg2ls6ynnuwrpkrlqej62ddmk5px4j57x28yk68 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg34sz7ht49fdaf4g9hladr6c5zuctgfr7ta2wm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg4me7g5jl5ls4nr3lcepmhtefd38dfzptw6jte | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg4yq7ls4fef3e7hlddsayqxt03fl33zvqzmmvn | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qg5rzw96a808t093p20z3a3slt0x9qj0c2mfwtv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg73htyr5g8ydntphhss7uuh8jcjklg0ghng4qp | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg7d58z0ym8zwgvx2m278f6wn30lhr7sxp4qr79 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qg7mtctaylkzxkpu8d9c2e5vgntp592xavaswaw | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8fjr9sk7r7v5rhrpyywjpm3084mx6ghhprw4p | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgakr4lnrtzw5xdsr6h8axrfwxwkkhy6pxe4ed9 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgatfx62z92s0t8a4al8ntvej7jyunngjwkflcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qgc48wafn0zj74xk5z07gk9mras9etdwne86mur | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgc6mjvpnl4vkg9ue7e3uc9vz74f754k6zw86qw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgdp754pjttnyt4452x42dne7e99g6p8zrp3mp2 | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qgdzl0807av0luxe2ntzk5cydm3ye2e82zctst8 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge3e852y4a2c2hja6sueq4gen2k0hfz2fgudv4 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgemy0a53y8s8cxu96qva2mqnxqzr75drjlxnzn | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgeqmlj248jv2ezlpnck3gry0hul6y4h7wst5sw | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgft96vk9qt2vze9ln0v0jghh4usjfsyt3d5g4h | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgg84tj4efhsghv8femcftzf9jfjdnyzmagrghn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qghmxcxnjpll6de6ez36ap0mzsqf804fwft9l9s | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgj7sauu55v2asgtl6p8hqnaqp0t8u0dhy255m8 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgjdfyfgu86vt33h044e6a6s47upmqp8kqnethd | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgknpqma6l33lfkjxydtxh5dq8mcfdrsy5204ty | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgks6djfcpcsxap2lvqxzevhylx479ja78yyfjg | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgl0qq2q97lmh0uvt7x9725gcgrg9a5ehun2rt8 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qglnmk2gxgjj3qfvfy2f3uqdgc6lcuhzgwwz2zl | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgmjz5el0dvd2jv3xzay06qlze86p2rk6wumvf7 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgmtuscxzke2dz8ysuyqms0s668p2rgr32g4pe3 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgrjhn7g978alwasd59dfwuhp8th6cgqamp5y0v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgsxgx4jfmmp0twynwpcvmtz8dnaumlzv7mwve6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgsxwvwjfz8qp8lswpahv4v9jgy78955vrtsrx6 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgt0pahjm5awjm59wf3wn3px2zpazdg0mnd84gn | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgu79awyur9n026p0vlaws9l0l2qeu508gl6agh | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qguuukq3usk32cuc8w053uv6w768hcnx3srvyl6 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qgwt5xkytxh63l8fpn68cljkmqxwc4h9ngl3pgp | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgypnl20p9utwxamgc4mwnrmkxg4dwxn3x6lt3g | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgzf068mx3d4daf9fvzt3ax2apu90qxh45sgpzf | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qh05mlgdfg7yy8tedvjzy9vf9zaeq9gj9r7er7z | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qh2q4zd3m67c8dlxl26eu25h3nga4h3sgg56uvh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh4fld2smjevvvmwufm9hp4qcpaqqnqsejats0e | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qh4rkdd42wwran05xn2nkv0fkawve0dlu0aw68a | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4uhn8lwm5uy8gvdkszthd2333v7ecs9p7yuxe | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh5apnzuymsf9at544mpey06zwvgp45js4zj0ng | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qh5ukkczp8sfwuuwm50rwp9e29hn9jgzk7dqjzm | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh7cp2s9dygnvfsg78kd6ujnfzngvejd5qzcjmr | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qh8un82vzevh8kfh2zy82ggn9687n00qk0x0lpf | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qh92h9d7zm5kdxk6qltx0f83ar385cn8vdjv87z | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qh93fmss59qtk2rm2j86rc9yt7p80l08xuq5xfu | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh9lhz79uncwxfcexqd2tq6t9jws6dnc7c22hut | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhax75y8asxlj75f5vsl8pcau7t6r4tj6u457jc | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhd96pyk2pqt5xjkalgvnzuqkjqu8k6nl44rmnn | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhegj4s30awmkpfyqwsn3ut7ljgvs0vd7naxcm2 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhep43thv35yk324dqvwmt527wqedg23u8s955e | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qheva4ygn8jj2slc4j66ftj7t97h5ekqmym9ky3 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhf34nmukpgq6wfw49d69cdnmc6yr0zr5vmrrks | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf5ak0vt034j9qz3tctpmlhwylawzpjtpwnrs6 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhf8q5q9y4ynl9s8ukpvugklxz3ywq4tdcgmzd3 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhfapnxhzy76myl9t29f76lehhjdumwcf4rk9zm | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhg3vc6cc2v2wjcchf620umdqv8hhyfmw57lar4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qhgdg5hxh75cjccumyyrnx2xqarzvmv4skgnr89 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhglg0ckx86tl5zkdev4ss5yvalg2ehxluy5pzk | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhjhrxqg7t39ckumu4jwfaz3g9n724lsmeycdc3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhjmjfkul8swazx86yhz3ynq2wyjrm0qlltr2dt | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhk4ny3fk8uu9jpy4hte8zsra4kqj90w9jgvtn3 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhkeeztt9x5q2cqywu74u4eqg8mhhus9dfmrxzv | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhlq27y7hzjz4mw2dyn9qzxdwpg7hhuryww55s4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhmeamp73vjy6w65mv3xsyrmrrldu9tajrzsnv8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhn2a7jmd6cvspjk53207ynt9gkjhlp2ttggrrf | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhngfuc5p4scjlqnp0h9rgkhg259ck590lnq8nz | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhp3e6mejsxc7t7kvcmnkrdlzalq97v8mwl9w9t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhpkgvungy2a79msgfnyr79j5fg85a3mthl9ts3 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qhpvfwu2tu9zm7z9xwvs6kr8v09zpglgq5ceac9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhs4f5l4rq5v4gml33cw4as835ql0duq43647zm | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhvl8kjkcexc42dem9l7zyehpxj429g9s5l2257 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhwdpznwpvnavswre7tve5w370chvwa3ukc854r | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhxq76n568rck8k5usz75k3908jgxjz7mufmyyy | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhy3vkl3v3unvdqrwl8fcp4c2x305c9a9ef7ctj | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qhyjgm5qzqfu5xtspq2xwaqjrmmau6lc0knmald | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhyxne0y4dmfktsjj89uw5tw0nzrrk0nfpxdxhz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhzsjtp4m3zumnazkkx7l5pm5l6k5xhsnq47g59 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj0qrxasjvquv05k7ndm55q8vacxu8u8v0dj8q3 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj48tjws6qksgspcnqcx3ewhtjc4hktn8k29p3r | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj4z88ahsz36yxfn4k0zu63nlykjfhx2zyyn296 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj5jpscdzzzweep62aue0jpxn3mf0ql4r4shz3t | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qj6vcxuestddggfwh8tld088c5qsc4uk94t7m4d | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj8am8w6mlz5kvgpac8el5gvt44megg6ch6wr79 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qj8ca56zvtj2l2kaa8pnaksk26vuqggqrndh7lf | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj9h5krccpx55yefm95u4av2w2wvxukq23wytcq | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjafyu2g50yxr7pyg2djnel2m70ksmwn7d0k0u4 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjchmwfgrspufnren8q5jd7jc2j9e6n9g78r4xs | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjcwa789kun6pkhll6xk2yvm7qv3mel29qxt2xk | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjd85k6tldjuvv4ulumu226w54afp9900sfqp5s | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjelqycxdgp03cte9f5k2alquxgdkrdfl3lwfdv | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjh5aymejmh55vvyla805f2fdw72cdh95q778v2 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjl0rh8cym3yq5dcu7uyyljavvqdswnejhvfqwf | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjlkrcj8m98ehyyd0gxwp02w26hsunxlju6ts49 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjma77ul9fly6e0uchs2wruvhyj6myngt3k384r | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjmehvtxktw4ddgul5jucqtlydr3a7yuetv5nlu | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjmhqp0lr3wdxvhxuquzf0mjzxpkxarptyn8pkv | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjq48xqsnyy0haqs563swdlanswq7kd4dch7msp | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qjrsznxkrt7t2h95y50wt8yy9yc8jzxep6wzs3w | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjrz7fezzzqry99mfjq3tv9vcrrqjt8y8uwl3nd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjtdj8hjxgal6l5gc8a0sd8pa0dwvhsxg9fgl0t | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtfa5v5y633v2adm6lzs7l9ud4mhxghzlhd32k | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjupvtn4a4acnp6w7qeth70n8wf5ka4p5acn3hs | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjv29fhj6ejwn84x2pe63tmgzrvyrw89ll7rerd | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvlm7rpr9sm93cysz29xcl6mnlxfy6s9eeh2ah | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjvpnnqm8p02j0grwg84zv5y75xh53pyua5m3zv | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjxwzjeyfp00tt0kqqzcvczczwf48udwujg48vq | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjy6huxsw2n4ft230tdnwmxfdpe7p9h9z0fshpq | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjypcg44sxd3m4ctv955a6mq5fdacqlhlvkmc2u | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjzd7casj52wfsl3ek97t96kpw5zgxjzj2crl8e | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjzfypr5xwsdvdxc0c2nmmhyx62qldld4y9mek3 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk0jgak9y5362ya2ghxq0gr7hjy7k09fmj70zud | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qk0zxtcpx4wftgnh72d3ehaazqdd8hpygmlqvkx | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qk24jvhmrzeafdrtky4qkjeaech25ffl42ztsqq | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk2my2j5w6frwaxy6vdf9enu88usrn8w5qtuzm8 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk2zq09stx7aaka58l47hcrv8jcmyxdpmqgy7vd | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qk3u4acvand3ecmkejchv89wmt7lkwtesdpq8fl | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk3yvd6thv9mmr30wjfvja4q4m0fjdurpyqpz68 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk45wjh8suv35n475upyyz77y3utucaxgh8rfps | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk50nt28p7e3mx2lndz9zn7kdtku4anemcud78z | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qk5879p0uskqpz69qgl84hm4kdku4rl7udv9603 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qk5qa40658wpkkcttfdtufnxsx3sfw403cgg6an | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qk5ttuejujd203p9ut4z50rpx597djhe06wzwut | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qk6vwaxnd9nqa4rel50flkja8zfmaschegxu6wf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qk7hygu6gj57p69ffh2p8g0f4dc6jh8ytxw3dgp | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk7uthufj86wmyez8j8xg2t5p0e290l4llgyghe | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk8amny2wzetr6lugexhf03cs3ja5ecpj07phnq | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qk8j4vdt0vcumvvtklf2jfv6rrmkd5aunsrdl95 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk8pjc460yuqvaxw08djd4dazdwq7tpsvrcmles | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qk9xxjcpnes394t8tydna7h7y0vkjqdt58fws62 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkc95xzuhgsfhvz5h7v7c8uskd0tk945f6rsn5e | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkcdyfu2ascefy7xalfxehwy8fgxgkx9kxswed9 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkd8hmzpgqhvrlsgzr97upam62658uadvwcg7fm | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkffwdcvcupxmsq8a42gpk5g9je85k8vd2amdhe | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkgxj9kvmm44mnvth82g56gqrqrj4w7tmvp4sya | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qkgzf6jzqfezefcw0fvcvyjpgcnlw5tcfylw5u0 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkjv9fgj90kxdkfqw84m5pqkc0n8wklv6uvg939 | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qklmjkdxzq7j33avgxlsdkcn942uumgjqf7qw02 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qklnk2l0zkcv3ak7gceq27j45xxns4sx5z5dz35 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qklvfk6mmj0e00h0wk5j0ph6mg6svg68g86xc37 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkm4hapumds56t6pu3dfpsxrclw3pkavt2msvva | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qkncyys303x8v0xjc8vpvmenqsnp75watny98df | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qkr0llmamrpxp4qf7zw2hpulx94w02v0vmew43c | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkuaw0hk58l8gl0nf7kd7m9gyz9gus5crj3mueq | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qkvs5kh40rcj3nhgcvzgtul3uhxqyt2dzdys93s | BTC | 0.25600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qkwzc90gkhaamys0pw0ajhzeq0tsamh4nsu85dv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qkxc44fmxj4xhr8tpmk6f2mpkf3t8kh7lvqw8ud | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkz9mzyd3tv7ucxj82qcemj9kf2m36x6vq4hx4n | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1ql0cd0af9vcdy2nkzlhehfyfsq6gvhp2f7vtl6c | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql0zpea2vtyx4lug9u2x4zzgflxl3pgjzaz96me | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql2vqp2w94u07qrv567kqzfskesq3ycxrahxgc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql4dnvpszmauarlq6vpwyrnwp9ekaak3qhk9yra | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1ql4j8gxc7s7w4dwnesuxajdqzc96y9qglsdc7t7 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1ql509l46v50wt87xlzm4s5sv640uumq5r5nels9 | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1ql5auhllxf482vrklhmxnnqf3qqqe6l2079fkj6 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql67p3uarx97tl9uv4gc3t7h7tz7f924vy0xtvv | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1ql6dj9pdwlwan6unclh5a03gex6fk4dvfp7s0ja | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1ql722r5cymvpsn4gf22cp33j5elq4y34mekzhra | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql7e2cw28xw358tjmgnyjhsw0n3rnzplfkzc6vw | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1ql7xsce7kuar2x0nckkcfklvqn2vxthy0xrt4zg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql82w4hv7c4hy5e5m2dp82enqcqa4yxfy2rvnkn | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1ql87mesaupdpj3t5f7u75qx5mhj6j4su9f2tk8j | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql87zddp3kalqw0qv0snkm9stzux0cnzq4makst | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql89fnrmpv8e99arpdzgj4c9zhwp37sxfrf8dds | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql8sccgh5nkeeexeas68qxs4wxnd09ausmqyn2f | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1ql8t0w0r62mtzrsnsnmqvja4vd9wnvt9gsc8kga | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qlazpj5tr2kpg4je7p7m8jzpum90mugh76t2kkn | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlc82pat2hdz4lrfy5hn0rgqjmzaaf73p02pn0z | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qlcaesnrzg0mq4kwkvradp80hmqzkl933ykrm7c | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qlddzxudla9cnhjtdpg9y5a2mh793slr3zu69hz | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlekc989zte09tqkv4s7qgpeaqucm3daxq07s9h | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlemlq7mjmcj2usvvckng4922xshdgs357x0cfj | BTC | 0.25600000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1qlet4gm46jnwk6rdr5rlj4sjztuj6cx9ug9a5uq | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlfjnjg3zvuk8dq976lpagf4cngpd735ae4mwz4 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlg0gl0s0ccpg9ufd73uq9wr0mgpr6p2hmenrcx | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlg8vwdzj354y3dr6tyjxun6gp47t75fmmr85mt | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qljwzgsse2wwrj45yym632tjg9nu36rv9zdpa0d | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qljzxdck4p7eu6xs9gf3kuerp66qt22j7dws3jg | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlks9jvwtz356u5h2fzlrusjcgzxhrevyv8hq8x | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qllc4w49pnm6njyem6688p234d507u6awn8uk6t | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qlm6kegkkddx4zyrse64pp0k6lkm02zvhwtacc9 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkrs46j3sfrmy2w57zvxqhf73t5xfkwg3f3ux | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlmsd0ecnhr05k9p56m5ujmnnfkwmadsajytcsw | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qlnjd8psg38a3xk9rjvvs60jxx54n86lzvgxyzj | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qlp9m3msl3reyzkw37kxy720fhnd7jmdc6fjahr | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlpwv80r46jpjvr7g4glda5wc8laf7kfw8f6t2q | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlpy3z2j6xrvn75nq3w0w3tharfcjpzacp89c3a | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlrjm2twpz67yd0zc6kcpk43yejrgl3584fm4v6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlrru675pu5f0420s9jsf78ar0m65geymm23792 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qls7qcwdw78cvvykfjrzyqu3a79gustwfmfx70r | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlsj2yyu4jf5l6scc0zhuxwkuv6gxd72kft5da4 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qluws35rwn2mlwlycaxu6j6ctuj9d7k9anjqguc | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlvax8dlyejfaj97rllng6qdmpx396080mzmnvd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlvzlsats8lszfe6mx4vmztu3uxc2zyw7z0sezh | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlx3cjapkm4ymxm22plhqpepgh34pz7mr545dw8 | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlx6rdlvr58jnq9qwq53uldamueqvpmfme9zrk8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qly05xlgcagq0pv2ffl720zeksrev4wn6mk75zq | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qly0mlnetsr8h595spma4hl96had20pjghysj4v | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm26qhj0f5353z54934u2avp2fnm0ge3scazspp | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qm276q897mn2qa86qpn3ytwajnag7njqvtwc3lj | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qm4np332s0az9h7u6c2jdqwcz3nuapuk4tjawjt | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm64t2hutggap4sus6nq9gvt6q2sgz3x6tqqm99 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qm6dhnqg5hk9qlvjsenueurec2aq6qdgcr5f8aw | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qm7v2khjwkksuvfxdrlqm5qzr6n3gq9tdqy25g4 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm8fzyva43js98vpsz3uc7a3vayw306d4tj6zzh | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm8lwqdm09nxk9lpjxefktvp0dp0kzh6uu08a6v | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm96y2lq6g9cc0w5j22fw9ktmuqqpz5zq2p8t43 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm9lk4drx5qu9mpam9y4dwc0jkezhs9syjre9rh | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qm9zeyrx45yp4hz29udghzy2vfykksxy94f5yzf | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmaeauc8j6z75c4lunhxyhzxgjm745z3hs57a8p | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmds3g6twn6rwfap5kxx87s58yrvk77t0fgp38p | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmevne4gvty5shundsundf56man7vch6wtn8gxe | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmj4a43s8qdw0qrq655crv5l97s2dr3x597tzjz | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qml7jqu9j068s2s05m6rgvc5gjasf6aejdaewak | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qmlgmzwkhp7rc5wugu20k9s5vf7p45zcwzylvx5 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qmm9fy8mhu36tv6qc0mn4u9lknnzz4drzwahc9l | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmplg57mfaw3uc7vfstj57skwvfupcxajv0zw9w | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmq4chk0h6e8rwrv57hf9qtwqnkdlfuuh5jqkwu | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmqwzlalr2agr004jqdpcaamh22r8ca5hrkneph | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmr6wj98gf8lspn4d2wmthe2plwthsxf3gz2h3v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms7ng69rrgjv2ptunayknuawf8m76ns82un9w3 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmsrzuxw6wp0r9l2lq8franrgtn055yqcmm83hh | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmtr6k8yl2dvkld90mnt0z0z2d5thaxfg2yn8va | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmtz4mgga96ve4fzaqd3zhu29deej64pfh2c37t | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmufpkg7d2xmz2v4zecpkhkney74yt4uelfzg43 | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmvv899yf76juvaf22529frq5yk60ssyarytwg2 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmvvx9huvhvkedzxffu0sm7ckl7u5ndhz3qhmtl | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmwk958s5tzm792fz2a3ydm0wtqw8vg5dj332ue | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmwv579hxp4zmawu2qg80lllnt0ae6j65fynlcy | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qmyd2a3s4kc03nrnyvgjxnvxyqpkcmdjvma2lw4 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qmydyveu0sq3p97yvwcsauseqrn4p7f8cwspg86 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmyp9f2eawyg66ne3z47rgzadhk864kf8devzl7 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qmyt84r6p8yu5jgyt8yycw9hquz4utxg4rwt7cc | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmyvwndg4h3euee3vwv8f989jnhkqa8alwq5n3v | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmz0y5gtqmjgvewp58xlguw2d5frvf625dxm3pj | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmzv82u66wv85ndh6qf0da7kh5kvfw9adz0n237 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn0pjndvapapfally8kwdrzzfhr76m0azqjt2m6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qn3ekq997ewd4l89ms55f3df53fgag0s2f4ycsy | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn45p0hjcup9qu8hnf03sd6fh7wtraeaem6d46a | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn5709ut2pe04ayha9v7tdgcqpsrue5q6axu6r8 | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qn58ktkz0jhdhgmaxlt8haxk0efeuq4nltnapf6 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5fkke0d7uuz2pj5c3dv4zakjxneuwd4fytlwz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn5lppregkk3hwy2q0vh4w04shxm0j29vysx6qf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn66rmdfnx4yjynshqtqnh7zjc5dv2nz02zpydh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn68sfylcufgc4npyfmv2rhgvh0dneespmn3lnw | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qn7vs8s3dnap3seh6a3dy7f5z0a6t2csl83cgsa | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnacxjqqg5gz2s5gqne9esz2wgketh5yf4qu7ze | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qnaep7v7xtcmryadsyhjswjd3zslyh7zk6gqveq | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc095re58nrk433g39meuj0cgvxycm27auw8m5 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnc33leuywqufgjw5jzksrhkp0jggqlu3yptdqu | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qnc7yh03d72g2syayzsuth4k3cj3954dnhe74ty | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnd26mmp6vvztr0av6qdftmejxqvwgspf3pvdqg | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qndk8wnvzydpx6gpx6tcmx53wlxhgl64rcvrr6u | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qngxxh3h5zjccuydqmrcgfj8w60efsmrwxuwqqu | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qnjmr0vvptfntc9aznjcw4sjald3fhn7csx2vuc | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnlec7ly20x3klwva47tu4tu60z0yhsurj3rjt2 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnlpsa2df7qv57k5x7jgwj40ta8j625sh5wwa28 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qnm8qhnnljuh2de4xxcww6xeta29d09h9gtmgce | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnmadvyjhc9gx646zyygjv57xmc3q2pmh8nck32 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnmq79qq4x2t74zhlraq4u4lcdap9d6djwa2mnc | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnn4y5028wcv9fkepj463z0jjuzwu6vsvpgz5a2 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qnnf6fna5pv2fnn6x0er678je9hms2zz3l7krfu | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qns7jlwmvpve7j5h4pvfytns6mjqz6ufug4fy8e | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qnuc754ffqfkpv0q7h7eq8z4zhqj46rqffdgx0e | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnv6ekta837ys5jzx6pqk8zfuk9gxpj3905xd60 | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnv98zq5rtj40fpqt35uld23l0ew3c9x48zffft | BTC | 0.25600000 | 2022-04-04 22:35:17 | 2022-04-04 22:35:17 |
| | | bc1qnwaqmagg3456efmjhc7l8f84auy3lyz8ddhum3 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qp0pq2av6hqyeep800axr9csngfna96j28p2vcd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp55cjjafz0c7cfshgmy3h9w09j7uc52l3jnm0q | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp66prcs6yk89cuxewxzqxerzlk86lv8mcggpjj | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp7ttjhp68gx8au58y8ll4y9vdx8tlzpvkfegzn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp8tjmu58yxym5ktm4rtq0azfd494lg35w7a9kl | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8yvjcpcgwy69h8t77zt5wqp4jss62wufqr3v9 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpa63m5yxfnn357xnvcswxvf38dk5mlm96470tr | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa762r7anehfl5cepp3sn2w69xq6xtaxeldzt9 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpa8vf9ef58kpuq3fv6u9pta4aejd5vcmp03l69 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpaj7ggm2wtp8zpfen7lanhftjn3hfmdn22pf2v | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpchdw7yu7y5r7kj6z0527vr6w2t9hmku4hgk3l | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpctllu4fz6tkjnpjsuczz328mwtm2s5r3gg73t | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpdywqlzm294qrmqessm8eq5f33e9exph5cekx9 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpe7qd4jjsurk6pvxg9qxsxyfj9p9r7rds4kpud | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpglzvyelhp824uq5x42thveqjm3850vuut4nar | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphj8zkv94k8q5v9ldur6pa95s3w9led9cqxtqh | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpjhwvxt2hlky9wlv4t2duvsadeu7e3l07mm5u0 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpjk8e95flw67swnt8jv9kulyvmmkg7dswqf459 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpjs3r4ss4tn0tza0ddfh5xpndqf3w5py8gax2y | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qplrt7hrrcu5f4250n4k9kyjc5rvnqzjl4ayg60 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpm8ag2gcs4ey6gwje3kd5wt44gdfnkd92smc8d | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpmumjqpeh9lt572uypl45pr8zutet7dxm54nk9 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qpnzcdhq09843em8mvnmqyvxv98f356mt0gh47v | BTC | 0.25600000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qpq66sh3z4jzezqwhd0gw3xg2phdzmjmnyt7vk4 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpsmh3q4wc5ka07sdn2xze97p7qsv7ly6698sjj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpt8ku944t7r3mu8zd6kt0dnlgufhnn27j9teuz | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpu92m8908kkwsknmafnp42q2tpy934xl4xv5pf | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpuqfwezkynjct0zd8572qjan0uy62dj6czuwzg | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpvr7japnyq47c05wxqypn2yr06pxztmrufuvp9 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpxhhnlmj00md088clmprguywql4sydjqvtervs | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qpyjqxrv7gajw2a8ukr83fsdyetnm9ztjy6qswn | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpyyfgsx3mg8w0j0jr5t22gclg520vp6cvq0ahz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qq02gthpk6cev9zz9mtc8cz3m9dj35hyhlfwsx8 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qq4mmht4997yn8ju8kfl0za09y6wxr5t28nghch | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq6s8dakcc77s9uv7c0n3khtmw3vctspfd6kwe4 | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qq7he79e380ne08nj3khqdlra22d8gsw0nygh7j | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq7rxtlul4m6xwt24wu3jm466ap9z0j0uqrdqk7 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq8m70rrt06xauwlx8tukng3dps4mm7xxyj49mc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqagzyt906q7ftfjxnclkn0dwyz9lg84a38hg9n | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqawye8r882rlpks0hvqpkddk6twtwjayvx3c79 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqdg2896jhydp269pysml7e9zv667y3uy8c7q6q | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqepz7uf23rhjntc6r5zja5raackwdph5w2ne4n | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqffywz9f6vgp4dam7qtqjdlxh06sc53cus6esk | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qqfmunvskqy5q0dszl37atw73e4hg90h6eqc649 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqgqtpk9smwndf8ggn7gva7h4n997vpp86l4vg5 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqhvqkr97htc8tsjacelmfguz40g4ck2jmfjgww | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqj48qzjvglgzxklrkxcackxvakzlze6ddzdj5e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqj9vmpe3temtnud43kz4gkzrmgrlv4d8he8tu0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqkfasjumujfxz7dyh2yamx2fmj8hfzjvrhh45p | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqlt906wngkkfdl6lcsvfau46pu05xpgwwxcha0 | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqmvv3e493hdm28k2ntkytdcs3vq6x98z2d9pzn | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqsgpyhdlde7dtrv99q2jqjucjs8klfmcnq4205 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqtq3e7rn44wwhnme2qxr0ry4e7truhtlmgsps8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtwtassymzazjqw93aun6d2sdce48e8a2r5t7w | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqtznwh3zpkem64ucncav26axyxu8pj5qlp0a75 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv07n7fm8dq2wpwdupfyzhx76z9vjyn8946nax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqw5p2pfkp20k6zeg0d2magz3shx4xywy5dfgjs | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qqwp4n4g3yrfkq0xpjel4kww6d64m4x80pk3qvl | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqxa4m07tnswhjlc6lc5aa4ua0tau9avkmvz83l | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqxerew38zrs5wytgl66ez7d6u45zhhvlvayv8y | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qqy5d8ztdaju4nkwaqu5t6lp4g7z0deqmg9lgen | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqzghwp04s5akaacmlf8qcguv52l8vtm3wrfmd4 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr0c658hmgq3hekzr3n48fp06ky3luuat5jsghp | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr0dt9m6508npde0m38hyhgw8598ul07yxn9phw | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qr0fae29qdetkzkhc02kl7gszfw0h8n2g83cnnf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr44zca072e0ul3fkc24nxdsxdk532fn5z9qssd | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr6d8rw8a4hkekjc4t6w8vx9wj0u969p6qw7lzh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qr6rrdkeeewv37rjgcdd3nkmjf0wmdfxasrv8up | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr6zgw5dw33sxyfrgu78a6kaps4xx70tfr8qfkl | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr75c4ndrcs2e35mfyhpaemfdg22mupkdwr93gu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qr7ztsls0nqs9h0yvtrrt9yxtfsgdyr3xlp7dw7 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr9949wmjf9qmvhv5puhauxg6k0mw3mqxuqlfuq | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qraa287s0ralkdy0lvmur7zy6uexcxcu4ydh8yu | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrcygwnvcwa5apx2ypac4e59wpklpd0felcj6sf | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrd0es25qcrtgd8wjt36hh44v5v08xlrnwmsjnp | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrddg6680n0jf3fa4fwe5vuxxushzcaqt9m6qcl | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qretfcnwtqeh0nq8lnkljwpquunstgnezu44ua6 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrexs5jdemqem2vqeg0xycy2r2dnz9fmrutgynn | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrf5e4nuj8qdyr6elzfl9hcpp89nmfgjtuztrfu | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrf8440ldaw76q945cm7ejfg52atcwum9dc2wes | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrfvt7yjsgfv59fgqe2dy5v39h0gksg0szlkjnx | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qrfzmpej4ayrfk9pvjfvhkef77c4yymzjk3777r | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrg2j9fy4p50avcs6lqj0hxtzez2gqgcs7u52xu | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrjlq9xjtah50p2hge03nqnd4vvug7muhmqk34j | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qrjxuc742qwr53ehhcm2ptd3q4dxzhmpl435g2e | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrk5edlh8eyrukwwfjrhrzt2t50pn2gh768pr9s | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrks0hzp32lmzf20vhdvdgrk3kkuqulkt9eq0sl | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrlfxh5gjagg3646rguvjtccfdsuvadytz2k3qc | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrm9g6qtsh927h4adl938ets8qvzl7c5y6masyj | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrqan7a2a6veyfm4eshezycpzprlcx7zr6mk82n | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrqxya9m7u9f8r75794rezfwf7kw7d33pwycq8z | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrta3ed0sp5rzy75t3vj532hhspnjyzkc9hqach | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrtutefqh8mg6fpgd5ewyvsxnmx4ntcy8wryfzh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qru0xnx7ezpk2nngxh3ylzj4ygatvx9vgxzrtxs | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrvrrp66s5qttaxw90elh36uf57735sw5wfmtqg | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrw0ksk8nw4cy2jsdc58all97uzqtk4kcn5kzcn | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrw6499rntf8eptfakefkxsgtrur96wwu5zekwd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrwswww4arn9k8yuclry2tk5g57upux2v7f67x9 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrx26a80fkj7q5kycfkr00wtvyjntf8ac4zcuvz | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrxfmx7py0l4xg4zer3l764pz4q2te3h32fvuz7 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrxk8fedacvf7pk5028atp7pe98ngrq5wsxs3uv | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrxzmvgaeg4xl97xj842dm5ktfr7mp58j23ppfp | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qryy4g8swjz7cuww70mutee37vm00jh9hgu6djh | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrzzvf3zepha7xhqq8gyqwzvh3rjr5fnw6jy950 | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs2kf0n0scv7hyzqn6wq785zq3848pkdcwad436 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qs8p0zgupgjypmlzx0juwd5l5a4m7fe9f0w7ece | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qsc226jk7ksykgssx4yjahd7zggfrdg7jjg3d7k | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsc8tmk8gqhcp62uv3af8nf70dcj5zrcl3vr5zz | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qscm5p20l3vxv04vhtswr8hphmm5zrf05y5z782 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qscp0ufvx8a0aqu69mq0ra5hfukhkft2l72yhk8 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qsdwu5dap7gm524jgetenc5gk9c0dlzslu8ucsa | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsf6af769jfsk8jrxfxqc2xgsqhdph76szdj3xd | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsf8jta3axva5hud99uvnxd6k8c3l5d4m7av9ww | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsg80kwwlue9cdghjamuuvczrrwqx29lff2nm87 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qshfxeg7tgrxdszjur8ypnmecz52ve3n0fr0mez | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qshz84lfw98ky4zksd9zlnll3gfzhnq5u2kwkm6 | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsjal50pyq6st0xhw3whzheh3lrcn9h28f6hm7m | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qsjqk4n6emuylqhzq2dzqkw4y0mlk7pn05qlwmz | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsju8xge5r0xrn3gr4vqjkzryswtermcw44gy3j | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsman4ayvpnpx75e9hmdt3x2sa3ytsgg29g9e7h | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsmp8d8u4mlxnuv40k84sd77qewse24qg8mmlw | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsnzn4dz9tqfa89z98zc0rj60yt5apzupjftvr4 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsp3e2xt8re0c38e38af3y764ujks07qdfsxr9a | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsre26pxwm9phe7tf75dluagwlkzz0m6smh8vfs | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsrevuktnuwxr7c83hc4rx8a9kvfnner24wtmrh | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qsrfdwrwddsg6cf5em3wf297ct7l4gujnlpk7hx | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qstge7hclll3gv3kap7c43raz2f9fmesgm0kxpu | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsuvvwq4gzg56wand52yyvl5mmuenj2j47lzcqt | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsvwnkjar29wrluscnqr6ve0c7y2rf72ce6zxew | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsxdqw3gmjww5nlhzc9emjkjzwn0rwvapfjzd3p | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsxz75g46ucf4ss8f6yp0q995jkhnlr73vz9tcn | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsy5lx8nj4zqvze9l249vjx9ryave6xeklz3c2d | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsyehe0hpg5e8tly09gnyhzdc3yaxk0ljq9w3xu | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt07zd4dcdn6plly0n6yksg0v76fskl8ulmkte2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt0p3kee6etgzptt6wyjkyjp4f9m9k530matpm5 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3fvf3nsgtehysn59nshfym4rpfsk5n4cq8f3v | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qt3mzuxpza00a5zfx8qpzurvsw7r9c4rk2dzveh | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qt3ws7r9vyg77ref2q9h7vxt6hry2g8xuvc8wrm | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt5574kezjj0wy8af2h08ws3g8jknjnl6wfdhl7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt5h9xksf6pfw7s8pf293thlttmg6le4kw5x2x2 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qt84lctehjhg08grtlj72vwmztjq6tfxg73n74e | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt854vttx2tkg0k35etl3kceps73lkgws2jxqz2 | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt9ul3c9fvnw3dzm0hv2paxy0vuwzhs3atjumge | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtcyqgdmvxn64tksyssrc3je7c9da334s43e7g9 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qteg7gd6442066dmx89vw5926z6xvmarsa43zye | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qteyr2gzyhsrgpxfs5ycyf45dn4q3z99jgpdwt4 | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qtfdsaqehamvvgqf0vfq8gzw2gg6m20r7uwkpk4 | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7qlkmty0qhmxz90zlkc4vvt32ajcz4mp005j | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qtgslmgthumex8ved8n3kmgs2a09wyy4a0c5uqh | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qthp0s7xnnlm25apg4fw2vnynxc5c8hc2q4tvrn | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qtklal72ynyrh8damup043gyadt2ghjx06wytky | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtkszglxc896mx726p63fjzl3dmy39dlu2mpkul | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtngy24mlcp552rr4ymfslcly8wwrd9gp08gu0z | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtp0t25v0pqwrfpu4n7azfkktxwmr63dqhca99e | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtr4vruxathhl2p86ckpm2fj9zur36uqu0aqd4v | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtr5dgafk0qr0wesq8ty92g7n9kj92sd4guyuqa | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtu3p4smprpqsgrs3f52k9ryclcxhyc5j8jqfsu | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtus7le6rc66l7qfktd9ymz3p8er99lt2pkck6u | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qtuvhrfrkzvwuxdt5030qywa80ufpah429ar2tz | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtuw8m8zsvx2509s6vwas3z76pguaft09l7d4zt | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtw842vcft8xdeqlm9lcflvzt638tj63kjnqv2y | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxl5ewy34cws65fuhsdyhna2jd29a9jgr9lkx0 | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qtzu8sukfyxnl8np35atezmxfelv97nx8z5e0tg | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qu0cpfc0fdwqj3dm9fdx3gc70gcznnev9tt7wgn | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu0wuym996dga8kg4udss2wzlxgts78wgg602s0 | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qu29v6ftlfchflq533z85s9um3khuwywx7usjsu | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu2thmer09uwn3c030g4smc5fn4lrz3x8ltmwx5 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qu37fdlpj96ckwfkspvlfz6pmdwqh8z5y0zxvtg | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qu4xgt9nw7j7293gr80mnc8svkhmx3jn3pdfje3 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu6ga3vr85p40hwsz8z7x8eaw99vhlyxzmquyxx | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qu7hlq963ar044mv9h6tf5qmwymypx3xk8ndq5u | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu854uhk577jak22cahfy8cayre2ly0uzya04th | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu87pt09sp852kx60qwwh7erwmu0n4yvd55hlut | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8dx5uzn8gn52na2xt2jngehffv5jyr7md6j9f | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qu8mxqtx702fehqjagzevkyap6yqxaxh7f65697 | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qu9rnehyez4fx7nrjvvdfv2wwf386wq7d4jr6r4 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qua4v34mgwwg2lmyh42x7qmy5jr3kxkd8s3d7w8 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qucgdrey0tkq53lac4ua47u2sv6h0sdvt7m66ry | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1que6g536af3cgmd0aejkwvmyy0dxm7frm5zqq8q | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quesswsjm3zxarcq6vfl5e22e8qhce5yxk6q2d0 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quf2trm6sstw7v9n5znt97j3w4dpp998h9p2zu3 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qufu5cvagwr3t3r98yt2yht5v9myktmr3zkluzv | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1quhmhwxe3ayvmq8060a7d5vr3tta5dqp6f5hd7k | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qujpl22mlcaftunurtpjzwwsmq70vfu8lf4q6sm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qukhhh4fdvzhavzltrd9uczn4g252f7ag77g389 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qule24h9qjxx585ex3jjlskkkdsm3fcjpqnuquz | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qulwfgwwcfgu0gwt0smhp4w74dguujuy3nfnt0g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qumajfqq8dn7ggv8z85yu8y46gmsaj5fqhsh5nr | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qumytd25quzgjpgckhyafec8cckn992lj70u8qf | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qunexek0j2ghj8p4d6tleauk8lf8n4gf082t77d | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qupafaslguu3xuyurhnns9d2nzra5tdu6hzxk8d | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qupf5m5t64su8w8yzyrekxlscq2seh47l4yn22a | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qupfwp25uaml30edgfpet8lv0vr443uzqv00kds | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1quq4as69s3eeag6e9c5ekx04w25jeghdvn7h7vs | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qus3fkwq3q6gl2ypr758l5dxvxc7zmqye5jqs00 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qutwl5hy3japx8ww2h3cuyt5d8jlurvx4ug2qp3 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quulwdcre82fmu0zf64ngmemn6d06hll9f3qy7s | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quw5mqzzw06g3qpgye3g5cuwx0s0lj3rprakzkn | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quwjt4mmplgrg0kz7gx6ykm3khr87y4ky8h3u6y | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quwzwea764dlxmmpljggy0ht4pk7qypdvrjn2tz | BTC | 0.25600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qux9jflcpllp9x9xfwpuauxc2uqa2y59tg93f3n | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1quzqwrfsq28xz6tky646eqwq85h52w9vtpnmxvg | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6pm7nhhfsx29vssa6xw332sntzpzu5ma2xkny | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qv6vvr8ca5u2lyn9dc79909vx5wr9r2904dzx4j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qv7mpmqzsxwxgfaddxwcgca2unpf2m0nk9v5444 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv8gxcgt5sndxfc0prrued30y6lq5a2eljsq6uw | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qv94dcq6xmp4n25m35kja3rtdjec2jsuv4zq5zp | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvch2mamml9k2ny2uw86l882fytpkemhwh5j9wy | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvdjl48m9edwy347j7ed0zghccaa75nju53ma0e | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvdz9j90qfwwkvv8t03lq82u54lxwc8m6yx8tdv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvfnlwfdw47k5q6m4av22hcxfygprycmwu0uarc | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvgdqqen67djecm2q396qzgq8w5lrat00jg5x47 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvgx77wp26qcand85aenqag8dxwdmrfgf7mqzzv | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvgxxuxslk56wtj08cg4chpdwr4rm4acmw2akc8 | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvh99wuewtgauz6tg07gqst7djp9r572fqngkqd | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvhhpg3dr3pz43t3x7xlesjx5gq7v3nmpmrggfy | BTC | 0.25600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvht0jt7nympelgv7rc8j78f7ky5fmyvt9y9say | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvl64g24wtzeydw2jmpja0ykffkc2hc7tfxn5nt | BTC | 0.25600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvlcy6jmkuy4q4wh7h3qcp0haeqqlvqxpt28hvr | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvma7wv967a8r8xasjprtynuuzrg95w84m0pa5a | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvmzfahyxpnkxp6txx5x6yhz73nfks29ehz9j4v | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvnnfv4ud0ykjfu9d5v3dn9l3tx5uarz5yua90j | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvnvdf6j2v3n3d0242y3scc9f4nu8npc695a709 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvpge523flqsr8j6w7e2sdu34csmhx699awjyh6 | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvq6dda4lf0rjd93ysgu80nv2qc6v7f867lfnys | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qvqwtf9zu7sds8020xnnh7ufhxpcwke3dnc9gvf | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvryes456pz87szenzt6gfa2wjzhp2d5xujdgpv | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qvtdfymqushwtc53m0vlpmdcsf469f608znpjrd | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvtnp4dvuktyag9ju0jr9f94k266apya2muv05c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qvuaxw6h9qs52457zxdfhlzcljk68fg5209dlqx | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvv0svnlgjn20lvckrjr5gajnzvnmku7806ltqh | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvwcaxruy35raxt8s3ul5jvk5jhhvxc2n3jxajd | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvwxx8lvxah9fx9uqqjfaz9440pnse207cl990p | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvwzmvvg7vr3078mvcyj6d0xfulcx9d9lgcfsus | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qvx80v4mfdr3l6tn2upmj7mh50vl9p3cpc9d3gk | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvyrqeu379jvne8xssweat5ufn6fj2dyxnrxcwm | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qvzmq3mwu5l0nc2rypsya7vrm0ufuzud7myl06j | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw0jur5kyvztpmjrxvy7swv5m07avusuxwm49qk | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw0lxd8d3mm5a52cthd72n7mqlqm63prg52cjn2 | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qw5ezjg7zrztxfwk3m9975myfrvhggfvnnz6rrd | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw6aa6eenv9jlm3nfrwfrz43ka35jjmax7ctm87 | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qw6emlhzywmua59vhd0dewavvmmp4mytq6tsqu | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qw870nzzwtsqkpq3r0k0phm5skg9t8ljmkxdp44 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qw8m8w9u3hh3sjmdu55cyneqdtpu9mwgl5v2rfe | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qw8r8u6qakuhjgnmyp5zstmvlfm3e42jzlpdpfn | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw973ugau44w8jahs06tzmhxqqwfj5hkmfksmnt | BTC | 0.25600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qw994mrng8apqch904s6eal45gpx8dgemvws0qy | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qw9htcl8uwskg8fglz9qvwura477h4rwaqxuy3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwa07fhygrxml5hv5xqnk3z0f7zv556xrcs3mlp | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwa5whtn6ga0mu2r9t59jl5ey4yvdhwfx8zgymh | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwafuhcx9d64nwea4ujem74qxtj480j6g69vcr8 | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwaxg3wl9j8nqxftrsjnzs7wezuyrga289xeend | BTC | 0.25600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwd8s3qphww7q7swmatluttvpkrc9nwy4xspgcy | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwdfftgte8rg56ucsndzfjewvaxhws9y7sl835z | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwed9fdxpasxp7gt4c3une056knc7d4hp64t4qm | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwf2lwnyc46xeerxqs52wz7gdqgur77482pe2ht | BTC | 0.25600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwf4tvtm8g4tm2428v3nvyacljhynw3uvq3qwzt | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwf640ccd9na744e2krmmkn9unmrsvmsecjwsa8 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwf7a5w0qz4nuqufgafhpx8c5cftytpgqg4dta8 | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qwfrf8487axe8w393zxykj4u0xyuacg6wu7atce | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwg805fajxgr0znrgtf44nsc5azkq76u5t6mmzj | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwgw0p8qzyzss2wu4vx48drxqzwuh7zqt3ux6j8 | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhntnsl42cts0vpt4ycfjcr59rpcrrnmz935yz | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwhw6eszvgamp3v5fg6cgyvx3png70l6gtd3sls | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwhzm08k8rtuplm94x5k5vdt88g92q8jhy47x09 | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwjrvdue8zn3lhm64elu7znkqy4xnqv6qj7njsa | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qwkjq5xm78hfka57t039et2dkqcv7l07h28e2lt | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwklmd9pj8yu8y9lgqnrvkdt7c5gsc7jzs4qn32 | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qwm2z3wqfn3y7xyd229h3gnz7cwjmmfwj8l76tt | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwp9d2tqxkxv5jl5k2umydlj5yx5nhl32wa8ukf | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpefhh5jgxzfqcka5jz6nv2cx22cnc2euu7xa6 | BTC | 0.25600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwprj03j6w98auwmc5cyt4mu6g685a7t8sd6d2w | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwqjfrc3rsdnqm0s425j2kg4gf6qnfr39euq9rv | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwtcz79y6pk503afwrxqxgqwhcmhz59cn23dfrs | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qwtz0agx70mf0wer0rw5s35cdzycray4cdtpact | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwu8mpee2hqnc564zccu499xlq0tn5yjvue7c5z | BTC | 0.25600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwucq5zg9eewfmmqvxlh7ml3jaykkm06hw3h2uu | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qww45dyyp4jasuptmpyxz5gc2s940dyggg5cm3g | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwxqu3336shxpq5f2tr77zz7htc6px27zv8x2x0 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwyd3lzyndfceyaxw7ewquwqd4lzmxyj74cqfvm | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwzgjvjl2c2c84h8pyjn3zg55u8pwyslujmrxtk | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qx2r7glj5m3h5mr2n35rth2mj8fjncurer557gh | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx2xphnxrf3zp6tzqgxuwj3t3kzp9s8rjagxk7e | BTC | 0.25600000 | 2022-04-23 10:09 | 2022-04-23 10:09 |
| | | bc1qx5qn4dl9g5gjeg2dteah4y7a2u9vq9rvfdxrun | BTC | 0.25600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7p562wukaragqaqp0gct3vlmx04w3gv0t6d4n | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qx7qk2v0uxrey72wnzgeamhdckhmqvs9h5udd42 | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qx99a4je84yfhmzfzcrhzdnp7tl9w2f53ptgdru | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxa4u0r9qftyyktu6c30zf9mrmk8aseqsvdjwag | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxa970wycwpdt623ewqvp39yuyn8tm5v5glhms5 | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxaeeqjag0g6us9tl4sxr63eey8y7ng3s6zpd2w | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxd48gerdptlwnw3kyz7aank9z6xzzx0chu6juj | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxeee68mr2ssphlwgqeth5k5j225g7dppn682hu | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxfsr8gszqnt2mwqkqetvuv0u9cmghuqvlpev50 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxjvwpytt5mvmmeqpv5hdn5aqfvyl3q8y5yxpcj | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxlk0gz47sc2cqqhsfkegkejvemyervcpz53gyr | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxmnggeych3f9kg4e0ucu7glxjnwzrpwds84y8m | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxn2jlwpa55phu7f7jz3jfch0wr9e5l6hv4vkuy | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxp2pyrsrjql53yefsqp62x6q9qhy9rv9fnuajn | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qxtsztf9xe6amyfy9zu8ggeccc7qu3q0fmuv76n | BTC | 0.25600000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxu98t4tkwnpwvxpnuk9nwjkxj296wvgalpd68g | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qxutv4ltrk7x96ngk2jdswtn3vry3d8742dxz8y | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxvxk3v987dwjk8ghc9h3ulr3d8t372wy7zx6c3 | BTC | 0.25600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxx4z2puw5snawtku490awv0te4l5242j4t8jj6 | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxxv33x8swtnac53fr7fhfn6hxfl28462v9k7h7 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxy6pzth0kcy34mqlgg0d2h3yrejq5xmnkrjtrr | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxymmjw72vs58s0vz8xgmvj55u7xuu02gvw2fcy | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxz445g5mruwhxsmns6kdvwfgyfqwxehupkcpv8 | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxzp6q559ms5e90xkf4jkgwrsw0ex2vq6k8j0wg | BTC | 0.25600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy2cr3mqvpfr6jsmf2xuyp3c06ncxe8xgtuglcn | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qy37w7fhpx9wdnwr34wgwrd0at8xmfjyj5ha99t | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qy4hk2a40y9xk5hqj0jlh6n4mnsza7zm682vacm | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy5kh64ksma8fuh9aghrercx7ja2kjexs7j5mkg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy73aw0qkaruayqu7stnf3qv4rnsvtnkc3jr8zx | BTC | 0.25600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy92dh50sycdzf094hjyk3tg036fw47xpgqnt32 | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy9kucye0hs208qa4jzdzzyyv47f7p49ss03uax | BTC | 0.25600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyapgax9ryatuur2u83ctr88hj2v4weatwqunm9 | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qycantm3j4ph4ehr0d2cxagekj86hasx486w739 | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qycpmgvrqh9vv4jd4y2aq3ej05znl5turv8g6y9 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyf337t2e76y4csuk8szy0kh2kqzycp9ekszflr | BTC | 0.25600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qyfr39lqaz4hfhp7f52njrt9xazvs9wu745zr37 | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyfyq3yy8ats5khcz59nhvgj0xh9vyquec8hmes | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qygkf36g0nlxjl5rafdhhsjj7xk9lccq5dkfepk | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyhfr8upfakycl4nsd2343r623y7zy89cpjk22r | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyhxp8pjewapt4t7cxqx8kjg66e0l50s9c89drp | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyhywt8txm73cz0rf4zxecl2258gm645puvs8j5 | BTC | 0.25600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyj0j2wqtuf574x7gs4y4e04nd4n0u97e050r8h | BTC | 0.25600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qym0n4qtuczrscrs6q70tqwue8j5pr85dneyu7p | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qym4h567y5hpsn4nff930zuwzude29sc8hut3t7 | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qyn7gev7dnr4wqadxuh3jzue2jgm58p3qjfxdjh | BTC | 0.25600000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyrum7cdeuex49z0d7zmy45cyh7y66sxlnldajg | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qys4lecwrnwhaurkf67p8d2yggkdyw9ry7jae7t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qys8824rv57un3fjm3zqr9hg3yfxsrddt9g3vph | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qysn9z0wg9pmnxxqvk8gwt932cma239tfrhu6cc | BTC | 0.25600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qysy8nuqdggwrh82lugxk5ud8r2t70tn7sjrggv | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyvq8k552xsm94cq5hgteltjt29yx3jdy366hu8 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qywt7zm9ecg0jnusgp6v82nhqz5hz5cp4tgk9e0 | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qywvzaz5zzn39cellwmrj94k2qr276z2y6dhadm | BTC | 0.25600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyy0yp08fj0gh3vwx3ccvf8daykl95x80y0703y | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qyy2j6zlnq96y4nlult8dqtcn2eer02z53rjv80 | BTC | 0.25600000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qyynx7y9wdyhaqc86d37pkd9l2nl7s29qteyj9n | BTC | 0.25600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyzs6gzgalvj5rghvlvg8ehx87htzt5r7tlgkh6 | BTC | 0.25600000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qz02vpchw05kvhayz2vmumladeuqtzkylzyrz3h | BTC | 0.25600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz2dkw90nfe6wphzqv6jfa6an5gj9qjpctu4erz | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qz3kg0vyva0f8w337288zj95djg404vmk9yzcmu | BTC | 0.25600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz54tusrlhxzdmket7rw7teehgnqwz0w8zw0n08 | BTC | 0.25600000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz57hcshz966mjg4lxqlcvfplq7fm2lg0wgn94t | BTC | 0.25600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qz5l6lzw55njw98eye875whg4sw47cyw0eajq0j | BTC | 0.25600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz5u6jjh6pu8k3h2m6fvck7f6frjeuay6uy7z6v | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qz5uc908jhzq8jj5snltjdv0ec7kc8ucy8xzvnu | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz6dtupf0ckntfgucacrdl98phjm8jeycew8zym | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qz6h5tqak49z5gpmllp2597kthrrwk0mejhc4xh | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz6uz9jr57c7ptmwhhuvgym0qdnrf22qj5wkcde | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz6x0fxxdhfpyyh30rs82mrumh98gy23yldfec7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qz77q7pvhvva9kt44r08spyxcrkg7q66dmlsvd8 | BTC | 0.25600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz7x8zg9ww5uqs8n4ahgffzacqvdj7h5m4fyccf | BTC | 0.25600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qz9hur48cxg8zo8tp497f30gllgca35m02d8vk | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qza2qtnx7scu3asd3kd4ls9ty8d0efmukcp7du5 | BTC | 0.25600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzafv8362vf082rwstvcs2v3z8jtd2lmvvl7dkt | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzany489e9v24mev22w73qnp0ykjjhjt0h8ex8d | BTC | 0.25600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzc24evdtxlvk4wjurtzqedvf9wndt6qg7p86xk | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzdwe3pnrrs6l34lngyd3qape7mzqln220ar7yg | BTC | 0.25600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzg5a8kvgsfjy3el9vts0rq5njlxsngq7anv39c | BTC | 0.25600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzh93cax445h2vm5ltk89qylpmdwu35cc9zgw70 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzjjt59ceywcp0xgz0e6hm4qawdw2f7z9vfhr6d | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzm5pmj0ycsy28h78tg9ws9kzljng95dqz462dx | BTC | 0.25600000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzmw3jysjx9uvdy5yjhj9vdjf9u4wj03k50ky23 | BTC | 0.25600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qznpjl9tjsz66t3jfpk4ux2fppe7q0820yjykx4 | BTC | 0.25600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qznth24t8pjxnnq7d4cwtgtgjyx2c2lrayjaw36 | BTC | 0.25600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzp8xj6csm58s58jua2ulf4k7kdymujmc3y0kly | BTC | 0.25600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzpk0a3c86z5k3tjw5p8xthwk9vxddlzafmvfat | BTC | 0.25600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzprwlgrcsa5tcd7j2p2n9km23tm7e3twucyjar | BTC | 0.25600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzq8ux3aehjmju7pq7hzra9yhj578q3shahc0ra | BTC | 0.25600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qzqsytcd3jecgur04rwwfvv09malkh68p7wz6zr | BTC | 0.25600000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzr2thkj7rprrdhggxadhhpmmyuphrz37l8fdga | BTC | 0.25600000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzr92q9dgdkluf9tg6c3ar3632lwv82wrrd0asr | BTC | 0.25600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzt3zy3wzryycupqelkexc956dehlg0m5yjtezh | BTC | 0.25600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzv6rcn4pc9mjtek8spxsav48mj7qg4enu4g73t | BTC | 0.25600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzvp5hhpqzqpj7a744sr2p90gkpurdhyzhuscy7 | BTC | 0.25600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qzvyxgu2trz698wdejyez4q9r73vkcd8z9je5ee | BTC | 0.25600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzyykl8r7fsh83rajan2r5arx3djg4sjf7r7t90 | BTC | 0.25600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q0r6z8evmfqd5fxhkvyfgqs8f27wltcj65t2mn4 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3jvqtvf3k5sywu5xxfh4p87wfpk89vmr0v7jaj | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6naw9npgjzpnyf92h7dl2gp8s9v9jyrw363ns2 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q80xcqztanptg8jyscvuavhqzfdef8p5r9h2kdm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9ahprdkzhkfra3ta3c62qc6dnc4elv2rshewlm | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9f9m8ht73en0dy5hft7paslcn2zd9nt9md4ryk | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qa9ffqvnskrpwmq87fxs6tmqlw6efhwapyjnngu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qh6pxq4r6ssg4snkwvk8r2040jcc7n4v7jlpujh | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkkhzpfeusrpa9wme0s0epy5vzhezp0652z8v4z | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql6j0ptqex8zllw9dtjdgpewwyaxf6zleuzzm83 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm0gwx7w3mzp0gpw3xz3xrxxw6p08h7u0pdu87 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qmjpwxtm7fhp6hujrjsrqngnk6cgzycvff4feut | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpze7dfz8u62ds8wndndj9uh9r0z4jf4wlwx44e | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qqfpt5guepsfhhz86a8qx5kdqzynm0tze5tywu3 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrv5cz4pkzw6umwr5wfw37lnepmnfqwyg3f8fkf | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qs5wshpp3723rwg0f9n9lza7r4umrp7f0zy829n | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qudyquu6rcfa0lgmp5689z4pt3wlrflr2g9kwwu | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qug7yf4k9nsawyt9c82wstw2np2nuu2rs08mmhq | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwq8updrftz07kg96zy0t506prnptk3jr76y7q6 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwv848fpm4y086yqvphyueqx8teqfqy4666em75 | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxj486j25hgdhedh9vv4wtnglwax89v8uf2ywya | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzj2h82f3cg0z8veythgp3cqwmtkk8nn40zkwqg | BTC | 0.25599986 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q453jjp7gtm7j0c378rjg04n7nhmdephewmharv | BTC | 0.25599890 | 2022-04-01 02:44:17 | 2022-04-01 02:44:17 |
| | | bc1qsw5pfd662ls5n6afaj2gdlmhzsd0d0gm3v6kma | BTC | 0.25599890 | 2022-04-18 22:53:20 | 2022-04-18 22:53:20 |
| | | 12MaSDvdhGF9ATbAtN1qyYQD6yhf7Niojn | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1F1anZQ1gYJEG4Mes3LamXhd6nsyv6yqVK | BTC | 0.25599887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1PeW9ZyJV7b8gaundM3AtAhfVi56khMmop | BTC | 0.25599887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1q0qm8rhz7ask9g3r929aht67fy8cswpu72h3eem | BTC | 0.25599780 | 2022-04-30 14:56:21 | 2022-04-30 14:56:21 |
| | | bc1qdqy3yjmuwcme5xe3vh7plk76qn27s4md84t8u5 | BTC | 0.25599758 | 2022-04-02 08:52:39 | 2022-04-02 08:52:39 |
| | | 12ESKupnjApZMQtW9nHcuaJNe9JQewCFJS | BTC | 0.25599737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | 1GCaAC416Z2cGHMDsx9Q3dUoFkeNLjWkF6 | BTC | 0.25599737 | 2022-05-20 09:06:54 | 2022-05-20 09:06:54 |
| | | 3Bvr8YahYXSjydkJaVg38JSLmGEaWKEYMB | BTC | 0.25599201 | 2022-04-12 20:48:49 | 2022-04-12 20:48:49 |
| | | bc1qk93magntvu903zfgsl9xhyzyef69hcvr5pg494 | BTC | 0.25599032 | 2022-04-09 06:46:08 | 2022-04-09 06:46:08 |
| | | 32HPgQPz36FLWsttY8SPW5QEoFAy8gxcj3 | BTC | 0.25598834 | 2022-05-02 04:38:05 | 2022-05-02 04:38:05 |
| | | bc1qhcwksyqqa55942yvq8ypnutjz7n36z67eg67w7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q2sc28qz8rhpam4wpd0a3g9py5dvka27myec8m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q335z5zntdyahl7mqzyws49zzyk6h40xlwnxfdj | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6g79z4wvtn7zwyvj4tjcgpxwz3kkjkrl6uygcv | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q7nex6x9spsfhqqqp7hggq7397nx24rh7cyxlmp | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qchm5y9k0lk32gk7dgn42umfy9l0z6e9zrqakn7 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qeh76l52f8l96na7l6mlu9kyjs59clwqrwj7npt | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgckknvfkt2dnr49djna0nvgl3wtx5htdepm53m | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh2tflf9gm3d9ancferlf7slz6vgm400h6qwk0z | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9flthva5tf5xfg6sxkfvatfle7gf4an85fd24 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qj9suqqj5d9vhc3grcehv562xlxk6duy2v7fd2j | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qk4pr60ckjawd7dzu6ve27jdud2ympd2kq8en2g | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qna2767mcw9smzjdu3kvadlhnxavkl3rcs3xnan | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnak6c2dtm709ch28h9w80wzd3ks5u5p30292vn | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qp793l3hvzng3cyp7lgevrrpttsa9qmv55mmfh2 | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qt26rwkm8q0sh0ucchzgs26c24vxc8sd7uh7hsm | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qteruz7gcnzat5408zyrvj3hmjc00lhfad686kw | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9agp448kpeaea3n26q9axjglyqj7fv98q284q | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quvhkk59q8ke8v7xjcqfwl4yutqwdsf3d6sq9ag | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qwye0u6eh2lfntarsapg9zznxmr6ac0y3yl05ta | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx8tn9luvdtzx7y74pjx9a0zwczg35uwzwur7tg | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qych4u2vxrffqx4shqnasp8vsp6jdtgxnjmurvy | BTC | 0.25598426 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qc4h5lg4phyz09w9n9xqatx4q9aprejnlz9kg28 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh4nd26lldee9zrxjpaw5jt7snkv4a392cfdptl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhmcekyxj08l0hjenvs0ne45depuw52ec76dh4g | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhpl6nwhuhq4d6xag9z0h8v9apexwu80cl3qlw7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qm0dneagwfhy0k4x78ekzz33uex6ynmh5z6mmle | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu7pkdvs37rck02utfsgllc0ls96chz2ewvnqfd | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qwphlcuyh0czl0aqnxtda56w3tvftulxd679cc3 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxl5a0kn86q3vezums5ct96w0j4uawgy3qekcs8 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0qkhz9v57gr40z9p50r7hhwyf84znny68q4u3e | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q276ufh9d7alwsldyhqgv4jnw3pxac4mvc92ryy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd53grp5x6vypd5ta2yfrqhuflrvq7d3v7yu0yj | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdfqdlp7d7tzr6emr36dzj3py6g6tak5tjmqdh6 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qesdgw5g4n3dchmdnnxc62l0hvc88gpp6xlgzq4 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg23qm2nkplgh50ymttmvylj80fjd74z5ayd2kl | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkq5wl2aune4hua03htwvv7s2k0patzvzvrrz2r | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlqqv4jhgj82ky2juac3x2hwjlj3t8lhc0sv8e0 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnwztytxy5eevl40xsz4c6jm847vz2ey3y2tffy | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqj9zc8njpvaawhdjm582zjxtrgyh5m0dupfmrv | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qrzqttm82sl0qx2e8czlre4ehpj0s2casshm5fw | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs07yc24kuss0lsszegllvf8v257uya0jq37xc2 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu9sc00z0xhv8z4kadj67qcec87hnl5qsz0xh20 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quf54ty4elax44a9940x9v9vl872rvth9cmc3y7 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvwaltnfdc5x7jr3y39swt36uqdyus9uqwvcy08 | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzjdhut92mfplmfahm532a6a5lu35wq0kp2fr3c | BTC | 0.25598296 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | 38CRcnqkqMN74mySayDDRa5tszXGREfu3E | BTC | 0.25598213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qnel8vhwupt3dgvdhg77aaz0nwl0ew2p9ygta6x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnu3lfnc6cyts6u7cc236y0awd369y0h28ew23h | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a9pgq4p0gzwx0azwjrx9ch0nj2nv7tz2c0jl2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5xqegwj9s4yerl9mngqtjnmzmfqmnhqv953nmm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q7fj8ygfkdgzc5wr44nu48keqw23gqtzg56jxuw | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcyqpvcjr02r5eqrfew9snn75usymv0r4hctcn2 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qgmjyf0h9nlj44dmg50vxauf66masklppewmwhm | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qh0sfu75azrqty0f30pwm6mymc0lmk36hqcf4ap | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm9lg652g6at7kk9s2q23w2ak0j8rxplqf3u07x | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp5w2swffmst2t568r6y2htynzty4shcsju6xmy | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qqhk2y7xzke6m6ut9rjpzja72z6z78el0gphje7 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qquexr84lj2qwuq7t2mft9vcctqtskwlcj40uh9 | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qray69wzzuhzq7dvxnr5jjfe8rn40d8q9kzut2m | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qudjf9kfvz7guzgwdg2t8r3vnthhll92rxrcmsa | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qv48j54mxuyaxm7gmjhsglqmuljdgdfz69p6d3j | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxcazc0dxtqasag342r6eathfw4fxq4xlk39drx | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxxm9tr3d9q4ehpxag7fm2l8rp4qcmsl4uhrpur | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzn0kc5x0fmwqrua6azxeulwvl8h2ql0cxxqexg | BTC | 0.25598115 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q3e6n8r4e6l8gac7cgskw6668rcdgv65vza64l5 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3wwx3uwu0yr90ch8h8wmnr0mrjhdvj22nptnnl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5aqfcmr5u38qmwd7vc8tqgyjnjraf8mcsaum5w | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5gh3m3q3rqreghhwpljv4fnh6adscushhzetpl | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6smcpkmmpyf8e2kn0jap0z595eca57efxpdr8l | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q9gexusqv2jd2m77kjdkz3j5fqscrgvcvdq9cw7 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaljzun26c5905qaztvv6zzkte3j7hr2appkq2f | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcaemadryhuekl6xhdjwp97wazt7kpt62ly3s3d | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdc5cc20lg7yg9g7gdte9q0kw5fy3xj5zprkz3q | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkgzk96k76ktmdq6v5xwkat7fqqzrsvcw58y5xx | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkskrjqmhjmengu33tqp6tn7wuhzl9ze8rgyuhe | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn4zclfz7aqzt9w5uffz88ne0g7nqahyellu8tk | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3tnulkzedrf7rvn9ud79d6skuqxg4s0l7e8w2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qpwjs9h3cmqvn4req5fksq4u3rrrygqrseqjlp4 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m6ntcvnszwk54zvu3ukxrwudrg9vynme23gg | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw7gmcdzpryj3h4uexsmacknmhu7a40qpluq6hj | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qx9xtpx0jqx894up0k99y2a5404xzhs98enf0t2 | BTC | 0.25598068 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0vumfz7eq2kt9rx2dks3gyrwrzhzsf7vy3cm3y | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q48nq0zyayrjxq32tejkfk0hmvydzzqxymny26z | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5yp3teukrdafssdwfhazusjd2gk0w9kgvln38m | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6w4u8ch0w09pyp506g83jpcwkp2gvw38w5jk20 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd7k9an6l8npxqqlsm4phh7p6c4e62lese3m2kp | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qltdkl2zafsvt7thysauq4z4m2r7eqcv8q6jjvz | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qr8thyva65xa6dsz2g4tmng7slwawuzzet5xe75 | BTC | 0.25598067 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3535dzcvel7g4mhfdsrhkmvm4pqaddn83vdp43 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5jnxzne5nzglw24ke7vyvyrz43va3ma6jqvzrn | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q78dx6f5pvvzcn7rj529v8w79hvr9gc5r94mtpd | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9rnx98rtelashqw58z9e2gv0xv2t6p9mkznnft | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc43tzn5muauxxhrkthsmfa95fzqwjmurnk5ddr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdz8c5r5mlae2463dnsxrs2vlndcyn26qcmcz92 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfmaqfzj689ex4q7jwlhwekcrvav4hfz249vq24 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgdsr3a2vgg957wra2x779svsm3vhmphgxxxm8x | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh2fca8p2zqap754uuha8qnzzlvdnchh00wz407 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh9nlptf655rwg33yln5ud3qn0j7tq2d8f3yj9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjag3f807x2tufcyrreg7atqd4pd3cq07n2wejs | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwaa7kwp800xv2zv748020d8nwffpfdp8xuahl | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql8c6gup69l8qveq89mh9lmv27z5423ya9cq3eh | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcwc07mu5k4k0nv2gcrwwh0ewj8gw7vne8cqpr | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlhxrs9z79nhha38drfue95p5c8m7pug4c7uvvc | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyg08ru7pvuszkgdvy5grsh2fs84xpvqxfga9w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp8gzu7v5cyrc9tqx3m4fecm57a62y373qlkh09 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtj43ghssfp6n2xapkx9hguvph932fu9y6grm3w | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyau5cv9cw04e2nu7hn9lzgp0ygdegec4etsr9r | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4j0z3u347vphqk0w3t73rgtgcxpfj3ug72zf8 | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzfdcluk8uwatkmnftxeae8zag5e2prn293hr4p | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzteerxs80ulw2yp9f72jqjzj3zc7wsk6zw8hdf | BTC | 0.25598008 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q70krr4xg3dkw2phkccv29rjtrz5ay54q8y8058 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qf9ppyq9u8sd3ye5usducpspk8a53chqree6fg9 | BTC | 0.25598007 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0stz6gl8sqhpgk4q09xyezgu7nv7xnjzf9rccq | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q54fr6cc3rlcahkfrd7z82nvmfp7mtj7jxpuejv | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9jh90ccxm3fmcavzf46tefs7h56w6hpqszd8f7 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdy7zze36psvuf0280s22e3fpukpscav69a0eu0 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qhfsdl46pkx6aa9vekr004nqathz3uu2mk8ge30 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qk7xnj4aegssacxdl0c27l4zhlhj45qdtj7rufg | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2gfnytl2umfyu9k839z9mfdgk9zqk2d0rggjau | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3ncn0t70sd3p3dtnnskm3h673ak8fw960p48ze | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3q9xt93e44p6mskeqeguf8vtjqgqkhy9c8rz9s | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5wlzjj83q2naw4mxwk8m9m0muyelyqql2z9aqu | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8fjvkdnac3kjdnwrapt8y020y3fgl77t0q72qa | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfs7qw27jaac75ck5vv3f2jy6a8k5wamsknw49v | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsf9f8y2vklc7g68qfqzzgvradragg5pvaaz6e | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgtj0kjnqplvzchflvlc9rvqp5e72gxhzkw6van | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjv3k4ehvnzc3hyfra6n7uhrthyk8kjqqycacqz | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkzfxvkf4zslxgdfmrqg3xjv40d3q0q2jczde74 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql90s9h35nhkc6x2fhnsqhe9psrqelnejl0hyrh | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmha3r4rk8uxwhdkf54g3ekj7wkqdmqmzt4tp2t | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qp0a65xmvdw6jv76aa6d5v62svw5as7dym8yj06 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpd9zkwf5qyakvntrk6vsl6dd472ydcfhw9h2kr | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtty0mnckkhae43met85nh4lz24w2gak7frjkt6 | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg0e6uykxjxm4stcaq0pwnf6jvcl4y2vneyc5x | BTC | 0.25597870 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | 136pvFdgTf6Bra6pj9hTPXtbjaMtZx89Zx | BTC | 0.25595669 | 2022-05-17 16:38:46 | 2022-05-17 16:38:46 |
| | | bc1q5g4gktxj530tu6k7cggkn3awfn05fnzz0zqa69 | BTC | 0.25595560 | 2022-04-26 18:27:36 | 2022-04-26 18:27:36 |
| | | 3BnaHTUzjeNKS69yYRwsknnvJSLRuo4TEy | BTC | 0.25595478 | 2022-05-13 04:02:19 | 2022-05-13 04:02:19 |
| | | bc1qcjlc5c6m3k7gsce0n7g7mzp4tl22thyeue6xtc | BTC | 0.25594500 | 2022-04-17 16:14:45 | 2022-04-17 16:14:45 |
| | | 13wp2Qna9W7W9LVqg8DA1mAzZdWcBXPgUk | BTC | 0.25594350 | 2022-05-11 13:24:01 | 2022-05-11 13:24:01 |
| | | 17sHsHXfEDsqKDdgNJJbvhxgUDgKm36kn3 | BTC | 0.25594350 | 2022-04-28 11:50:40 | 2022-04-28 11:50:40 |
| | | 1HW76c1QLRwX3jxej3PR9u13RazZG6hvFQ | BTC | 0.25594350 | 2022-05-11 14:04:43 | 2022-05-11 14:04:43 |
| | | 186QesgjzFjKCMcDQTxn6RCdanr9qYaFP3 | BTC | 0.25592090 | 2022-05-14 22:03:45 | 2022-05-14 22:03:45 |
| | | bc1qppwzcsspndr8z78gjrwvvjezddjkeswr9q890v | BTC | 0.25572169 | 2022-04-02 21:39:18 | 2022-04-02 21:39:18 |
| | | bc1qxta8d5hnasescr2vxp99px3vzxxpnkm3zckt3s | BTC | 0.25549446 | 2022-05-03 16:54:30 | 2022-05-03 16:54:30 |
| | | bc1q3fdzlqgluvs3vx04nll685nw34urg8dtnhu7v8 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3yl025x2dt7mdcs2l2c09h0g0fdenv3ge4mshy | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qce5rc8seqqkd8vnw4q9zwka203f4wethqp366p | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qddmxvrzungt59xsqugrsswmsrqjeelx0nm39zs | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qev74f5cmyt36w5dnpkfgwthrtf95rrajq3rq29 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfa3j7jerpc3xe3qvqfrqwstqn6q2yrtkr4cy0l | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgt67mf7nlx5k98zcw5v29jm9whyr7vjdk56msh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhzmwmk745mljz2qxqlm498g9hzr6v853fee9a0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkf7gd77v2qvrtnc30e4kx8km35h4eyddm8etm0 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmqjr76jtar5597anhkm4hytr6m02d36tlmwtjw | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qnfu7cc837sft0wxwnkukmdfm45fdnnc5kr5e49 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqxlj5x7t2yrewaphsx3z9p35t2takxtqr9wax7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qru6r29ys7satjs7avf7x3yrrcst9x7weudh0sz | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsgs2emltepdj7uey9yrf090zjuadxjps5xfwq6 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyzm30rfeaa5yk3swgnpmh9laqkjsx9eeh0r5tn | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3dufc4w9n4znv79ffm7pfe65vwr2qst33u0qfd | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q93qsggk4gqfs557p2x299waa7rj85m6krnexsv | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q97cgvxrm7uhafl9tmjm9zqdutndat376xw89vq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9wxxkf00pklyt6x0a33vt53yjjlfk0ytkuqf3r | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgft0gjdkpdv4gnt5tnw53xnj7my0f4mgejuks7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qhwarz3xnechmepma7709f3g6nz4lul87rz5a2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkr7ywe9e69zjevuxt88kc9vssjyud989pxjyal | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1ql4kvce28tm9p6ajmcdsgft0v6qy4ups4k4ey2d | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmtyqvcx7wcd046pv7w8k08av0z6dd3q8vhh9gp | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmy4fwegx6re8v6up6jgj8k09qzs3f0sfwmyxz4 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn5xkygy7085fns0s5sd2ag5ngavrnz2kxktyg7 | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qng7l3gcc0dcht87h6whtrx8k8ul9pjtlnuvljq | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfssvqg8dgamy3apkjjcvt68yrw40fl7w7rrsh | BTC | 0.25414228 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 16w32J1FvmJ4BsqmN4oKJaW5GYUkrqydxA | BTC | 0.25411064 | 2022-05-14 22:20:31 | 2022-05-14 22:20:31 |
| | | bc1qvyvy0xa0n4r7ctnzk6ge9cqlwlpjcsskaycmke | BTC | 0.25362152 | 2022-04-29 14:54:33 | 2022-04-29 14:54:33 |
| | | 3LGJNHfrJJWe5x7PevR8uCC4VjdGnNzgFd | BTC | 0.25361038 | 2022-04-18 02:24:33 | 2022-05-15 22:12:52 |
| | | 1GWLUxGCAveB8f2imfJAhaobmCWuccPwms | BTC | 0.24994536 | 2022-05-19 06:17:31 | 2022-05-19 06:17:31 |
| | | bc1qtyew020slz4l0eje2ph257welhhk3wwtwuqqa4 | BTC | 0.24746589 | 2022-04-12 13:43:32 | 2022-04-12 13:43:32 |
| | | 18UcMnagct74T4AtcANNoNRqMQKL6BmX6v | BTC | 0.24740744 | 2022-04-20 11:43:53 | 2022-04-20 11:43:53 |
| | | bc1qpan26q2yd4q5nedh9kph9x35f72fcm3r3gxg0s | BTC | 0.24525343 | 2022-05-17 18:49:11 | 2022-05-17 18:49:11 |
| | | bc1qygrd6fhm4lwg8v99ya4scy6jfa9fx9hdsw4ws2 | BTC | 0.24129137 | 2022-05-16 09:46:16 | 2022-05-16 09:46:16 |
| | | bc1qxaxy9n9vle06lpprc74fumpqgve7dkl5skzj7n | BTC | 0.23645095 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qkfhjvccsut6ctvd0a8wj0cnxer2nkcw9cc5da3 | BTC | 0.23572626 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 1EN3o9pFhBoS5FKcwzr9LBAStuWgjBhBkB | BTC | 0.23566707 | 2022-04-21 18:31:25 | 2022-04-21 18:31:25 |
| | | bc1qhn9k74z0xf808e7zz75lnpk7vmx8qgwrd7szxj | BTC | 0.23193177 | 2022-05-14 23:46:02 | 2022-05-14 23:46:02 |
| | | 3DrRUr4Dhrk5D4mnAvXNirt4hh7QEBkeSV | BTC | 0.23109300 | 2022-05-11 01:55:13 | 2022-05-11 01:55:13 |
| | | 31j1w9Z6B5CLGuhqrraGWPZmVgF3g4QUbm | BTC | 0.22882455 | 2022-05-01 20:01:47 | 2022-05-01 20:01:47 |
| | | bc1q6xjmjt6glhe7x4ht8ervwh88r9tug9t20rsv0w | BTC | 0.22715237 | 2022-05-11 18:23:19 | 2022-05-17 13:57:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 12ftqXZRG4xr1okfib3mvQ1M3BD4JAwhEr | BTC | 0.22384697 | 2022-04-28 12:35:33 | 2022-04-28 12:35:33 |
| | | 3KKmGLRoADQQqdAiTmABQEpHV4fU1yzgBf | BTC | 0.22349290 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1q9yyd5emqu8qallxnnal40n5zmyxl22w8hxtv90 | BTC | 0.21565450 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qja9v2p9nu7srp43ezfhs773jhg2nnapj7az799 | BTC | 0.21400000 | 2022-04-04 22:57:34 | 2022-05-14 10:35:11 |
| | | bc1qgkxmadm6hd8846huz7nfh32sxyzs5l0tannhvf | BTC | 0.21339422 | 2022-05-16 16:24:35 | 2022-05-16 16:24:35 |
| | | 1M1gZxTnVaKaRCamaQ2v4eN39se8ACXk4J | BTC | 0.21169995 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| | | bc1qys8ajj4kwjjcngc0ufygjq7xhaq9nl4ns7yht0 | BTC | 0.20964265 | 2022-04-25 21:25:16 | 2022-05-19 19:38:22 |
| | | 1EDEG9uzQiXEdLtPWF5sd5rxCoBuTPzQHo | BTC | 0.20897083 | 2022-04-19 23:18:05 | 2022-04-19 23:18:05 |
| | | bc1qsjpnwdw6qw457rrmhktxvyv9y2hyc6mxsg803n | BTC | 0.20791084 | 2022-05-19 02:21:19 | 2022-05-19 02:21:19 |
| | | bc1qacq2elcqat2zvzyxau50k286xghxyrng3jx5jr9ns6 | BTC | 0.20771525 | 2022-05-17 10:30:40 | 2022-05-17 10:30:40 |
| | | bc1qswu57zqxshnuk4mgfpn0ccmyzwdklp4xcrn0wj | BTC | 0.20656392 | 2022-05-10 01:44:44 | 2022-05-10 01:44:44 |
| | | 1PCGekYs7jm82RQiosHaoqAomiqwfCLi7K | BTC | 0.20617012 | 2022-04-19 04:41:03 | 2022-04-19 04:41:03 |
| | | 1HfWQfuczGCvYVstjo4s8jMkWLxoL8ax6m | BTC | 0.20370460 | 2022-05-06 07:25:27 | 2022-05-06 07:25:27 |
| | | 3MWnxd8WGGM2EmW9mAXzUSD5L8hFg3bgJy | BTC | 0.20229262 | 2022-04-24 07:03:41 | 2022-05-19 15:36:20 |
| | | bc1qh22rdw9hjr8ntl0d6cu664xxx8q2grvn4hjgdt | BTC | 0.20057259 | 2022-04-15 13:00:52 | 2022-04-15 13:00:52 |
| | | bc1qahvmeg5u9chlylwv9kkdv9nvy8muk9erawnq6s | BTC | 0.19992313 | 2022-04-02 16:15:59 | 2022-04-02 16:15:59 |
| | | 1XbqxHds1M97d4doBNSHUG2LrthXuTZ1K | BTC | 0.19988879 | 2022-05-18 19:00:59 | 2022-05-18 19:00:59 |
| | | bc1qhup702h9kqrd35mhzn9v0ku5dmkfgvwxhpxzne | BTC | 0.19923935 | 2022-04-23 15:59:16 | 2022-04-23 15:59:16 |
| | | 3Kba83jF7QZM5tUxyAYCFfphN3YCRoujdV | BTC | 0.19872544 | 2022-04-29 20:16:37 | 2022-04-30 11:28:53 |
| | | bc1qct2mt8vpg2lah7k0v9t4ak2xr6sh8n8tcl63q5 | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qdqe44896057kpmq0q8e7v0sdlkzqy3gt6al8vu | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qenewufwvp7puewr9dw50pjqvfj9pgsv5732y8y | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qfdzcu89l0xufc2vx3slwf0xuj87aj7xmp603vm | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qjwc9r0x33stljcqptagwjherq90qsy4whunhfy | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qm8eycmnmcpvjxp6aetsudwlydqpwzyvm3246ze | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1quma0wzr59g508zj7c57z2sawvc3dnp0m0l6asm | BTC | 0.19659677 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qzpjr3x4sm84facmhd3tgtetfv8jm6zj0ydwqke | BTC | 0.19385952 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1q2atjtwuwmyj5m40s6cnfxrxcyascpyrqet8dn2 | BTC | 0.19199146 | 2022-05-16 22:05:16 | 2022-05-16 22:05:16 |
| | | 1NQuKQj8sdLJ4EJaCvZJZGdobVqCmzHQmF | BTC | 0.19177021 | 2022-04-30 13:54:02 | 2022-04-30 13:54:02 |
| | | 1MhrpHGEeXJg7aCFhPt84eN1qRDCSdUbDG | BTC | 0.19154680 | 2022-05-08 18:59:22 | 2022-05-12 17:24:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1PxnpXnPMVH4gozWmVFpfJf5BXccBY3L9i | BTC | 0.19093161 | 2022-04-19 20:40:23 | 2022-04-19 20:40:23 |
| | | 1C6dAyh487vYVHb5gjDWr3MWtbbrMrBkAZ | BTC | 0.19035711 | 2022-04-19 22:20:32 | 2022-04-19 22:20:32 |
| | | 17G9UnyhfuVFQfvJiMWUqE1PViyBLiCB1o | BTC | 0.18865342 | 2022-04-18 22:43:20 | 2022-04-18 22:43:20 |
| | | bc1qpxprz9eenpcsramahhndu2ukazju5azzv9dlam | BTC | 0.18823876 | 2022-04-12 01:56:33 | 2022-04-14 20:35:59 |
| | | bc1q79w7c5y7599x6c57d009m50nghfezqtd9f74zq | BTC | 0.18728434 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qc9yzu2xe0cv44esslhlhq0jgwuz6ggyjpmy048 | BTC | 0.18504642 | 2022-04-17 00:09:58 | 2022-04-17 00:09:58 |
| | | 16ySBxEBhbxk3HC155FHB4DGQpAThLrHR7 | BTC | 0.18489793 | 2022-04-19 21:31:59 | 2022-04-19 21:31:59 |
| | | bc1q53tfkqjlx2ma3kd9k0q9e074lj3w6023gdu6gj | BTC | 0.18347145 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 347rCK3fFGyF2S5qys4UyHHg7BanhkkxqK | BTC | 0.18252048 | 2022-05-17 14:04:04 | 2022-05-19 18:28:46 |
| | | bc1qkcrf5dx508ptkmwrl7tnnlplnh3fz3z3xwj9jx | BTC | 0.18224852 | 2021-03-30 05:09:20 | 2021-03-30 05:09:20 |
| | | bc1q2pr3pcjrr648gd0jef6aq8pnuuy9r05475qg4s | BTC | 0.18044198 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qltl3rwmcpw0w3s38vqpymrqh9de82n8ew4jg86 | BTC | 0.18044191 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qhmxn6eskgtf60d7l3h4aug26v6wtdjuxpz84tm | BTC | 0.17947829 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 3KY1HeauvismgT3KEuWu9WDxsFqC8z3gk8 | BTC | 0.17916972 | 2022-04-15 05:49:42 | 2022-04-15 05:49:42 |
| | | bc1q9tjev7hrylxapxw326rvu8p50pnrpvac6cy7m3 | BTC | 0.17913896 | 2022-05-20 06:16:50 | 2022-05-20 06:16:50 |
| | | bc1qaygu0gef02z8va975n0xkljr0k3ddlua36gd59 | BTC | 0.17887825 | 2022-05-09 16:15:28 | 2022-05-09 16:15:28 |
| | | 3PdHwx2mAw5LDTFnuKaHqT3wk1kEpa6yrp | BTC | 0.17857517 | 2022-04-18 21:02:03 | 2022-04-18 21:02:03 |
| | | bc1qugqc6hcq24g0rtpunutweqmanragz8uvxxd6vl | BTC | 0.17850281 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzn6alqvt5p8j8qmvprkxc0qgkwqddcwl7kzw7y | BTC | 0.17784182 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qq6nw7gn95geur9p5mk9qhrgpr57nx9pzrsgj8x | BTC | 0.17763338 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | 13YyBREwQyd2EpGAunbsGYNewgcBopnTTg | BTC | 0.17735917 | 2022-05-15 21:42:06 | 2022-05-15 21:42:06 |
| | | bc1q8ttp4u07zuglpdvgq2sx7v5hjut9c9vqmjkle0 | BTC | 0.17531814 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qawlqshhazfnp8j85hrlg9w2w40g9mnrl6vhgmr | BTC | 0.17480223 | 2022-04-25 19:30:30 | 2022-04-25 19:30:30 |
| | | bc1q7zu7dx5fzl5pazqga5lp7ltcavtknn28fue96c | BTC | 0.17438130 | 2022-05-06 13:04:52 | 2022-05-06 13:04:52 |
| | | bc1qze8pn5vywzk8enqdr9ve28lyas23kurzd37027 | BTC | 0.17329551 | 2022-04-13 15:52:05 | 2022-05-20 12:21:54 |
| | | bc1q058r3c6atf6tuej8v9ekzhl6856qwf3glnmlrn | BTC | 0.17267506 | 2022-04-29 01:16:20 | 2022-04-29 01:16:20 |
| | | 14PaoX7mkgDoMK1Uyma5aScxHoh5jUGkHX | BTC | 0.17229231 | 2022-05-02 09:34:35 | 2022-05-11 13:05:59 |
| | | bc1qcpt6ay8sa40255q720teqaa7j9556y70h560j2 | BTC | 0.17158008 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 1H6r13ZGhJtgsYntCVXbxDW5feWGwuzPdj | BTC | 0.16982064 | 2022-05-02 04:58:30 | 2022-05-02 04:58:30 |
| | | bc1qzykmpdw923f76vu7qzvapxzdczm8kerq2ft99x | BTC | 0.16951968 | 2022-04-14 06:18:35 | 2022-05-19 20:45:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7lu6f0mumajmzd0uh5tgyeqh00ful2r3rhpzvw | BTC | 0.16917852 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1quft8m7cyu3rytxw8gr8z7j379hxpwmpknstfdd | BTC | 0.16810518 | 2022-05-17 16:14:29 | 2022-05-17 16:14:29 |
| | | bc1q9d3wlawj832c97kdks2klq649hny0mhdum5d3x | BTC | 0.16652673 | 2022-05-01 09:12:06 | 2022-05-01 09:12:06 |
| | | bc1qrd7dc0yslxv7323js6x67ng7vvv6eyh5vzgk7n | BTC | 0.16583681 | 2022-04-29 16:24:25 | 2022-04-29 16:24:25 |
| | | bc1qtdq9ec9jc636uqx33u804gmrvyhezkkdgxl552 | BTC | 0.16522111 | 2022-05-09 17:36:39 | 2022-05-09 17:36:39 |
| | | bc1qmplvu7t4qzljfgc52plr7nyxxfcduj3nc3fk56 | BTC | 0.16422247 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1q9lhd82ywe9en3u45grhae43vjap2ukm7k8v6y7 | BTC | 0.16374868 | 2022-05-13 12:20:38 | 2022-05-13 12:20:38 |
| | | bc1q4nlmsfagp4mxstxjgsdl4udp3ljrjj8lgxrmyh | BTC | 0.16350869 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qn4fhzek6cr0ru0wseap58t3dp3n0wcsfn2mp7g | BTC | 0.16350869 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qnx4a6a7awyavqrt5v5c6j9j5zmut330pnq2vnw | BTC | 0.16350869 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qvuvkz8yhtztf7f6f4tadwlrs4nsu5mvj0wexmj | BTC | 0.16350869 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q5pl4vjv0ddt432jpt6mlvgsqgln5quuls7507u | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q7la4wx999pe4gnj6305q7wafk4faus6chrnm9z | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qa2ep0mylvfk7k7gka322v22x4glwxsq2dwnfck | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfmfj8lg256sv4fs43cz3racjtyzwzsyyc4kxmt | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfy7rhjnzy8v5vy532urnpatzjlar59sr8wcz3w | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qq95w0a90lmuy5844nrm2g3dy4lkx0u9t4qskq3 | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qsflc0up4q56vyz9l3uft762h38s3x87mz29e7m | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qu3jhj6rep96gad6amrcjmu3360krp6966klmlc | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qvlc6vpsev9qyenxwy9zfjq6z4002k9kpx2rcwz | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qvzv4jf9zvqfkgggrwdc8skwefr09cm4l8ngldv | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qzgtun2lm7seggcq24h9x8v7262acvlwd2jzmmd | BTC | 0.16350868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q7slfztea4tcz0wnggzu746732shnuueph0x5c3 | BTC | 0.16350737 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qdpeenrh33uf8z2l3wd534w4dc3znf4e4mlh49h | BTC | 0.16350737 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qevdanx9gl57z38vdrke6tfjqkfys8u20rz2y78 | BTC | 0.16350737 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qhedqhyvpcv85qn7msk6p5589qcsv0asprw2wfa | BTC | 0.16350737 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qr54ja39dj3fa80c7qphj87g24l5j3aq2zf8c2t | BTC | 0.16350737 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qhu6ww7qc8ggaxuc9tgyls809rzny3zetne2dyw | BTC | 0.16350736 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qkmfj0wlywcmqzr47p97aw0jm4kxvpsuzj8uhfv | BTC | 0.16350736 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qprjzut5jnawf7u2vp3jhxmuhhg98mq9nd9wtxs | BTC | 0.16350736 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzk0pvcfpmf6aqy8x5x5uku6098fz5adsu4zxu7 | BTC | 0.16350736 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qplwh40vfl6xyz9a8nl6fafdj5n4wj7ge2nr7rc | BTC | 0.16350736 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qkn8s9dvmn09seuj2v8rn4shzvhkrgyvj98ugj9 | BTC | 0.16294788 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 1QDPRKDKvTLSdgfACFifhsdNB8ST3E2iH9 | BTC | 0.16293867 | 2022-05-01 22:01:58 | 2022-05-01 22:01:58 |
| | | bc1qpkkfntnhmvgmsr0t99c0nur57c4yzh29tm3gue | BTC | 0.16143332 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1q2nhrl6rm38savwpmkksftr3z0czydueu8f0cx0 | BTC | 0.16143332 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 33XwCFtRZfgaBMTXu4tVMo4nZAkVfMdKo1 | BTC | 0.16125463 | 2022-05-14 08:58:54 | 2022-05-20 10:36:18 |
| | | bc1qal00pvnjcjqr6y4sa3f7xcqmjjvqkejat229zv | BTC | 0.16109269 | 2022-05-18 19:48:20 | 2022-05-18 19:48:20 |
| | | bc1qvxs3t8xecg5klq4cwr0zz5jrxe3zr2fsr207zs | BTC | 0.16037718 | 2022-05-06 07:25:27 | 2022-05-06 07:25:27 |
| | | bc1q5sepay92k79a7jnuqddde7a7rfwzwc9gvzypup | BTC | 0.16018624 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 16YsUpDXyS2r6eFbiStj8R4r9mt9mBjp9H | BTC | 0.15999054 | 2022-05-12 18:35:40 | 2022-05-12 18:35:40 |
| | | 15Wj7BymXk5vTe8ksFWsEk8Z7YdS4DGFk8 | BTC | 0.15984773 | 2022-05-13 13:58:57 | 2022-05-13 13:58:57 |
| | | bc1q2qrrq6u8laf00s58zn7emprzj3ax7ehzk8w4m6 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q378wlnealnvght753z0n4rwf2tg0nvucqkr393 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3pmhdu8gesnffpmkjpv62gqz05dettjvdx9pnw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ux7ucy2c9h8900dcpskr3ups4sk2zhv7yrtnm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q45qnahnc2982v5h6u2yvael0me3symqs9838nm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6d922n375u3tp85dx63zwq84ylw675t0ezrywq | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q794flamu4k9rvgelw2fs7kya37ytc58awv659y | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7lj0tm26t9u6edy027qseqhhwrcy43f7vl2gtw | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q84rkktv2wkq6z0ztuf0zv8x60kywsvhlhj8ea7 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q87p82urssw8g5p70jggsmwngqc725upmw5hdnl | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8wrkmt0pyedya096v5f996uwjzn3a2ju6purzn | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qae9avac4ryav60djzy26yht7vq79pr9ezyt2yd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qcye2m88weefqvn6q448fv7q23t2pewvqvk3pkp | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdpuw7dukt3m6wayc8c496kwx8qy3tlhjwtjxn8 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qej2daheruhksjnlu0cfsn4rxgk3r6n2p9u6gnk | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg48dpywjvvu3gpxlwj4mz99zrs6rksr3q08s9d | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qg9vn99sh7z36eqzpu3pdnlg5qfazqkjg288kyd | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1ql0a8hh7zjruxj7ye3he7srlppjh6d9k6mlf3qx | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlnm690uw0p2purlyan0yncslcvhwanmvxev3ks | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qn2zs7cmv0fveavwwm9y7f0g4ede0zpez6zkss5 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpl6ezrfrue807sda676ldkzc4tnszpuqdu39un | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpze2wkw9qwx4psee0hzlsuah5ah8wmdev0y2v2 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qw44ph9z5asw46vfd6ynldp2jyaq3qm6nr608y9 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxt38pemwd8jrspkq4kggn4ma5tx6wzd43yffjm | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qy4m5g7y7ku72a52ufuq34xalf7s5g778yh5473 | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qya9cu79qk66xrgz0twyq4cuzjlvarkukl9xs6m | BTC | 0.15984773 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 1P2my6eHnrQ5pPe77uHBWLWTxXBFneDYPe | BTC | 0.15919083 | 2022-04-10 08:05:15 | 2022-04-10 08:05:15 |
| | | bc1q27spxeyqng8jhqrz02ldg8ucghl997c7nvumxy | BTC | 0.15848483 | 2022-05-17 18:49:11 | 2022-05-17 18:49:11 |
| | | bc1qxye297z2lnywlemhle70n2qxus6c8swzk86lau | BTC | 0.15743839 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qudu00gnwnhvgjd9jw2daufe92zj30tkaj5a5mq | BTC | 0.15741443 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qspghexp53yu66ukq7wt8su8hk6juv04xf4c8yp | BTC | 0.15734054 | 2022-05-16 12:46:13 | 2022-05-16 12:46:13 |
| | | 3K6PfQqSmphBCR7PxZJ961iSMYTZmyoGgf | BTC | 0.15511587 | 2022-04-29 05:44:47 | 2022-04-30 04:56:13 |
| | | bc1q0h0mzzx7lx50drprdl6dhzywmtrwvgfdn47nzx | BTC | 0.15437581 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qcrx0fsurwkpwa7ne2rhjcxe5dcr95wu8t6c3cp | BTC | 0.15079529 | 2022-05-17 22:53:13 | 2022-05-17 22:53:13 |
| | | bc1qwmr4shsa6zugmyh44ntuq26rgah4vyjhptkwhx | BTC | 0.14976272 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1EKk31ai3DMq5Zm3cddKaJHB37bVfLpisG | BTC | 0.14962321 | 2022-04-19 02:26:10 | 2022-04-19 02:26:10 |
| | | bc1qc02a7sr2zr0zlag75w89600c25k9h7670glntm | BTC | 0.14832722 | 2022-05-15 02:39:22 | 2022-05-15 02:39:22 |
| | | bc1qr53tpn5juyn4jcnh2j8cz4xpu6s6gfk05xt45s | BTC | 0.14788566 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | 1Ht1yxzaAb5aLLUtXoahzMSsNeysMW71dn | BTC | 0.14701165 | 2022-05-03 02:01:15 | 2022-05-03 02:01:15 |
| | | bc1qxm0y6upgj22mywll08uqhj824sr79y9lupdv50 | BTC | 0.14683295 | 2022-03-30 22:42:42 | 2022-03-30 22:42:42 |
| | | bc1qj24xnv8x0ylgygln7yfjf2t85k7trp3nsfl6rs | BTC | 0.14664842 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qhrwvnlyma74s03fr96ddfr3a3ep5lt8l6l7jyc | BTC | 0.14664842 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1q96z308zz87e285dgrmgag6269m7mt7mcz64xq | BTC | 0.14630703 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 1Fp62FhYLpVPBJPideCE7j6iGqtm3wrfkx | BTC | 0.14508080 | 2022-04-21 11:39:03 | 2022-04-21 11:39:03 |
| | | bc1q2tju0shct375xav8jzxhgf5ec53xfta4xgn70l | BTC | 0.14500124 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qg4ufp3nc4zc0skuummkjwehnua74gxsp74hgf8 | BTC | 0.14249493 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1HBRAF5FwCP62UoD4GDNvrhoqCMXFKUm3T | BTC | 0.14238067 | 2022-04-19 04:25:30 | 2022-04-19 04:25:30 |
| | | bc1qxme9w7jdj94sefhdvj86tkjgx5jx03vkzdkgm4 | BTC | 0.14236451 | 2022-02-16 22:17:45 | 2022-02-16 22:17:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3588LFfqJNX2pQoKUo28qYo4WZmETphixp | BTC | 0.14183533 | 2022-05-10 03:44:32 | 2022-05-10 03:44:32 |
| | | bc1q30ey7aa6t6vlc8r0z22lqq8rcpcrhpzsewnakl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q4fnpxesvw2l4xy565v90l3ukpen8p29eg2lt9l | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5jahgyxjaj2reehuh7gjlvx5f3cqu5nldt7ad2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7rjas4an9e2rpz4yawm45eqz22znjv5nm32k5h | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7xymuj5tw9am4hvnzxykx455lp092zfkg5pyxv | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q85vs6z3jusjpmxuvmatg2uf0pmlc3xslcm6xzl | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8yeaqeanm7edutvxhj2gxrm4yge437u7g3p7r9 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9z6mk5k93p669vh7t5z7wdgtvyl2wr490n3err | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qacrgysh6m74ur87l3dxtp0dm2hv3hff2z4adke | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qcpymau3rpaxkn9fu7jmns8dqalpgdzenh9mmt2 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qg3udsmvkwuy8dm30mpauxecx62dj4h4n9q8krk | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qj0p967jyejz0svt6x86tg2ff048zcqjsu5w7p8 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkpaf36p57y9sv92d7vnmganp5vaxwn3qu5k445 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmung37amn4t2zmdz0f7xdcupqapy3h42hnc3: | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmw76gex4x6zh6aq860vfnazajue4lmx9suc2lh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp8tdxal5vwdtm5vcctplzhnx2gfjeqy6a86nky | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qq4arsqlsufdmf8ku4xgmcrw9khvqrgrg434k6j | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qse6lnj9fku94ayee9gyfztxhrkg2hh98fxyzqq | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qujw8479e6tt0yrawrvgz9f9ja76l3ktrf5ska5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qv3m8qfsrugnwh8l72j6qkseg59h6cl6msvnnw5 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvdp526ysf90f00k0wm08vgml9ck39w9hrhyun6 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qvhg4fq0f6a7ywem2wj9cv6lj0yu6mhtnlffvsh | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qwel6s8ljtxc2v3dujqwu9jtgs8hyx4xc02s4ux | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qypekve2sp29a2dqhht0kz6yps5sjvm8jn93q2f | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qysfzhmdyvyyuvzvt848s2s9s0f97pn4lmr6n64 | BTC | 0.14099163 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | 123FGi13q9yxdvVce84pSAtwq9DMduNTXE | BTC | 0.14053580 | 2022-05-02 18:37:11 | 2022-05-02 18:37:11 |
| | | bc1qs79e5vr6type08h0ulg6g0jkcjr6qspgpguhkr | BTC | 0.13933658 | 2022-05-05 15:01:05 | 2022-05-05 15:01:05 |
| | | bc1q5weqyrkg86qw3y970jjzk360d02gekwpn9k6ld | BTC | 0.13902004 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1NWEFZgWubF6VLrqWhNP9H8NrbDHHGWmKy | BTC | 0.13862477 | 2022-04-17 06:48:33 | 2022-04-17 06:48:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9uyrf57f29laztyndkdxhf6csz3mwkf2h68lzs | BTC | 0.13804741 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 3HCfbBnoJM8sGYgbPeJ71VpyVn6zc99HtM | BTC | 0.13567477 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1q02edt4kyfh24vkjsgpx55x4pez222cmy9a9228 | BTC | 0.13476844 | 2022-05-15 19:32:33 | 2022-05-15 19:32:33 |
| | | bc1qdhyhr863e6hqu7rml29cta9kk7l367u3unxna9 | BTC | 0.13382599 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1MrtPX5Vrj2DNwtUPN4cHcoW2idxWh6bnd | BTC | 0.13168892 | 2022-04-20 00:17:20 | 2022-04-20 00:17:20 |
| | | bc1qpvs27wy82ax8myfuxudagjvh03mm6xy9fpqaum | BTC | 0.13097493 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qylfcq042lc03w6c2e3c256a5qkcrhfa8dnnr4u | BTC | 0.12918784 | 2022-04-18 09:41:52 | 2022-04-26 11:32:48 |
| | | bc1qgryfcj5u35u682trhxxn3tyc45t3qdzyktudvt | BTC | 0.12908354 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qvy0sp8cdj3cv2wwh05scucxw6vxqpdlhfjvqn8 | BTC | 0.12861552 | 2022-05-14 20:20:32 | 2022-05-17 10:18:16 |
| | | 3G36ywzDna8uECibEmrxTZYD9AcqhzBc6Z | BTC | 0.12857807 | 2022-04-21 02:16:27 | 2022-04-21 02:16:27 |
| | | bc1qhdf5gxgec8fp0zsppcua3t0vf670ducak7fnvc | BTC | 0.12855239 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1q00xq2w7rgysf4altljy72gvpm3grkxrj9d099c | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q02w9dnfxrferwqhkc9cc9udxhdadqxhpnsuyk5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q03fymgt6kh68d5rftpfurefxcd9ce7vu35sxah | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03qgaeanfje0gt73rmn4g7mte5xuusg7ctzjg4 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q047w9pypax6jygu0rt2yvc88dv6da237hts75j | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05gcc8u9dx6u7x5ulghy2a5zs5ukjpzlf5ttma | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q069gdn8hrn2ux24tgzplz5ku2hqqz5yduwmv9v | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q069s67mf80ly4whkpeq8m5pgjklkrsfu6wxz3w | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q06clzfr7nznjav0e8pmfs3h83u2jh4yc9czegg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q08xnefhya8f2ns4hwu3cytetz9ss4reh6zptd6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0aq8w4wt7539nx7rn3f35j9d6vguzmp3e423j2 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0cx62e5pww78zjvyvx8h77t527sdfe602ydh5k | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0cyafhh0z3ll7e4zx9w800r2km5cwdlkv0syzj | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0d2scwjmawslqu3vzkrxevkddf6dpca57w60gu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q0eygpdh2mdhzvfhpv2jj0kg8h3p69faulvzhct | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q0fvyy2hexukqsdqztxn64s0zvuhmeh3n4qmaa6 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0g54ryypv9wcvjfd58vnnra4w2m9xmjtr83mda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0hf3qhkk8yzqae3u0dfpcvakr6hpt66ztll85m | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0htqeruqmkvejpx26uc6akepr6stfgy4pevlx5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0j8n6qrt67gldnsyxjznd7sr4gqqxm45fhqe3c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q0kwmlzdcxsaa60jtk4mqma79m2pl5p6jyve2jd | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0l8pv2xy80880emq87a6gwphvnfr82q68gd6ya | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0ljdz9va8f97xv7z4mhuu8ca5u2npyfja6ntu5 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0m4f5utxkdl86e58g2effme2h2mf9pgwfczatl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0mk6qh64mqm4x8nvxukjaaelwy82zp2676723n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0nkf5uym0lhlpq4cqx05nhche7was97d08z6sr | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q0p5jfhl0stufru9w98mhu3mgnf0m2nudsa0c3r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0plzawxx2hzhvzk0rr2p3cnfpjasy3clysypwl | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0a220swq2pv7zyq3xy9daqkv9dulcduhju2v73 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0q6pgx3h4l4zfyutnpdyadz2v8mmxvmuzpsv6h | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0svhv6pxkt3edhct6reafxneukgh2ccpm35dzc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0svp9a2khyetsy8yyda3eyvatz09ztm0hrrt7l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0vaav0n8sh80u8z9yeffkkvrcfms6qkrgszeuh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0vqard5qzqdjtv02ghznvag0k5guqjlyh7hkmf | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0xkw3239j92qjvptksta69ty0gwlehuzgzue3j | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q0xpvw2ey8upsgff5rlm4st45gmzckqa6gyf9py | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q0ywm62x2x3cjhrx2uf6zzg924z26jz5yltg9md | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q0zja754jcfgxh7tg2g7wewpfgvmkpl0jdpw42p | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0zp9pwxeh6pkh52mcx6j2yrtkz3p658tt0y6rz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0zr83f9wdnhu4ckqvxmasvtd65vp2xcjk3w2cw | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q204mgkty4089my6pf62mzlursxzzc78g5hafp4 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q20klexucsjxgvskewmf3dksa75gd7t4l6d8705 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q22f5zha2t3gy28ddz7kmm2vem2lw0sez2cf47g | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q232jjd7pzd87t6cp2u6mvne8t04tv6kcyp50lk | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q258clfqz7wcjlntyq48c8ycnnsz6tcnmj45jww | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q25pdcs3tyk4l6jcc8d7ypjqrsmt8h246agnylw | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q264zntqt8ya4ult7tfw299j39fer0kuthewtkl | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2745nlxrt3lsgxus4wvx0acced84pkmxnzpqwu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q279y0th53s73xguzv4paquy863axu3rzlxf2ze | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q29ur7h4adzyagkserpamjgwwpaptpjyuswv5t3 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2a5lrpc9ueqhge4v7ws6xne408uw3tzha4pueq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2f36cqsprk6dv9yf9pjmk3qkgj2zkd5ah00nju | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q2ftqdxw8rens06p5layy4l7u4kahtshr4gfllh | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2g8358cp2j32va7xea3ezc7eljn37urmhfuhev | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2h6hk3u69u2r0z670956ae4mn6a07q04ycd53q | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2p6axpkcfy625efrn6ct35mwlk5zj5mnkgavue | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q2p8m3xqhaf8afkve6xkgz22f85leflcnufwh0r | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q2q59yzllf8talvgcetfyy9g2ua0ge0sqpm87fh | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2qfc7lqpf3mr0jfz23ux8zfzzwux7p6ek3q2yu | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2s0kwqm7wudkmsj4evqdvlwuf98ywahcxp8878 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q2sj6reahwaq362s07q03mplh8gr3mvgrf35m98 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2u5la2q8grev39sc6vgjfe977tq3sxzv6auwj6 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q2u8prr2pv52rwrfccq4nukax6jzfe7h8l30fj9 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u9r8ej2rrawutq4t0tmwa9h3zmwc8jt9skce9 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2updjkudfnwsrerjfrhzsdze6ajt5lhj7t9chl | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q2uun2v30na0qxd9uj83dfmpq48r5m267edu80n | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2wx8zzecvfqn5l4xrm3gtkvdlvc9kvtcy89j23 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2wxec8qjusa35e3trxjxc95024at76q74xsur4 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q2z0yw2pakdnu8ze0zjqp7rn4wwrgjgcxd4l2mz | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2zdnjrzv95qmu2hak53yujy5vm2hrtmsxqzujj | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q2zf9qsywtluytehlyhvj9zzquvj4e0vk3ywm8m | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q300ja564t67eh3mpu7c6ddurwgjlp8agq350xk | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q302ajvuaz54e8m03n5mvg456c6djwl3g0f4tsu | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q32z99739s8lxepvymtww52hxldvwzrg7wxagpm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3359f3m36ntj9ge4qa7tzfgwgkh2jk6c5re0pp | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q33dz7a96txd8zxxpy26xcxfct3c7znfnuyt8p5 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q33g5hfvdfv0d6n9e93eygm8asx889phrwffz6y | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q344t87axqhfr8et9tnsr37m3qxqfram0chy4fz | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q34pt5ghyraxct9yt976h5kxx399yjdgr293jqk | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q34qdtwqf83vs7wflqm56sg4ql7r6snhdsf3rnl | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q34r9vzxmrz6xe60u7m3szhcr6xw7r33dg52pa5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q35htf9cpl9wkl5jjjdhc7xmwa7tj50v8zkk7d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q367rl09xcha7pdvf4jj2y44ydryc02pxgg4nkn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q373lqhyxq23dcdfdw3uwrl6xr6ezlxu27rstfm | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q38cf40w2x5mysd5839mluq3sp7cmnxgagcha80 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q395xmn6j6zevd7q7vgwmzq3m8ay5atygys8h54 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q398ajn96h5h2e0vrw3razdv8anwq5erqkfguq8 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3a839exae287zhjzfaftctspdjeg3tqedw8pup | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q3cve227sflvnrr2cu0cfd23qmgfnfasqkggnvn | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3dftu7hwezvutc8x4yut3pzfz8lcf8e65vvquc | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q3dwc87360nf58f0ddhul6fhy94gzpkxs2ek82e | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3en3h02wxxc8ds2sty4uf6h2kaxsmnvvx4fd08 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3ezz5v5lmlezcc8x8kyhm9qmpqaq6grs0tt9ha | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q3f5n6tawaqp0g96v0uuq5p5kdnz2w7ymcdlqqq | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3fsn46zgvvt0xkmx33c5h0e547j5kzr2gcnxry | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gccgweez3ymlrvf5t2utr92ex5yrg2kzgf2at | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3m0p5ylmup7d2l4mh7n53vfx627jjpvmw4xv45 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3neh8ans0ydw22gdx9vw9a3d4epstfuq390tkz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3nqrwezllcad8wsq43djhnk2h7g4ppgqdh3g37 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3p0u5f4dyan6ugsmykt3n6s5vlv83lkh4mlunr | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q3rsn4jzatnf537f7dqy9r2a0tte0hw6kdq9k7x | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q3szfhdwyu7lr9a08h68xq8c4uz43ff57gs9lk5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3trvvxecjg3h0g26k9rgy0zgpg6nde7jzl36dc | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3uu96w4l0rrw6ayup5y740s6gwyzszkh7w72kt | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3uuxptdfd72xm5kxyym0rsxkv8ahmh5amhljn8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q3wxsvexdrh65synjmc8wm5staulf4lu9kr40v0 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3x6nwklawecvz0vpl5s4q3pnmsvysh40us8x8k | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q3xleu62mfhw3vvwfkghrx963jkfs9f8e4djf6n | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3xwnejzmpew8mnrl63ehht95w73x2ypgsxcttm | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q40kdp4temk39c6kl34z4y5hzxhvc58u82axk5r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q40m3p0zhj3rw8hz8mlqwmveaw7vp3hhj78z52g | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q458xh2t8kyhqe6e94qn9u2lwu6g5w2az7dv4uu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q47j9ls3xl5c2e6j0v9nta4wlvagvz0vkuchwax | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q48m6wjtl5nhu3enwzz7rx4na5y885uaeal4g0j | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q49tceuxv6pce8pw2tpx79ztvgsaa86vcva40wz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4d9chk75zs3vxexchhadnjs0j5p0uvlw8gtz2v | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q4d9lr0chq4u3626ef0hy3psqllm2g8f2zh94ff | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4da4ttktmt0xy5u5nmqjnvfkumhev34ez7dcqd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4ect3hzmel80kudg8nadkvxky0jeqaqv69237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4endfgur97nul840m653ask7ejqq5v9kqcd6at | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q4f6f5p9f6hppzvu6nq6syje4mjrn60q9upe0dp | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1q4fkw769hq0ukr05lxrgxw2y4x3d4mp8we5yz47 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4fzjxugslm0wsmv3da6dgy0kpysdznmm078p9g | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4gnrm9qknxtwj6dyd8rql0ld4ffu0kpjm43sgh | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4hqaujqk7j0t2c6uya09tt2wyfkvx6k57fdmha | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4hz440vgr9dmdwlgdmk5zlw3eu3lmh93ah69q5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4j9t38vknw0kv08xupfjg6j64srktjwuaf9ftj | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4jd4vf3d705r75zzgc66m59y30cya4vuwnh3zs | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4m2498u5wqla8nkuhr6wpnafzy6wp39w8rqcx3 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4nsq509puhn66xrn47vaadvnle4q44a9n7ek6e | BTC | 0.12800000 | 2022-04-03 22:51:20 | 2022-04-03 22:51:20 |
| | | bc1q4phcng8nl4f5c78v2gk27j4qsfh8n4cxnhhhx6 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4r4lhuwjw6xv4jersytw67yn9s0vagpau6h9d7 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4rszkgdgmqthswh0y0gsqnzxnvfm2x3psqe9zx | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4rwghd9jnfjxrhmsf4qzv4nxkq73zmxyg8llzf | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q4sfvcgp05vzzgvxexjns2qyedw6dsctyxahvm5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4ulp5pgf0cjm873hwd2utjjzvjvhr7y9t77uj6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q4vd58hv625932rr2s8pxlk9jpj9e08ectv4c55 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4vlmjjmaajzr3a68m898whaff7fcxke99u6xgm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4wmzejzhdw0lyzu5avq8grzlds9ae549l3tqlj | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4wyu44rmar22ghyqhymk3g88frapnema9pfwnm | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4x3r9723rfeq5t88dvxwg4pf3em7wx6lzay03n | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4xsetxx9cdgdyv746xlhxc6nq8900mvexlxjdk | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q4y533m7fsa2tvxgx247pqd04nxdwy6p0szpjkd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4y97qlqk6ynehxquywkhgtny4zlzrq8ueaxeh8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4yxu253nyfu5lxunmawvdt3cnddc9j9jwczgqe | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q4zx5hs3vhnxdjgqp9lap3fs22l0a6lktg3zla4 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q52t34vjnp7qp56cmjqe7rv4l3ted3sve6myjut | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q53mh938kxneeu4pmuvly6zqxlu58zf0tr7dm0q | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5467h02yypmgvpl038vuaeh8u8kuaykkhz3gtw | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q54832el5wnzmcqryp3n47wa0d3ckx6dlu2sg43 | BTC | 0.12800000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q548wejeuwekg05h7scqy0m4ys6y2ajtj4na7am | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q54gz2d2p2husse3p3fr0ju066uzesenhaj0tfj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q54kdl6ky6en9y6pw8jzp7d48tdv739txkquvaz | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q57zrgu2apcg46894urju69caewyutpju0judtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q580nzyd999khkkmwt9xge3ht84t00k75526dy7 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q5820dkrlsfpyr73we4fjljscqtus6mt9wmpd3j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58grpd6f479zdqvryqt324j70c480zvx2j4dqt | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q59fanrftl4j7tsn6jkz4g6wfe9qn03dm7yf6k7 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q59rj9hf8d4ce0jwhxgdswxyvqeky29rg4jgpgw | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5aff0qefdqqxvzq95mxtlz2hzczlvr5gn6sl2y | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5c0r25cvecwzwf8hvpxrl9wld6v02kkmdfcxeq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5cderehhgjpwr57vs5p9yg5hkrlra0399yysv2 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5d6kerg8acmvy9druhkmmlzsyxjpxeayt0ehtc | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5e0tq6e2r7njdkzres0gtfrld2nuyh7psszvs6 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5exy2xjc82tpey6rvnnyp5agakqad5flysqrqg | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5f3ezrkpp3v3q2qje4j04wn7xglw0km9c9p5nf | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5f3x707zawplgzzr6vt34geqmzge5fjgexz4qh | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q5feuu829tqqm2hynwkfg583z8leh3u52h2e7q4 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5fjra3dzvsh5edfa39648xtj4p5cxvj2yz3kdw | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5jpr8zslf7d3r6rzkp5x339u5qgwggfjzj3xgw | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5kd6sky5n7snv8ntmmtdpx9q6cevjrhkpu96kw | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l33zxk0ea8ldqnuc54g34hwgklfgz3zqfqkhr | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5l3hsf58m7dj0gxkc7vadjraepxwsu9a7yw0wg | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5l8qjq9cv7dhx8hckcala3g9t026meq5h7au4g | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lfpngwafwdwfndrkgnf65sz53592evrn6us4g | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5lu8d4aarxzc8l5fflvdj835tgmkk557u5zpyd | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5lwy0gusrak00n74r995ztrs79aec3ez6thhn5 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mdnhgq6e22uh3w5ndxr72hd6qe9tngtjfw5rm | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5muhu2ecv3l8r9q8fwz63pc66yznfhsatytw3z | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5qc9xmpmdcadund03d0yww9jmdpswdmq7lmc | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qqlnmaylzqgph53au3chlps9spcl3e2zam545 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5t8p2s7eh9dxgyp5a0mgvnvfzlz20fnrvx3sk0 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q5td4uljkd9xd34my9twszf3yg7l5h6unu4508x | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5tdged6llfdln3au2yj9l44jw2em7ly0gl2wnn | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5tfj46ac236vmgjrh6hd5au6vmac6rq6x9zv36 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5vfxwj97qykqrm92366tt8ym65uxz0t6zg5jlh | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5wrvtc2d6mm9wv0ggtsajj84k6fyjr6znwtgsd | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5x647020qhq72zw6wflmqkuwk5msapfepnw0wl | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5xahjpev7pamzj4na3pkk6ez9amgydl0j64rnv | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5ye83w8q05zzaq7fwv9dscjlgx93m7madrmr6p | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5z6rstgx0l8zfls2w0wcjmnmvw6kqfm8n8pqz8 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q60xz9jckz8hc0d5z2nsrjehwkzuynalhgc7f9j | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q63a4x07q7agpwrvzgqx4yaecqxh23ghy5gkazj | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q65l8m683zxwhqpc0l4sp4jcxg8xjhnyjz36tkv | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q65nalls7hxkf8u72s4twk8dxfur4mn3fyxa3dr | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q66gpvvf0pvw3pt0lyyznylv7hej9a0g50x45pd | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67anee8429tvasv0mzr0zlfr9qjsjqmgfmc8j2 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q67em6uuah6zse82rc2ysvw3x4nztd9h90v6emf | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67xqjqskz5g40sqwskcjfsx5mwg3zgypqflcf8 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q67yjda9n63fl9dzmllu3eeg8ncahf7cypfgsl4 | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q68f0c5g7y6rdzdfdn4ck5cwrake9vv95erz88h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q69sg663q609esuhju9hk3qt28kt2umtv8tuyva | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6aasazmdj8t9u0dp6l9ee5z3ja859chhwkmqx2 | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q6cds982lm3rf58xsv07gln40q0vk347x05gsjd | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6dux2z7lrs2ezxqw7m0q46hee5j2csvv5mehpm | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6efxh64fp6kmn3u9fv8hd2qqps9n8lmm6hefgm | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6elxaqcg6sel472t682x682m20w5sfyugegn87 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q6ewul4dm8ung2ghnxf3e9y0f4h5c9z4ftvmyqm | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6fdwspyzswrw559u20qscfjsx726ms7huaedje | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6g5c2208wpaylxytxk2fl8spuu55m08zkutyrk | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gguvukhw3rq8tyf4l6jj0c5cevyf8g0k5q020 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6gysf8jhllngyrj89vuyk7cwpaygxwy4frp45x | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6he4ln24amkp5elax68xn8mm5ejvx0we7myul7 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6j3k7s9j2h06dy6jtj4yzywxtaduxkvdp0skw3 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6jaz8cqzywjkfwqw02uzf7fkjdgktmm4dcu38n | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6lk6r2u3rept0ul9hg9ddrs2kuk2ffkc3dezrm | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6lra3repqgpt4gvdpac9qlm0jafpnt3puy33t6 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6meu4mht3faan3gmxa8sna0jt8vwa7sn9z5zsa | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6s094vp77mlgzpvgtrp2pwfpyf84sde8r7x56r | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6s8mm64klhnz974vna40mf7075wmcjxuyfl2jt | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6sg3ks9875nntyz4maupen86uuru7snn8n3kt4 | BTC | 0.12800000 | 2022-04-02 22:10:03 | 2022-04-02 22:10:03 |
| | | bc1q6smras04apxsd69l6nc4wql70jscyerqlny6g2 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6tf42pfpd78aqc0hdk9z3zpl395m2vw0k5esd4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6tnhhyccja5jlvware3w3h86tz0dktdjznsnce | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6tqls2ww50g0g055lpfzvjeerlqmlgtwg53z6y | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6tvg7pjgzjtuajq7tp2hnegwa7h24nzyaxny0d | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ty725m87z40c4zd9jshh4dvdm5nckt4gruann | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6u6eev6vkg5xqdkty9ks7cghhw87m2trvak5c9 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q6uqnegp0zvevsr323djg26a93d86r52t302wrp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6uthhard9cx2v3pes8vyrgv5a65f9aw77vals5 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6vcqqxn3mnt0ln0v9c075pfq8523pepmzfsne7 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6wt2n4vf7f8dalexmzkd2ryp05gdgnu3ez6wc2 | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q6ymzehfq2vxuv35pqzx9wwk3e2jpdf5lh5n5wz | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6yxun7454k8f5dje2lu0enzevwgxuzfxg09ns5 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q70k9uplxxmt65nev75k6yyfs8fy72lrvfl6kye | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q73f0g0un60ey208r6mslg674uqtlsdawlt6nmu | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q745pj9m4ex0ku3jl8lummkn7lhgvj0txg5gw4w | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q752y6z34dh3evqyetsj2derqyk8fy3n86020vx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q758s90667fetf7ytewvx4z8nzze55peg4a3fjc | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q76rrtzjn33vkuaacekm99eycjyydz3mv7dxjt0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q773g8x2hm20qe44qaem8jar39pnkpqyg93mx90 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q78rupdfgycqdra62xeess408vewphee3keh5dj | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q795ykcy4saacgvj0dddsu7rt8z0epcahgfjms8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q79h4y4lcnylg2rujnj352hwh4zpp4chf83x5wh | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7a5u3lgrsewv2drqagm3e3q60x3q8r2sct5jee | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q7aatqcst9nwgpfpqgl3vc8awaqllvn3kf7uj56 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7aerwhhvvec5qtfhm5fh08x9yax9s98cjzn95h | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7c30xz30gwk4z3e6t5vg3nv4fq2d0q3q9fxlz5 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7djaycy598xlld730eehqcfr42xrsp3x8h5qmz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7hchazv8lmsxcesux2xcp0dzgusuvw8p4tlrwm | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7htqxdausla6l5l0fsumxywnh5gasvdrz0c9xh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7jum60qslhq3t94zjf8c27t2vvzzujszezrmmf | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7krhalayqc6qmzwlpsj2ry24dermk8xy5edh9d | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7mcf2g3z0222v5mhf3gqhx9xsr53u58n0n5ph7 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7nq0epg4azdp5s8tlhfujtk3zuttc7y4qyn9zq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7nwkl4c7jwxt68t0fmcx26z0hq4pwg50a5a9dn | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7rrfe9kfyq4mgpew7ctxusz86n2wr220rwulej | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7ru4xs030c6pslct7pjrvu8jdnhrtu3kvfrcgn | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q7ty7dae5wwk8x3f8pdqgcl26xgcjl3y92fpvm2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7u242l7qcw84794qef9mf56r2fxh8g4zqarppg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wv9shesugzt4fqfl9c9akspwr08e7w6j4t9xe | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7ya8wgnsdng5wkmt8zshjtnttkfqhfazmx7rp6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7zx7guzass0zhz3jm7trzmz66waghas22974c2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q80kv9u8sudafy0g0nzzexqjpkk8sdr23xu0ylz | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q82h6en35htvwhq6u6gants0e0glhqlw8944q29 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q83kgrak79ex5af2x0lzvtcnr0m6ncfk4g3nhdl | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q85zztutlgtfc5dw76e75ncynxcjvkekcsj4edq | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q86vx2f59j4hnzrnn4nzaqeptzwqfhtrn0t4qmg | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q87mdkqnawgc4ul5zuwvspdnx5xdmcgcv5agskk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q884vnk9s80l3p2tlzf34q8tzk4kg6jpnju2jvc | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q88f3gchnzu58v2p0gryfk8ld53fgacr8zc7y5s | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q89ac3lraz2nfra3nf2k9epnr8jwsjcp2eda4cp | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8azrlx46gygvfezmnksuyvage2uyvt0nj47w3j | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8cnshxhlqhdu57d7fsresffkm8je0l4wr9vfm0 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8cq3txtnpk8sll6d6v9l6uqk55z4e5q6394tyq | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8d0xqqm2h7xf8mfxv8h9xc960esmqaf3eg3ylx | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8dfcyxpcw0ecptnrmtmj2ujptu0847ya3pdczw | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8dvshxz0ztvkppss9tsv55d7nzv3qp8xquz5kt | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q8ep0k7mrxu002g39m6tv5cl5uyfpg5zw0xp6q7 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8hy2zzxfc5z9tgnkuhtrlyy9q8gflz7ljmvf9c | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8jw69yg475keyyfdkqa950qfhrcc7026rawuzm | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8k3dn28at3whl9uqc9mqmw488nw5aeepwqkde | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8kq4c6x7fcan3fxjmhjjk3wd4n4tptx6wwa8dl | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8kue9zs78h5z2ammkch5h32pw406fycth70fzx | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8l8dyt2qq8qe2yj60mlllnc9wpd5jnp8pqjxz5 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8lkrk2p39z82sgjvqd2xx4fj7e5yum7tny6n8c | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8n8nj47chsr3ga6ek9xkfhwdyar75s8gt8x20z | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ng53syvgejaugfkvnrfpghrltc5mjq6l0fpht | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8nkt4slk9jhfqrrqpgs44gpzk4tz4mca9rvnyj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8nw2gvcxu3g2y0c3czc05cmxzd9r3a36g9pe69 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q8puuxzssfpxpvps80vjkg80zjz4cu7ls0xuurc | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8ql70p8d064pwp5kwemwpw9r620rkq9xtzj48d | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8skeg7sjdm2r6yqnw6pzvzuvc343awynh7g7jw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8syn8utctlmaal4xs2hs4uq5e7smm6jkxa33xk | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8t54zaqf8f44yjdsrysjrt6xfte8m2wd60s36a | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8tlgc47gupr5cwj5g4jruuuew299ap299xu672 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8we2d4cjdn22yl4m0mv9dp9wnje5se3t0v822w | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q8wnhvqnpmjx5p6895smgw7w6x2htrfqy6el0yr | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8xmtl957uac4jezv05d5mjd83hr46xqf6llf3t | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8y0ahn3ttma3g3adtdkzc0rt6uvapwk96lf8ty | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q8za0ak20sp2gv2p4x3jwatp99akwmhp2qwaawc | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8zc328nll2mmcqx7mv692u3cusmcnq0fk54y4s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q920n978ggxy7hfelru2kfs5yyqyc7hqqm5t58n | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q92m229n3lzw6rf4nqdxtkgnaqs2m2urvr0mzv4 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q92mu55ctx923c48w5483ut4a0ndzykmtfrs8yx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q93j5rpn66hjrdfa6uz3rx9ujtfun6hcl6eq96v | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q94gttqm2h6p5qp2cgwkfketkcrwv02kzzsen07 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q965ujlfmxx5q9rg2rgwyq4y3pvfy4w8hhpt2g0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q96f5llrkkvnk4rjwy56ze7pp9wmar6e9ep6n03 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q96mhwva74he2kcx7wp60xu0ayge9m29m5ngyl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96r7va8e4dxnzwg9d7fdt3a2l57tj2gvsgqj9w | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q97g9zakp3pfgw56yh2szgfvs6xnvexxj2ezp2s | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q98mum473s6sdpgm3f7ldahn4epgfaaz0sswjxq | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q99lgrjqud4e3jjyph7cl4g8u67dr5ahwxeka4f | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9a2l0qzug38mxu64zrqa07duxh7sq3la8c822a | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q9a5wzcr03fj204dtuya4mjslpfakgtht7qavak | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9ap09ptsc5j0jgfqytftx4dy4ykfmrmavxtmsa | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9azj200c9f0629q0vemgnezp4785eew40vjv3a | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9dqhpqyvqas37ev9e89qckjvl47qfwl6ruhuch | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9dr8wtfxvge9el5w5jpgpe7h83w5hr3u38ynjx | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9ehdvwuc2h7htm4m5wqnmh8ewyu7a4m3u4u8 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9fj0dducw44tqpx20jdgvfak02z4a6gkcq82u6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9fwzseteykv39ur2h2jnhp5w6c0ng2h5mte88n | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9gytl8jtfazdvjxtxjh6wwv3wc0hf3npjvxv6f | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q9hq03x7q0hdl9z4pyxt6t7elq3zp7mtxpwcvnh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9htj7vwvmjs35dfd6vvcc5mclj342w95nmc9m5 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9jwlmnvcnw5deqmke5nlj47t8rl8cjtkl0f4n4 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q9kxpq58ujyna9e2lk7zjpzjxq8zp9dlkjhpm3e | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9l8c3wmvxlz6mevx0dy097m7xly2vzzmmthrss | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9peclrft0nhty09lvsy2hfrmgw7umz7uy4hu8t | BTC | 0.12800000 | 2022-04-06 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q9rll04p9uj8e7w4ztg982khv7gal9lha7eupua | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9tjt25l9tyxwmtyckendxyxfu3r4n8cyd2mjzg | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9trnna4chhtrzccz2ae4y5kc9pdkjs7sevm9rx | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9ueu646sr95u6qltq2r5q635fut2crw6dzqk4p | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9y5lv04p6c7r67naxadxhe4qgyjmxavyqkcsg6 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qa58tkss94689cqgl7cssjh4s2rhq3ywujk2rht | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qa58v3cy23nypds5ht4t7ggyw3j85vc9leq85v6 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa6yqed9z5ea4juq8mpgcy9kam2z32rvkw5j9le | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qa8f0msrct7j08stjegwagxv24e2t555yt2ay2m | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qa8gp3emfx4f4g6kl6lra9e0fa6a0qxvnnp7hn0 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qa9dh7p0krg7nd3pl0ejq0sqrwtu0c9gfnmk6yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaa5c5keccarengdnfgtg7zv5e8wwjx66tqgcfn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qaafm5wdne4q6gwjf9s9fw5dh34v6k5krcahtyh | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qac4uulncqjfe6utsrf2fyq3slt4p3tttqsnu4h | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qaccrkuelwvlnmjfazpl0nrfwrguynr20r6lvdh | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qacqj49k0gs70wl45jyrl3c7st7usvtr3wvymqk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qaep85rdtvn4vqqan0c0uwkfwd8d5zvyah7yx3a | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qahdtghm4z905wctlf3d4l7kl0uyed64d7gh8k0 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qakf53hrerrd8xuy2a9z4ysjxm0vfz8jhfq0j6y | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qakxjmznr0a3u4mqdew5wwgtwkn8a2jcchky7pw | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qalasyk0q7ar6tsettp5g0268a98skrmxsyl0en | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qam2m45v48rn2y460lyhzrzn9esafsdcs4evklf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qanq4kq022l7kc5mudkwyf2lugm2hs8vmc4hyrd | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qaqcv93wmsdhmvv9zgj5tmrw8jtmdrpckh9v5kr | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qar99k6lz07r5dsmyqwp4uvvhxtqpdg8ve3jwdu | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qarktv54ld8jfm37z6g3342ewlnmcfqhklxgwc5 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qarqmzwdr3dj45dth326ne3vfh3hj95enayv7k2 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaryq0yvnt0wew3dr3gmq5shx4wsvrfwy0aykvn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat0n6ky9vyxvgxu6jpvev0uy67pkdngyq93m0h | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qau9u9vk0xzzevp336l65wgcellkldteduvj4dl | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qaul8jz7lsvl8l7r2j9lhdsyxylza2tll6m8ea9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qavhdtrjuawaafsl5l8m7hnj9rlsgydm50fl5hk | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qavk4xezelzllprehajw9fd8spq3z5jhwrf3k0d | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qaxltp3ej45xmg3de0yvcjr0vauaks9u6yw0km6 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qay5swsfx8m9kfjm8yfq25tea2pjyd4wtt75w84 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qazg98c9jfcq3fkpj2eu9d4wakffgx96qg96rc8 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc0w87dvck6yahms6zy0mrhm3mjc6dzllesecx8 | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc204m59h2erkypzpuf0wpt07ajnpry8j4j2e79 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc4ee2yv56304guxsanmy2rm3keeyqekf3aamw8 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qc624mdz0jfhjeycseeeqmxjphg9jxrld8tjv5d | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qc6pemj38xm2crwn97l7u7afaz8amkrwh0wv59z | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qc73cstt4n02yufkxlhyay5m700delgre4s3kff | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qc78za2l9lq0f3hh44yf74j7sqfe0r23kder3ar | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qc7l058jg76v8ywnd54agn3mdf4rxrs6jtqyqud | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qc7nd7rafxj64jlyhecnxt9hmp7mru9agcta7g5 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qc7yraxfnepx7npxj7g5m5gvzz8ww4f4qgwse7w | BTC | 0.12800000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qcatwvlqmtkeyhuv9rp67xtgznsmsav4echmvst | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qccty347z8css9luxe3r4220xr7utn7zevk0m2v | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qccycyecpnvxdp7z7drx4u2jl708w5g6cmwud8f | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcd2zp7k83nzc2h65h2v28aqyk2y0tptzvvr0h6 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcdcx9ay0vshmhh6whjnp4hacaxu7h3k9txuqgw | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcddzc4xxccl00r22ntf732wx2eyc7t57ef7rn0 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcecj42hs5fj5duz2e6l4ucd68zkmjgrdgxa7sy | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcex4ezfugynytx0vlcl4ympx2nh26zqc2hlq47 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcg7rydgq56rr8fjh25pdtr0t3x5gz4886a029x | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qch2kp7xmp45h3wezy32uu3r627j7ch4dfly00c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qch46v8wu4nqg8vg33drdlsm0ug6wvt47l4v3za | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qchqmd7nyvhrnu295xsj8ck0vjgptuw6hc0vmr3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcksdz5eycnekeu6flue3e66ztnkle6zjyzudem | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qclgv2l8w6879wl3uxp8d9v3p2nshgh7yg8emqf | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcn5uepqptw7l4dr7k9ygupsuh2ugp59437egar | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qcnhymqu3dtr97c0yg574z7cmftkfxu924dwhxw | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcnrawkqe5yme8dre0vayj89yx0cagx9hrggkjy | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qcnzcjggzqv8epytmvp469xs5uqkqlrgwelm34e | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qct648fnq7xxalucasxf067dcyqhyhyn9glp9cn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qcwg83n29nd30n84vvm4azx8r77m8unlzgpp9g4 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcxcw53z6rkgefvsz0v4zfa22h3wtkflqvua960 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcxvu8uealqfv799updfa8s0t86lurnya0srphv | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd03mdry220ueppfnvc70lh0q4kz7wej2tlxmtd | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd07yy6vs98pgnv78r232h8tkkagv4ls0q4glzw | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qd2agtezxym2w735z4h3tj9yt3fr4lkqytpmnsn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd2jyzerw6rpwhshje34nwx49anc7se6cjgmsez | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd2lcrw3we6fl6eyvh9z4jvwv2vzwl3au3tx8ad | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd2ngdnmcta2vguct4vk7nyenrmlhndnr7zf2gy | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd387hpj8yqssykwjrj76ac24cu2e2edekp83gs | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd5adxrprx3z24xzn4p0s2qeg5ezel7w8fygecj | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd5sdnhjmkdwqvskjwlfrgv4tgjjvmsr5982u5r | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd6kdfsgmm604eshdf6ru5a586jswwd08wgrcj2 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd6z4x2ytdr3ln34ap6zmtnlhd96alan3jx8e5z | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd76mhg97u5ut9mrva6cqulnkmg4mpyug0sn50x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qd7ete9sdf7x3q34tehkf4xwfeulu2nwplvmcl3 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qd7t8wafwq9k6f929mwp33wluegcg3x5gz4pu65 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd8lkqju9m46h6mwpfzwcmcx2ej2nu9xcx8n884 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qday626q6620gh860cflzs7gge6am2d2920v420 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdcddv0e65ahuksdemnyf2emdm8yywd95qlzud3 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdec5s8c6up5mmcfun0nnuc7hjl7ty0hefq9542 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qdf60ld6txjntljtjz66pvg7zawplzeyvfvzsve | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdhgcdktxwr6vskykqsmja60n6h4qvwhxsqxnft | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qdj76w9un4h878e5ksrt7dqxd8xxsts986nw7fs | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdk5umku4psdun3uplwrplvxmzj22nm67pth0pm | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdlvwnkw9t0v9vvx053pvm4fy4fu0a4zk6zllam | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdm2kd7p9vlm3qt3rcnafj22ef889ghmg2nspuv | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qdmnd8yp3ddjxdt66skllhyyc7s40l8rjkjcp7v | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qdn366us3a6vwdu5dlh902aw74dq0s8mt4n8w8v | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdqvxu08n2mfvlyre5fw4373wec3854gq2rlvwr | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdr65m69s5dsyw39cw5k2c9934c26z70hcq95r5 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdrdrmxwxtt5ud053gte3aqzvqapsrusmul5gh4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qds0djepjh3szjrnwuty4vht9v4xtxz72nzffw5 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdssaa0v964znyn77tmxmyrjjy592akfchh0d5h | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qdtvr78xuduxhxzcau02qsafyxmpcascvedus06 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qdusel9240phweqpddm3sv4kr786s2fu9xdu98w | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdv3ep6us2dysj9cynugkhw6a75ju5jydyevpda | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qe088d0ydlda777xcv9sc3px7lmzuwm45ztmqfw | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qe0pqc4ymvwdncu07andp2xjdej936mxfprfa0u | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe2gwrqf3rt9vu7yz5fhtz2enxtml7xc7hdfl7w | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qe3jrpvzsmk5kj6443wnul6kry2w9nusqta509u | BTC | 0.12800000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qe4as3r20zulhtu6r8l8jt59sesyu50qg3rpk9m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe4fv6auptmhav3g44xum4edz3xzv4nln720xk3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qe4s4z5tfayk3wc93j0jkjq5vhvljx9rfjfluch | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe5ztpdsdepvy4995yxsu4rf6kaqcgj7t8krq29 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe7sse8z4xq9x7s7a46zx3705jzykj25qeqppft | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qe84qdfvuy2llqpm3te0yf46dmlrs5p64j8u8um | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qecw3wawdqaat24zs5qgvu4tqhxyynyp487dksx | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qecy4rvnav5tzcr0fwh7fqh59tsqfd7zvfeyut7 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeddk6efkr3uzsn5jdw0e7747jfvpuzzgmm5h7u | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qeerz07ppzad50jprxumxz2v8qzjf5qut0va7a9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qef00p7tywt0l295r2edyylpkmnqwqmyfw29vam | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qegswnl628m22mw0amj8sxkaegvewa4t833rfyu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qeguu2eecy4mq3sfu8rj4mee0yzx27rf4p0m7p5 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qehjv60pv8xdgayf4n73pmhd6zeu0ghdxg3jhfl | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qejclt2h7gcey9akwrjlaxjqrhnm6xvnkh0y8mw | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qejygvjvtdwev283jz3rdxvfwyzwdrsw2j2hyyf | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qelvsl0tmx4nep5sucjgumavyf6vx5jef3g7rdq | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qely4hkfdm74zqymuyf0cu3k0r4d6vex78dq39c | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qemlx2ghtfgtcuzesjj9h3ynfjfe58t5rwrmewy | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qendq4qe2nl0gyh3tdt44x0p2e95786900f2ww8 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qephatgqrghw03zac8grw4a4ewff7p0uq0rmctc | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeq23ejx98qlmxjt4kgadm5t5a33lywq4qx2w2z | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qet8gm3ze0f35wshj36p4ffqm5sjflhfw6qlj8n | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qetqs0dwqfjjgwrv9zvnjj0phsur5zxw6fhrkj3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qetx5j7n3nyrvraq2hgclha02s2t79qyua9p45r | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qevvjqz34l7qevvfjm60z3ulk576t7np6kscvwn | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qewccalzkllglk60rlncm8zscdr6tygqvdr74qh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qewxnaypwsfcew4m6jz7rwcsflfghyva8vdv6t6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qexa8pkzkkduw370mwhzkqvkx3djf02hx053d37 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qey2qgu28pl4dm3ug3nvvthjs4psp5zeu3u3xgt | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qeydxv32ed7ugsvda7zv60j4rg9zznmh6qjgarc | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qez63fgzt5f2qtvtpzvf4yw4ekalrn337epfg68 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qez84szjfs849n8c7peeps2ap5m0vkcz7mdvv72 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qezcqqaqrtes4pckm4al4vatymnwft8r0hh9948 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qezra8zxvu3u0f86pghxwqaaqn2m7xgk0rv48a3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qezrny8ye76laws8gwd38hah8fxfw0pu9dzstu9 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf0a72hu8eh37us9922v9tjcswsp8399r2prexc | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qf0ms7xj9k26hsrmrlx2u6765wu5z4n96msh464 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf2xeelrgjuztnzuh5yhehdwdrlwpr34k42aemu | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qf55mjn4qzm3lvnjgwf3amrzhpmcqclvpwy4qmw | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qf5fh858vn907pm7uy85kkzrdgxxk7zdxzzssu6 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qf5gyj52r2kjv3wucj2mp0qgvjlfwucv6t2rr4n | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qf6059vzc6g96lqv53e8pz2rvfy4cjz9trdpegn | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf680kq5uhk927lt9ywxarje7v4ea2x2kx4sn8m | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf6exkvtadzgh5qkm4n4y4wkz0qql6pskzydf7e | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qf72g6rgxzh7ex3nuzu0m8xve2xtjdvyx8hrkr0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qf7rr7ewl5s0aadgutuvfuhust49304zwh4hwux | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qf9q45ndfhpmaa4mwxpenzp79gdlntwu6q37gaq | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfahppt5pnxv0nde2h03jmhkreljrpmn7vkyqtq | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfcha46z30cq78gsvu8ac60pchzkwk9hms0uuqr | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfczwgpm7gkxrxh7e02kjng4w44wv3pdzpjhyk0 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfeqs8vccpcygqrylr5pzmczu2r6yt8vmq5zqvn | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfetzjm23zhfzjwcugpxdef8jtw3ucfgj3uvvux | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfgh33k5nu9slpyvv2y5r00jajftd3csldwv2fe | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfj4thmjs8krpluya74wxmvmcwd9a7mwsejktjk | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfj86gtv68akfu34v6tgchh2jhy3dt0ynnx5kmk | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfjkzus4tgh6zlh96j5xxkfnaftt0h69weugpqp | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfkl7vyxwm7rqc6l4wpe848lc852tgjff0j53q2 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfksp7q06kqzg3glz4prp3js62vetrf3y0rkrm9 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfkzrpq8n07mat5wtqjk3aqmupg63d8x5a7dfv8 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfl3t59kmhaqwn9lvpctutz2ryxrxlr7kl6hn7e | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qfm07pqpw7jhw3e7cakj0pl9d63ru0gs45pdvxf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfqc6s6rm5nhzmhwmydhuzazen4mnjvnkpfwjue | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfqq2d360q5xt7yffnupvkdhmv52ezqj85u43k0 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfuep345ku3tfljpadxrkascjvthpcyyxvxh3ee | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfunrc9th0t0fykx4z2p0dehd9zhghhqmrep7l2 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfunsddqwhx7slqxc5cxm3k0ljd2xcd2v4a9eq2 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qfvrgmdnuap896tgr83tzm7yyn6ekc577vdjvhz | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfvxcs0pcuvax8d3nytg3ksxpa9vuggfdeqjdps | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfx0djdm0cgr2f938znwces9hy8254mkky0kgxm | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfx2dgzgq6g7qw8q6f8u9m849la6f220crhwcem | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfz2tmfu65f85ufn807zvym9xw6p2ftwsuadwd2 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg04y2r3ue0e57atcjqvvpmdpmmqrmy8lxjj4rg | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg259ygmvy9vmc7h2cjf7xkcjqcwanfm8872aq5 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qg2e2v854zc3rnfljnl4jj6v33e3ean7ju5kdjw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg2lrtynrvjtxeyq9yhn9mmc8dhv9szqcrz9m34 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg56sqj30zesanw0ccta50dmmn92s3amd8s4p7c | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qg57wawqmqpqgnyfjqtt5ec48u0j8axqanmkke9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qg63r47735mp9gl40km2vjf5pr996gjazpy0wsp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qg63tsfc7jp43dvjd4pu9myz6r8ak7cmzxwgqys | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qg7h8uqqrdhh8rlz6ec3vutejymuwge5psjuaf5 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qg897uw4fjwcp0d745glesqxjd2wv0dqc2cmw5d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qg8z5knj3j5z5vqw4kqpj42ncurl6lua0tt8mcp | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qg9h9hf8z06nekacapkasdqkf6yuwtuk7wx5443 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qga06tydj3q8jhzqepxspnaqeklv0hz2gyuw07q | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgcdse6xm0xlptxhn9ua0g2k267qccc2nfnasjv | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qgd8qxv3p8xtldcckvdl8a6h6gsukv95ll8gm8h | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgdap5hx23mdv56fmknc4q0gt4kg8ae7lacuq0x | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qge47l89gdhr9t0na2jgvcrq5gruq7ahkzw407s | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qgepxg3m6s0zhz97zccpqr9enftfekmt0qkv9wh | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qggqqzf9z53my8djdv6vcnhq9vtye47h7jz3dul | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qggr6v4gmz0j0lzp9xl2nhn2f85j9aghztygvgy | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qghg52phffckxuny0mcv2g67z6mkmm49zx86n24 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgk2rh44lylvwurp9ut8zsnskcfuqef36a6ay5f | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qglddz02dkawspashy28qf9nmdjjt3cmfr29p9d | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgm3vcykhj6py9nvul4hvpsnmvvs2tfyylskwdf | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgm97tragea5w09rg0ffw8tdpke6jueludtswyk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgmh2jgesd2xqrvjrp304exua0huktlhdnwymuy | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgmuhekhn9kru844s735lp983n3k80rundzec0l | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qgnskf43y5qq6g0nv8f98k9malftz5z2llhmwvd | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5nvtxfx5cmet4km6cet0m2pnvzhumx7z200e | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgpdc8nshcl8662gqnf3w624l7wm83mgy3e5fkz | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgsa8mw5h5fu33mtver87srzdk4r2vqvaehrr86 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qgvjtuhcla8805v5c07ghk7muscfxu4ecjldqxe | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qgvrelta8dj7s33lyupnvr43zcxzj7hvglp80v6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgvtugzewvkxc277zjmqu94u29yl3wc03clrkvk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qgyadhw9a92pst7208sqcjg63gzxj5uxdytad3u | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgyhnuksfcalsalekp53kmckwfgjfn7et0vtny0 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qh3f63uwstqxxhkvztlajdmnecalw3ya69krs7s | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh3txurz3qpzvl5qjtqjwzuref76mqtr7dje4c5 | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh3vkrcphmj2kecmuzzm9jectffdtcchxtlwea0 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qh40p9wxzs0kqv6kmvanyl3ecm6skdn62d8jw0a | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh467uz4aw6dcm8yhnrjphxwf2u3jtmjz0wsmsf | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qh4ws7qytgf0tzq6q235sqg8kd97yeycyctvatw | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qh6kf7d7en7xhsqql78zpmxngnh87su2dyut32g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9neus6cc0grn6dujc6f39wj04ehqv0c8vdr6z | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qha6lnmt423r48rsn8g5fy2p409zr38v03llhwm | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhan6hwpn9cl39t00nvfq5a9hsr7nwhg5vhfcsx | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qhe2ur884wwryzp963hlpkrw5jnh2ph704uf3pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qhe4dafwz8k2xqjqmz5f5u67ydqvp25c7j0ta0p | BTC | 0.12800000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qhewdf6n9zqznlvczq6xqxe9es3trps5htjjquw | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfnjeh8he357qk5u5vcef5zvmc8wfzpgdgywd0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qhfpw4jsegmfeuxhqcrn84t785d7ake4rmx3y75 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhgexgy0x0t9zu6j4m57p7axr6jnsyjyt78c7c2 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhhuw4lyvhuqpw9zxpz7y35j46dkthldj2ag0mn | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhjhyuwh37de6w9w6sal9n88qpmr5f5u62dxc64 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhkmrkd9jdd5cpml5yars7sa6e7u5fujwpqvy3p | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhmjs66es009mluurexktkzjmf6wuewevmmu4yk | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhn26cyerxjyp0heynpammzr0ll2t0244xfdm36 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhnn2gu74w90pj5gqjj0mzuwrqhpvq3mmt30yg5 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhqpsquy43yfkx5nlkctfestkgd3d7thaju4n2c | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhrffakx5sy3u2vh9820jdyqs4papv3u8lgjtlh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhrfmhsvy6wrezv0g8z9nn4h9n2n55hcz4r5est | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qht0x876r4gc8292ykmfssvamthdayh27cegkt3 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qhu4etmgassz8g5qunqk63vdwfcmhpcppy2rxtv | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhuqtq6p9mj7uexg72lhm3lvgfu2ex4qfy0ym0j | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhuvdfrln00cxpl3z0l2lzaqadq4j4rpx7lk8z9 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhvh3gq7khftea95lcnsl4jxlvyu39f0d00pacv | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhvxkcmrpthtj573pcf983fdncjw07p52a0xaqv | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhw9wfl2exjmpscvrq42ez5984u98sjmqe7wh9v | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhwpl0ny0vdnnd7zaja58pr96vg27s0kyesytw4 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhxn3kglkrezfr9y5lxjqjsvfm65xqhawk0e4s6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhyh5kksact5ew20vpeyf70jgrzxea844zqv9ac | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qj23z4u00rajpsvnv0gy9lwj2jk4kfzqavffflp | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qj2vuzys2xw68sd6y6hwtpxp5786klruufdmymn | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qj4g7mmf0uk7fyw3xttduvjy9szfsf0fl0tm86d | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qj4xdmzxpjtc3as0avulrja6h7acp70cldj9s5g | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj8auga535hupxhsnagsy467x4g43yrnsxxum0d | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qj8s8xs26ydm5z072xan2xxpsuh2vzcfrsv67ll | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjc5l7wudlhrd8nqzqas7l8pd0vx9hmmm2cm7mm | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdpscxrs7dlrjl0yqclpckyzmfjh8hqav0hq69 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjejvakqj5llgxfw5226hnx0dey0536gx70p0n0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjf7m68jurzaafjmtjzsr479g08axzrvctse0ma | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjff6jpt3d058vyxpq54nxkcznqzf26uc7yhea7 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjgpuwpwepcas9yy7zjhhsxknp4r48yuyfl37ty | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjhajsrxsskl554ylcd69ywcftnafhzwk86jtl5 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjjmfds6rc3zsxr08sn4dgae0vc8r6654a8g45c | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qjmk5yzns0kh6v5fuyz8648qkwhlrucnwhpc3fn | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjmsfv0chrzdaa34sxuu3jurj02y7tuu034ltzh | BTC | 0.12800000 | 2022-04-04 23:31:42 | 2022-04-04 23:31:42 |
| | | bc1qjmujvy8f9wv5jqhzsen9rgn6q9nceja4698ndj | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjnv0wmnase8vt7f2k5duew9lrnchgddq2ntp8c | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjnvjz50f3redrz8culpa95j2yx90qj0cwmehpc | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjpl8nxgykq0drf96kluksv2fvq5d9yrvqlgk3t | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjpz4ceywvhxqp8f3gsqypevmmxrv0kjamucnw5 | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjq97f0eg5nv2p0gnk80gf4drmxtuyx77p3ds46 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjq99ufmxjjfzsag8t5zkqh9sg4ghnjtkrdy4wn | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjqscdkvnc8899g2pm6yhyd47xgptq5uxadsrur | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjqw3z049ayxdsrannjxvujnd5745wq07pgy8pf | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjrthxc6sahenmvlue5w6k8n05fa79e4qezwds6 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qjt5l6ng20s9d5mxlt9zzt00tnt5n7apgr4ydz3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjtlvy5xrkgv9y6fvcsv2264w8eq9ws6udlx6qn | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjtrhq76t0f8vnzyg3zukaejltmdt75cpu2phrq | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjupyn3qn30uskd2dcfzqrjep3mtwlw76m9hgta | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjvu0q4t3n6vs5qt5v73jlzjzfg0vgvrvw2dxlc | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjzg4lk8pyvkqpzxjr6emrxg274e7dfjpru8zlq | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjzj7l3s73zyny4j0r3e2vztyw7ah4zsrujmgtx | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qk3h4zvqlthc0f9mwu73pxcxneh36qxrvkw03ec | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qk3jmy4ryczcpteflf7048gjuwdgc60pr7sau60 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk3v3k62wzf380rwzerggr8vydxqn4t6s76tvm6 | BTC | 0.12800000 | 2022-04-04 23:31:42 | 2022-04-04 23:31:42 |
| | | bc1qk5huphhlek9gnpjglx6sqwhuyn2tfmv0x5wepj | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk5w2j694d7ap7cf09w0ump4vq4ht03zan0kjv4 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qk6c5757n54hp9uw266pztl4h2nuue38rvlal7u | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk7hsarsmwfszf6xe8w9gr28pe4qsy0q3rhj9a2 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk86dvftqraqe7aatvtar0hf6lmjqxc56vfaj7c | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkcwwh6k0pw075dhk2kx3eupys38kpuduf82m9e | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qkd2yf3rcmqkgku02c55tchvv2qlv08upan3492 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd6e5clj5dcl0n3zps59glngdst5uecfjckk59 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkdtn9sf8wtussaacr8lnwfys8davwvfa4nx65w | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qken48nkr2m7cj5w99zzkhamcu8yj079r5plspg | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkexm5zd6p2cfty52paesklm93459v7ysk0mx23 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkfu7vjyksagljw07alq5qfua6fcwr8mvzwphlz | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkfuamtpryjad5t5k0y05qh8mwjgcg8ghjhkd7e | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkg36tqey0a3e050spnw4gpyknq2lcdnpngk0pk | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkgsazmanfz9lalzwlt0qxpnkw38hfc9pgls29c | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkh3pfv65j0mx2xy8mt9pf3u6rznpqw2ydn7fzr | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhc46ta4zxqkdcu34947xtfhhphevv34fu7lem | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkhqluglan2xjyj0d85q3ktt9z8sakalj3quf9g | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkjwstf6a2cx24xte2z7z8anuj2wg4h5uhfy47t | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkktsyejyjul2p3u5r9vcnfwwk3d7rv570nxh9u | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qklqd0js3vn65lef6vfne5utlcky6d6fdfup79c | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkm9qwmz4ggjq8ayjr7x3v70pwr40zwdduaxpp3 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qknkp2j59drw562vmwqn38j88vn2crpksawfkc7 | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkp2hn3da2cad9fxf6mp5c38h786mfflx854wlu | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkpxgjyhvwdzqaseazdnnm9uzqnl365tg47whgj | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkqlgfef3q6pm3wwfku8f4wyz66dssjl4e0sh2j | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkraceagqevdgaa37qf2yqt3qg2ux0x9j9syaa2 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkt02lxpkp2peear4ej46jylr0n5vm68vk5rnrg | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qkt4hqaeuf3m7ddssjchcz53jdc052nyzne0xgp | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkvmcpjshd9v2p272shdqz2084jt43v4tdmsdn5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkwmu9cy9rd8rdnr7rrv2962mfpwtc7lfjxxuxy | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkxgw98pay27ey22vl0x8dd5prmcx5sezf5plls | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qkxvs4ygxq0x603zu5a49dswkzrc7sy4290e3ev | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qky22vhguemv58npk4w5nu8mkcw943gxrzu3mx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkyg45njmg6wk6rmlvaxjg6wejd2l05kn65rzsh | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkzvmfk3g55q00l478nnsy5qydqukgadpcuwdma | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1ql0n6ra47szmqe0z8jaera3ehw3c7l4lp0uf7sl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1ql25znz6ep49pk9nt6lc357qycs3mr53rqphws7 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql2v3899zda9mvdealuq6sczl7pvd7kcpdl2222 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1ql33g7xm8pwpe6vsevaznr5k3wkwzv8gkw3dwa6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1ql33vexjp5yxjtxvj7zuk606suyl9d9hnv3sau7 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql3ku8s929nzqsr22ueas0f29t59wr8v7928wjg | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql445jr8x8upg8nx99lj36a66r86rchkhu8r3qx | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1ql46wu6ccm7wq38f2jgfetlj33ev4c6n03wqgvv | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1ql6qjg8m9nq5r2rty39tkmpjre6ltpezw8x6m3q | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1ql7xzaryq99lldrxnswcuw76n3ytwwsvfxg85vn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql8l29pjjvct8d5lx0xea7vu08d5e4tajywzuuy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlapuuqpaeptlev2q8a2nk7m9c2t2g2u2h0hvuz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlh9qyhlttwlxa0lvh7gm9hergd0hujn6wu9ypg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qlhe5zwpnr7ss6ztxsxl5x4yrt3r8gt7nypt6kr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlhg24crtyhvq76e2v8q2ups5um2mfmyngrwu9j | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qlhk02lg3s77257drqfkhyzhayvldep7658hwp6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlj6hqmkyzw6mnnva95tccyzwqln9sedukdkaml | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlj77ragzl4665lf44446v4maj5m2mz0m2v7uld | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qljtktlj8mshkpkdu4lwmf7c3hz70awfpn6j73w | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlkwp96tqnget5lafn0kajgzqm76ppa29he74qp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qlnnxtukdxrud7ydd2kcjutggyxjy9rjt2j5tyl | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlnrvmykajddnfh5shqukg8fp9wxppfmnrdzg5a | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlpkcyk2vl0qgq6x00akftk6halhp7rawcp7s0w | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlrepg0tscs4w59e30n9hd79pxncwpce6l0dyfe | BTC | 0.12800000 | 2022-04-02 22:14:59 | 2022-04-02 22:14:59 |
| | | bc1qlrpezeq79vewg8ag404my89tjk0ftldv0w6w6m | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qltklqjng6trw8aychjfgj8wn9f2d7jxu8q6xxu | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlv6nptfpadp5hzq3jq4jqzyyehcke7pwnfssxq | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qlw0jfw4efwu3deqhaq6ae958xplmpagdww0wq6 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlw6ruk8ccckp44xng9cekwec7yjqlah0hpjrfu | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlwlyvnkvujtlf6nc5vnu6xvr0fgrgalsq6ekcq | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlz7scq5jymh3vfhn86rhz3e9367gkjqpn58ad7 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlzc7tkgsws978qqqc0mjvjxxdlu8lwyvshhprh | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlze7wfl8d47f3h2llunqe4xt4y5r9ykr3705lg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qlzfwk50rxgh6vgvgnyqlg9jh90qw288gdfzv86 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qm0shyxkdxdjsz3qcgt72dh4na2ea0eqxwh0s8c | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qm0uk988z6pneu5rfppxwkt4svzlrfal8cpgjxk | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm4gtday5ckjzavp2d8q8zrgf5zrcjay2wg9pxu | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm4ltut0feske9m4c20yvc9fdd2e2k563t76nnz | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm53jv6ewlsxpqhnpwjwt409rm3a6k9sn6htvnj | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qm5q8l6hy95fz3u4hvekdu4pdaa77l4td7pajs5 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qm70zpjeqsrzl53z0v9mr6c3tnawpvvff0mm5gg | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qm7lnmzcnct9ayhp86uekudcvytx030lyhk8wfv | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qm83x3frl9nuqqezantxurgm78dz5vw2f2nn4th | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qm89zn3at6rlu86exh9ucxw8jd2e4hsqdeueexc | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qm8kjv27rjpl3gatvkn2pcjjdglks2p7xg3gsaf | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qm9kj24cw6kltss8u5k75at2885yxjnwaz8wzl9 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qm9lyf9am6fsehsfm5h3c3j8742wxg0p53ftlkv | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmax9hszzv0wjnnjap7ap3yed7jdyq6n9ja966n | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qmcwfxk6vewxlkwx27my4vreyu4g58nj0xfhuy9 | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme532rad5hf7rmxmw77dmn34eme367gmtsqar | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmelpss3qjspnlsl2kdgz5l0vr97q4ppy5f3myr | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmfyc0uwpp73npazlkmuce86l7pqza79a7u0lx9 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmg3v2ynae67ya2z7jvt6quul8w0h95tnxv7evz | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmgc8mkvwlypupmchfjyjtgp5tc34cfjemy4y08 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qmh4rr847gky74hq9cs355ht847jz0p4k9dwn30 | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmjqckuy4n23au9ygvh0mjjv6lqerzjtjh5rycw | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmk7qevnckzhm5uknr99x9lkzca2vl73vl58dpd | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmm3939pqasttx0c9pe3vr42uussgavspnaq7gv | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmmjzj8x5nsfc0an29p530ze3phe2rx7lh3rpg6 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmmld88wazt8mv9ef3uuk4vhdjk4eju443vyrgq | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qmn528jw6h840y49l9vxdwthv2gzjcplzmwq3c6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmp2u4amncrx5v9gn9suj3anj367yksstcfys3v | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmpegul6mqd5nsmgp5f6nzm5hk3lp8hhjy4meew | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmra4q3f6m2g5m2z28h88hpwzfwnrj280ukrdmn | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qmrfnqyrhjwrrdtqhaupyg2qumelrkl0aefcu9n | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmrluxkth37rmjyhjc46m0ymqfcgyl7smg4gp0y | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qmt74talh5kdd3f2waz8ct603dvl8dnhlsf0j7u | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qmtrgnypvfgn0y6qlaavrd2whm5eea5l762544h | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmuqlqe2kqkmyrtfwdydac4lcduv7fnlsen4jkn | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qmw2hc5d9xgewhgz5dls3uf65pyefpk395jq6er | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmw7nm2mjukm6gc7quvc05hz5fef7uk9zvv9np7 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qmwaq2pruerufg9x0cx7d5pltz3gvkuxnnpkn4e | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmxnds9dc37za648xxqn9hv3kxl3skjwj9ketgc | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmxyv60a7ylg0rkgnqncvvh08rd89c37atq8tr4 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qmz52lz628vhmy9xg3u5qx3v5ksa6f3dyk0rppg | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qmzefacmhd8gnq5yqxvwc8g99l6emr7c3s3hphk | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmzs9dlfhlunammu9jlm0ny3ycdwr0cchukg6ve | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn09wejjeq40ngu20lm79k8as9vys0qxcjxv7g6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn0zljkwxcelnjshray96y555qad8d5d9p7z5vz | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn2hhc25u3x89jylqf2znlmczrtet84r2sapt0m | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn2kg9h7gmktxttdsxuxxgmah0ut44mu43sjqg3 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2rp5uepc47jrp0eckfz54mcy4g4f6yexluazn | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn2yafv3nxdppxy0p859ey709ysvtc9fuslvcwz | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qn3gqxhr44tmmlxc8ls8564ftzxa2fev6ghqhyh | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qn442t9j8kwq8u07p5zyr7jeksqvmauezmy9pa4 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn4fpzt0lmszj27uw9skgj9fvw8mty5grv40k9c | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn50hawx93mn0rptrndt9xk25f076vxf76ejysv | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn53zyk2duxka06kf3u2erh7shqt0c34rzr5rez | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn70sms3ymjzukc6mnket70u0gueuf9yhjakj0y | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn7hsj37va2q69unveje34eh5yupy7564qfsmrf | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qn8ksd5rynk039ed9lk4epz7mdca54h647raa6q | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qna4pcz5g6a83nkx9tlz04gz7g0p5pgaez3auds | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnapjjyjgkmyam6ctjpm3x5rwrxv5jtz00nxmlw | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qnau9wauqysyvu82nhxm4hwwpyzwclx353cc8le | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnedml5lng90d6rzxqt6hsl95vms68a2eeewtcn | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnegc0xdpw6p95smu7f6r52yq38elssqfujlj7l | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qng3qj7xjzlfzc2zzf9pynjscag58shje72v4n8 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnj2m0fdpk6axqjtschxfjkwj3afv5y3s036k3r | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnjqxp78p5fnfdazzze2zrpfpz96j809gh57a88 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qnjxvz7zk08fw5qgykt5zxh8zq2rupj6d5tuhe4 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnkerhlrrkjxqp0v0m2fxs68v2026hl9tp7xa4j | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qnldvhxnx7674ugqnfvu0k8jq7mcssrpg5j6n97 | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnlk4u2exm02hanecwaffamj5qcj5zz2cg8m7t8 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnns4y4wmyxvt0lljs5567apuqq45hwklwuankx | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnpa2rgmrtkar2lm3jqt7p2nwusvhvj59gxlt9u | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnpn9jd99thn6u02kl3l3wlw582ewykwfnjax2m | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qnqt77u9sdwmh3pwp0dq4m9qr9qfcqy5h2q767s | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnrhnv5er48va98ekujyfut2hmm3z2j7uzqe88t | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnrpps4fdvwx3ncpu4n4q0j6q6vfxehvtmx6knk | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qns3pja4g90f2j72wxajcq2d3jyge3pkph3yk6v | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qnvaswk98ydptvzxf8mxd058gmncwt5p8q0626g | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnvqqg0rhfef40jykq9y0aer5hx2fne4vj9l6ce | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnw09ts2hcjma8lfhevzxq0p8zndwq2p95e2tkl | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnxlxfuz4wuj04m83g06y5nwwv99hya04e3xak3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qnyx7nv64sdzde9hya6g6l2xxemjxr9q5hjaa6u | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qp0a0n7g4vscw7h2yyx7cecmurp2enkug5n65mv | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp0zm3f6kyl24deg2aenl65txyzju0rwlxn5cay | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp3nvnvw8gstwgkgwlz27tqq5727au7vn8e9d79 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp4psqsfs82q0hv64xvgdsnn3yjcsagtjvv0yxt | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qp50fu9lfuedvg02edecwvx5fr82j43n8p60pwg | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp52a34yaqrelxfce9yvdfwpzdk7sema8rmefyy | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qp5cd2429svw92ppssa92tr3rvqvcny6gsuumkg | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qp5drqsc5mfudfj2s83vrsx2xwz90u6aklqrmlr | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp5s6pksh2qga8xv72a8l7jfqmkeswrxp60vw0a | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qp6rtxz672r7secq4dg924agd5727w2ppf8kf48 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qp7hnmhhskrxu273kgq6t7nyphzuygwnxgsl88f | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qp7srwjg90k5gdlrdgvtx4vudxfakjw3e0hexws | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qp8gysndkjz6j7gynfjyq76s7286rqv64ya20pv | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpa3cvr3cyfuhaqu4rvqevu6clpsqkyn3a409n2 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qpa85urm5f0tw3vqjkkwq0dl3s63rjpjmwy096j | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpakwa7qjvmhx9qx0350a4ckeay8jvrp8aqdhfq | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpcn23uyw4f7rvrcpucch8atqjsmzxdttzxfrwn | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpd4pz0xe3l2nx0ggwae0hadaenvfa9sxepheyg | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpe4xw2lpahxhvd649wrzv544fuyvgwu2y7gmdx | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qpf59fsqr0ktvyh9yzmmnry957cuxtlcwkme5pz | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qpg2pxwnqtl8rz0y56le9xwrhpglzggvatyse4g | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpg3mg8vx25jyw9pkhfeps8pr0e8tcmj85ms8zg | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qph2ta2cn9e28swm7rk80h0mnp6egp9jtjlk7wd | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qphr9axxck5awp3jx5ek5w6227z6c5dyeeeesnu | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpj7m2k6q3v0edvd6mdexhcm7z8jh2g42rqnqaf | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpjq8y2sxr08e2xjtjqffyqpmqjhz5q49g0tmke | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpk8vezgdgmxlh53g4dfr0rcrmdc0pewenqplj9 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpm3vnhdmldt4xujtwgda7jve05clupuslr3em3 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpqaleqcwr7r3p4mmlqams283zckk8ees0htuwk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qprek5n5c29q0cqzq3ps340phdj52j0208kl825 | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpsqper3ncvyue6u7l2h2g47haj7ul2rgjf2kkc | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpu02rayljkf4q0ewr83pm3tgzjhhtjz2dt09kr | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpuxqnh27r7t0gvj7se0kpmknt2yrmvma990d89 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpvtydegvs5ezuv9mwx3z6zkxkv2kvjsgu3x37n | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qpwdjx3kz8deep6sl9k3958kg9jtyzmthfn0832 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qpyc8rrrzqmu49vf0pml92y3z9edk866t53puhj | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz5vjkhpsfs3xcft8lxkt9dn8h2j3u0kegx8zs | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qpz9z09ss9stnkxpr5x7ccvp2przw9tg2stzaav | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q0umc9kevd8cd9qdts60cvlzkq3x4p6udegsje | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qq2ehu6c7y20qf6q6esktmlu2zxpekn9ve4kpp0 | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qq3t7ht8u6k2pzfs4d8v7ncw4zsn28jk2cj4t7k | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq5cu44my4udmruw0k7mrrhcwn7lv7rwtdupsm5 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qq5t07t49wa4u2m8pgm7usc894ak649ytda0ttr | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq6lt9nw8vdn2gp2yrun8khdessxpw4vs5tnkpg | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq7yel22u25m0tqh24lpsu6gyp8pn2e43mwpcmn | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qq8gq0ywx0my3ae03ch4v5fuquyh0arlk996kyr | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qq8phdem6fe98uzw2pg3uhw6xp6mlwudhtxjzu3 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqa74plt7zmr88qpvqlnxnd59puer9qyjfa8jur | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qqavf89krhnpjz8cdz5fl7l9p5yzz052muk4ev4 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qqcrdqgznx84n6knfyp6cps7m436dpl8tpy3why | BTC | 0.12800000 | 2022-04-02 22:35:17 | 2022-04-02 22:35:17 |
| | | bc1qqdjr4dfdzjv7nz8gtngg3dt7grl5gk68axakhh | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqdsxaa7wcefhmjyepyndrpuxz0agjsfx5e3uv3 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqdvhpy7ugd32ltz48zx9np6wdmxej6kuphxxc0 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqf6j84k7q5vruv67rdxv38sps82rda8yh3u6kv | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqg4m8qkq0p5cwqqjkjsatsq0k4hmdz5uwp8686 | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qqg6a9kqlap3zl0m29why97vr9y6weaqkgh2zdf | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqcl66f9ehuyf5urmeentah6423zmap4zudrmy | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qqh2zmrl37ynt8lm46ufep75xvu3gjze9k79c8z | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqh35teyau8pm55jg0y272gnn5mvjx0gt802g4t | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qqhr2fhzwh7hex0we5973q4yae80hk3km8qg3kh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqhy93mfnz6fp888sy8l5dvnw3yt0fahj567mzg | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqkwtscswz5k7rgn33uvtmnpqqamehycnzdthk7 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qqm66s8vpm44sw2jkl6u8cgkum63pmk48p3acw | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqpz8ude8hwrffjvnef8x4svjhaq7kz0fdl3q5s | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqyragfpalwzafkedv6cgr9jv6qr8cls9ez0u9 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqr455qmtusxpd3m96lhtllfj943a2s9g8dyjdn | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqtd4jpm7jlquknyq0p3gh70r55zmge4etmlt5a | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqu3vyh3lllds2arpgrerxmrtcl9pm807l7w2w2 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqujycgga0xxdrz34tr0lw4da22x46grjwqm8vp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qquz2asjx5z25zgamfl9sk5m5964ne3u4zxt6gt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qqv328v4gya4hxt4vk2u7ujfns7yap3n4fpsxw4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqvvrrkejrr4qqg5e5f02sqkeu5wejssxjvu07p | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqx56zzm9eqpu55mga4jc24565cuxmhuc0e89u6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqxckygc36tykpcaec05evtsjpukjquvh9q9wwn | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr0p98jdetvdsf8e65whnhz7yheq8wemfgh08l9 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr2r7gar00u6kzvjw23vmtjt3u0hncqw0amwhmq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qr39m8zdyhgc0kjdszjrysr6ctnwwdnzk56jadl | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qr4nszze9zg6yz30h6ec6se3gy7n5uqtugzzd9c | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr4vxeefdc7lys69udfq3emkmhq5z9v3lunllwa | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr6r63ylh5u7e3f4q3wp7lxtjyjhcdh89f9uc9t | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qr7whqfny02epfh7y6f6d5raalz779a405mtf45 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr83etxv7zsepmtxmg2nsvvmrnhs2arzv0ck28w | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qr8nk49hz5x0ju2m935jest38plknnd62naqmln | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qran354lw5crx9z4d4fqk2flxkj5hq75m3jpzaq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrc3dauvjx66svvpu92suzuhlpwq69tpnzkhkwj | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrckly5v9xp3qyd03xzu7urj08tj9ccr40gqd9x | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrcl8qzf93f5vmwn3hhjx0ls5qwml26pgpk94kp | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qrdq7hel3v0jqzl32caycr9tdh5qpys3wvgmmze | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrez72a0wvs54u2tmwd0tqcvvn53ztc3p40ycve | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrf0yww24ue6d7z8uf26yu6q2fhnd7p7vr6pgx7 | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrg8exu2uvu63rp73nkfjrjjph3y3ap8vh8wdzu | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrj367sjchxtwjg9p0yh0c4gkyqp7sj0mtgcqg7 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrjgzlwr447cv074akk8v3vfe95aew0evzt6fqp | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrjn3xcmplq239wee6p5zes9lvpmrk88sqr34pp | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrlkl9esgwlzh0g4zjy373lk2f4d24wxe7l5h4y | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qrnt8jhtha0ahj3g6v6tfkk0nd98lcmvtfvacgr | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrrnkt856vjx0hhdxlu8nev0rgttzp3mpdlagx2 | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrshy4q0fgu0jr6p34fr8fwhmy9z7ytudpwhpd5 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qrsnxyz823w3vg2tlwc23shtrsuq2fzzrguwg3k | BTC | 0.12800000 | 2022-04-04 22:37:42 | 2022-04-04 22:37:42 |
| | | bc1qruta3tp02xl7reqkl9yxmlf6fxtwda2qd6dewh | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrvvc5ywt6pp6mc2v0gskfcken0ehtp8e6xqrww | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qrxlnwklhrtl0k4vvnt9lk5hswffv7f2nc582fn | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrxsqj08afn69a5s8yvcs87qdfxggct6757emyu | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrzcet9gyzhh38v3l26tzv8dz4gdv49f0yj48rd | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs06zd7j3766q3d9umf6hst8qdjh255pzudkhre | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qs360dpgu59frf8csvlku8u7dn2g408zjjzgfcy | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs56l52f2kulde3kd9usy3mhe8ypvk99g4pckq7 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qs6c7nx6dedghm2cecgmcshe5yk7twat30se3jp | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qs7tynw7fk4y038uf7r436tjas4qjyhlhxxcvem | BTC | 0.12800000 | 2022-04-03 23:03:38 | 2022-04-03 23:03:38 |
| | | bc1qs9uqeqxhqpqcexuh33rxmgj59rru6v8l3ltmu | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qs9vswq8mj0mhsahs83sd3p6lvhjvmtjh6x4zyu | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qscj9snf5knrd8n5aeus9clk79fzan6u6jqalq4 | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsdxdjwvfskn2g0fv73dsvr4wp4x9sx0mrx2ey3 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsgg409rs20s542z04zf0v8xpv455m4rxkrhhcx | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsgkghg6xl779vee36a95grfm7ugpuh034x2gx9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsh8fag53rtcz9qgelkezjrh69cw4mr6flvd6fv | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qshndwm4khkr0scupm84558k6rn2ph4we96tugp | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qshptphdcs87x50dpzcmtfws8mveu4eu2lz0xar | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qshq8zms4pqldl89t7cy9gl3ktd39lska5w77fg | BTC | 0.12800000 | 2022-04-04 23:22:35:17 | 2022-04-04 22:35:17 |
| | | bc1qshuax03j09uhr4rdzphv77n0uwqpw7ecg70w7c | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qsjt4eca3rmp26aqpf9xsv07vcxrg4uuedmmlls | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsl4r5fezytdgvume4e4yuphc2shdwa8zc22n5m | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qslqu02dwecsvphp08hqqv9ncvm5u525jhq0p8p | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsmtgfgj38z0kncjhvjljk7r4zxn2dkw8u5xt0z | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qsmvq55qtn6uh065eqsmsa26ay0fgt0uzdjqjnc | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsn7fsfcvhvxplurjsmefhpks9p8d9f28xyxfnt | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsns4927cmhkmv63g4cusz8mgcj6h4fqan8268s | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsnzp4kfw6nafeagaysp68lrr336433sw5tvp0w | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qsp3efyyjhh4wq2dytyyun6wpjxgx2v523rsfhu | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsp7xqwe6eyl86e68262xexv8yj993jk4g6qsqu | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qsp9r8v5m8n24ryz9gq0rvkr3cygc86ng8q3xwd | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qspttx4stz2hcls8kc73z4t5pxsnxn3eh7x5jf6 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qsqrntxrl0en5yczkp9tmtqeqlq83n6vxxvq6ps | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qss3w4wpscp9h9j8hxfwz2h905v4fa8xjcfpkt9 | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qssnjfje865smdhxa4cx48jn00y0g0u7fltzc25 | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsswdzttfpqx9n8u86vl259cq966h8c8krvx7gt | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qstwqe6qsfscy3nrz2z9ss5m0n5pk7pd6r5ymek | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qsvgp4k9lekrxa459cnk43cwn54czlaay6tccx6 | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qswnkwrern4k8u5qy704mkxqtlz5yvd0tge8lmd | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsxuta8vc6wmruefhena9edk9t94u7vexkdm98l | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qsy0kjmpf47ay7t03ye5e4kygmunewd5cn767yp | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qsyggsx3uxwx3vmejdelfn5ttcy6y37j9kyr939 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsyvtasmat7lgn9plej7uktxpsgtr8zwqrm48mz | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2r3h445mxqqvl89h5l96xqadd8ewrzt4ewk4s | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qt2wlfh5sqv9yzxd5qs8jjhl84epulwt93s0nf6 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qt4prf9mq5sdwmmenvtyz46hs34dvn74k5gqcen | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qt4yhkdgzhstknjt644dgqc80hkjej8v6f64yn2 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qt5dtrx9e664pxtjclga80c7n3anawht4znahym | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qt65w07wa8qc8q3kqn97fthtqdlzrremswtjgr7 | BTC | 0.12800000 | 2022-04-02 23:40:02 | 2022-04-02 23:40:02 |
| | | bc1qt6ekz4nfqr2xp9s7gshev0vqcqxy4t7wct0ywy | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt7fkx6tj4fjd2d9ye3v70t9e3unw75edch6ece | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt7h2sm7qx0pwn5zca6ahstysarf04xhdxvj73n | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt8dt8y0g232vcwyayr05dph2t2yfpf5fnh0snn | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt8zcdvs4vghk09h6wqkd7e7rm9532ay5u89xas | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qt9emusudhpdk7vg6ax29gcp5mzkqfc5tflrnmf | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qt9u7ea80s8ultenc879rpv9m6q4uvy2yu05xfe | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtaj762jz7ff7qcgdfj5hh3s8fu6qlxe9nnj2wn | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qtakx7dsvj5cqknrj0tz0aspg4xhzdxykag4jdc | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtdl55xu6kahuuxegupl5w6j394ktk63sekyjdu | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qtf5g3dszg0ez62qmcz0fcj8gd4208nmh5sfvj8 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtflut0zp5e72pacsj925hge3zvd9nm26p26px7 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtg6kuznfewvjq5egaxack8qk4qtft9wtn0n0xp | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qth6gdeyh2hka9tu0ywshvsxf5w43eegz7acjd0 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qthermtcwlspemy0q6gf2pwee5pt4t89kup7x44 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qthke9mqfdqd7556d9rj8t9f65qsnshp3u6092j | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qtkvsjsr2q60zf75ac3kykcjprxvsy03flm5f5k | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtl2ecx59wlsm8dvmu4u69ynqk0avtmn7q2qlyz | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtlzxdkfdng098k5duerwlzt3hz276h5qa6ghwd | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtm0e2k2kze5qp9zxh5294267a6ql7hyrt4metz | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtpvqeyn2m7x37llgaravezwsavgncegurr9vhr | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtrw8vufzuhv68vze4w32cswy77aqtgsvn9t00f | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtu0xfxqt2kq4s0gsspc0t0wr4s7vn2tfylgvl0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qtukvtfl5adsvaujltzccjs5885ajqwavnw34jh | BTC | 0.12800000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qtv2quaajky8my4znu62msflt6qglsn6fsere06 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtvpdldwaf2dyl6q2jz35gjlm9cxxj5jv7sagdp | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qtwx742wxezcd0vgxurac8vcvayp6759y0xw4lm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qtxcaf7dxhqdgr8s6skgyhu500mfxt7864ngdg6 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu34c6mls9wnjk8jfgaxlr5ffkxlu879hqzad77 | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qu3fzpfts2tcfksj3vm66sglxt3f5lnmczxpn28 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu3med0m0psla0zs7npt06zm73hp9f4ej768xpv | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu3p78wvn9zkk3g53quxdvh6svcyyvz2gyzf9ga | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qu3suuatvrw2cah870w57lu3d36hfuf0rgczr3f | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu5xsglhpyxxvsfms7x7537w92x329a55ysgu5r | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qu6ge62x67t0ewymz98ju03zfrcwlm26su4h4wv | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu6p4t9p5lxd76w04pey3nfa8a42d0w694a7c8j | BTC | 0.12800000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qu73cm0sccfy0m8ktwsg8u80ckcnyv2nq9axp34 | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu7vupmv43c2qf47ts8ak8l9epvawc4466ny27c | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qu8lug24w52zc23nzruzpwmcj2kgw2an8cpzeea | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qu8rvjqzht9u2k0d7q2059vt8acxmz7tajv8enh | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu99uzlm3smrydwjxk2dp352hd7v4w4ngu7skd6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qu9ekz09rx3a7nd4td5uttruq4dzvrfnts6fadz | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu9zz40nxyx8x44k22m5kteq5mqfygu9xf85mdx | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1quakhw8kfe6luxge23dgqum0pehjc66pncp8nxz | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1quck9w9r9kyr6fmw5a7th7q9d7dp7vejdzjlcml | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qucumn8uvnl2pay3njpzcl0ddyl9nzq7vmvsqkl | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1queyhfuec9zldncueu8852jdyeddl7zce25wcz6 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qug7n4pxv3lfjz9utghaw5dnhl5z30arc0wjldd | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1quhpduxszljc8swteawdytklrmp9qh92e3zgza4 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1quj8065sec7heuq5q7qmx00y4cvhkgr5jveplrx | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qujcj8f2y3cdfnps3xx4hr534m7z3j4junhxqcf | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qujj4dexwsq33z0h5r9fm5kvkp7hj7xf7yswr32 | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qult0qp2ek34wy6jxxxpfcm63cp4wclug3z75fa | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quphmvxhe6hn4zeqdxk9yjpkc59jz3cgufeh74d | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupzs45ghjs66krgt5kmezkc7dpldkum05lv7sh | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qusk99dnwdqt9qzc6ccqrgee2tvklu6myqtpla0 | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1quudg37fg5f6a7qgz6m8hlcag76vqjy2x9jqngt | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1quvc8cs5mwa0yv2xx2q4kazvv9wu29g53hk4u8l | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quw7xhhrz5jcgsk3cdpzlu5xp6t0gwu4gm5k5dn | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1quxhfsdu3llcaqecjfd20wfhjt09r0aynaz877t | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1quxx890pgvll8fd84pv2y6z4n8gjsdakhuykfr0 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1quy60pkgkmwf7emaqjpefk6jcx67gke4wjz7mxr | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1quymen9vdy3rzxqntr99qrhmrjam7vqwja50shj | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qv03fku2gpvw9dcnxp8tufdhfdtarn466thneh6 | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qv0wxce7dl2lw2n86d2qaze43phj4kmjvxsearc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv0znh03mptgn0mgu2gutnq4dqy4x8ywxm487zp | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv3w4del6zd0ca0y7z4wxycnjpdsjcvlzfpysss | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qv3zfx3t4s0ftprjqdstgtuy0dea55vqlrg0klt | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qv5a5x7qkwnwqdk5h55evprvl564qvkexqz0ax2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qv5pnl5r9d0uj6gqm76my277vtcw8er2eks00m5 | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qv6ta0wvw2xevaeyq6wyhtty00y88qn04xsx05g | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv7mrfxqxjrtfd76dp0hejpemwtyq7kl7ajtjnd | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qv86f6xvr3p3046grmf0tvvuf94hl0qqjm9dc2j | BTC | 0.12800000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qv8trqu4ryq2usx3p4dq5r2tccyn5v85828w7k8 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qv8ve33z779ze2wxlf38329cvgvuz33t9t09jmy | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qva4a96w5r8kfugl7xgslzpxwfu7apws6l0hs0s | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qva5484t8h5tzefwkv0lsm8d8hup6y7jgk644t7 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qva6c9aeehjqagc39gvv4sgkrgxypv7sv4a02a4 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qvamfsc5qv3hvzdy0mpq4exftdf7snxpcuwf9d0 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvc3ew0uxddt5x3qv3dqc66sky642eynwkrhk3y | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qvcnjdwgfldn8qts2kg2mm6y6qgzvnu35fc7ern | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvdutpevm3dhng4xdhukzal302jkwfmqjkt6lxk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qve0euy2vgasxjr58hhp2g5utqccamtpxfz8f2c | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qve4gvw9lw5f9zwwde0ww3rx3tpx0529xwscmyd | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qved7hc608pydnu63c05a60prq7ax59c9p35mha | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvetnrdeyjtmckgf3azf0z9ktm8j8vxwtsfcerh | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qvf09yjqje5n05hrr74r76xlshxe0kuphkkfamq | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvf5slyhwq3eh77f30kh8d4xxsxt4f8a89lr6pq | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfu5nud7t9vhepcf6hgvu3x3y36vxa9ktn2x2a | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qvgceltg767tj8f6avj5jttll02y230xl029u6u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvhfe02q5d4g20akuzgj7h86fha9f8py63q5ued | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvk8h0wp4ug36tdnjkzwqaej0cpqnrsheex8qnt | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qvkuuqqhpf2c2tz5ry72d8stzq9t5a96mlw3duc | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qvn4u2zpqdxw26uja5phrle2akyhp0napu3ad90 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvpl55wap6vl0f5quufcq0nqtl65r3nlqhx0l7g | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvredx5c2cm5vvacvc6fa7tp73jpwz8kehfgg09 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvrlwy7zlrvp924hk0f7am4e4l4v4gqz9ehra64 | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvrm9e0qu6ylm788pfgs2rhusg67e92u4w23fmr | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qvs7xee0gqxhagsw2t7p73yrnjtqff9rhsv2l5g | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtmgjuh08xzyu6cpfg09azw97uqdzhmc5gddgg | BTC | 0.12800000 | 2022-04-24 23:18:34 | 2022-04-24 23:18:34 |
| | | bc1qvtur69z7le7grt70ed4wyvr50xcahvgeumrzae | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvtwj25zsjsvdxak2humy4shjqa0lhflqephl7n | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvwa5drfeeu2rjqpv5nqra87qdxy8u5uy8m92v7 | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvwf7jh30r088dlxueah07q8kmakjf50lfud327 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvwrmwcu6hv2f3md79r5r9x3d76tptx96f4q467 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvx697365eemr5gj3y89zd4ecdf68lnx9wmjqna | BTC | 0.12800000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvxewnn8d8wgu55hrxe4mpvqfaf3p3qyl5y7d65 | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvxx5f6jh8svjajad38nn02qj6226ha822ztkse | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvz7xzrnuj5e0swa5aq3wdfuw42px663rsgkpcw | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw09drd6l3h7d7kqf98vujrquzzzvyyuj30ext3 | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw0evrw55tz2uxsvxa4dc98jtmzh89qzuftplav | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3m8m8hgzkhevkalqf27xhdfr2asf7unf6kxzr | BTC | 0.12800000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw3vlt46kw89jx2xk5nc0qlkhxg2knnd8gtkyx6 | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qw4p47tsnaekk2amt3h6pcp6pczzlgl06r4n30v | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw4pa97dpzumvte0uganwlrjmmxrh0f90r8utxd | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qw5qnec4wqz5rn88vpsgzfhu6mc0a3vkjmhvcle | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw68c79jgwvejgu7dx0awycsmkkdrg58f68xyh0 | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qw6yftu8wc0qhxhppcepf629fwvpy90dgvt799y | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw8fd2ekdhtj0q7lmpm4ahk4450ce056msp7y2l | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qw8fflq3a9k6q95w82n9ngflgznc6726m26ar29 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qw8jkukd0kmn8g3d0edhvxzaq84usxfg3yltymk | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwadt3vn0w4j47kuujr4hxj4s63ljlsaataqy4z | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwar2vu0sxfadcw5v8u9tpxz2qxvzzrctp3ar06 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwdmmgx9qf369zlvmaqkhu4dhsut6zuukluhzq4 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwgg0nxj7v3ungezlaxwp9g8puwfgj4rp6ac9j2 | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwhpxp0gduv9st65aha3jk0l7tcpmnt9jxcjkcr | BTC | 0.12800000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwjj3vnz3v0j4mdj6tvv46d4y5gkqvp5x5z6lrh | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qwk0duc0eqjuk2mvag848mvlgwx44ekyf79up05 | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwk2ps2p6zk8fs5fpmh3l3c5vz292hahxfwj34f | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwk4g872ae2t0rtf9fsv9gyar9pvdny884xrjqf | BTC | 0.12800000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwlkmtu84j804u8pvcjdg0ac4pghtmdes2te3w3 | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwlseus80hse54gpxagfnwzmnkcv3e8mjehwk5u | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwlwmwgw9rmr52e380zxlfa3nqdpgfrdf5kcptm | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qwmafx6th5tnj82vk280vw6m76n73rac826xadg | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwmf39ejg0myww4q3qhcg72rpwzytg35pkvmyxt | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwpdn8dtgjy60784307cm27rg9e5p6tsr94gxa6 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwq563vml5pzhzmnznzz5vcujejwtnegy4cpyd3 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qwr7dsawj8vakj5ms4l63myhr9y4xcdvqsdm5wa | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qwslwavpfpj38qs4270vrw7j2ey385wmeeswu9r | BTC | 0.12800000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qwsn00v09kllu60vghmeg8m0ww8f674gg68rl9y | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwvanp8vng8sgzwju5zvzdds5r4c9997j79hduv | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwwz0a9qgchae7m4wmm3pj5zvgwzg8n4mz0ttk | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwzn534nr5aettk9tvqqc9hwfc3868mfv3q3skq | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx08s0h69rvmz04uql4uf8j5q53s6sjgvnvqrvq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx0jr4zwrnwg664fkyy7qjdyden8eacp8d3rz5t | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qx2e3qpgxh44altjyjufk296wcu00c8xdd9x839 | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qx3jmpapfvuthyhykjtm4addcf7549ccsqx5v7t | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qx4n3hw0v6wjtvdt8v8s578qer4jd4grjqswczs | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qx66fkz67zjqd5c0max9jeen8dd4cetccyj5nx3 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6jkzyemf75t793alejvflmtc39tfngfjjmek5 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx6l2grh26zxyv9ux5mrpt5xxuy4wv0gc0yyrwr | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qx6tccasgcdl20s756v6qsf5mer3n78atyr59kf | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx7k75j9njx7euk2d8adgldl3ulta63vtkfkm2u | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx7ks3td3acp5sd3pc2pwv2ws0hzr79puk3d98m | BTC | 0.12800000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx82mgtwhz9ffu9c5glye4ztfescum8cwskmgxq | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qx9xusj8td697rk3u7a3ddmkap20h5jsqgemm57 | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxak0tl82mpntvkgakqjmrqe6a4zaglar5we865 | BTC | 0.12800000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qxcqla8npw3845xwvvwp8jldh0wp0nrqjuww48gq | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxdsyyderclyceunyuecvafm6kfkwddd6uwa6x4 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qxf9whta7gzwgq8qas02eqvgr48lzzmqhu6t0hv | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxkrmteyjr0d947gtz4nzmz5m0rx5kj6eeulmtr | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qxm74383pzg05jt9csgvgjhqtu4trcmkrq0d9sc | BTC | 0.12800000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qxp4hm4af98snypaf6u3pus7vhq4e8u423v99ae | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxpr67dpzj90e5aw0ktdgq7qxnsdfcl2ehzawd6 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxq56q7qd5ed4xu8kyacc3vdllj5939u2p2q93v | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qxqc88waterswyccwd3rdrlqgrsdsc6euyvd3wh | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxqdm4p5shvzhyxpsluzlzjvfhyv3a59x2nyr0c | BTC | 0.12800000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxqh07thg09yzmphzdc3ruj2j8ytsraqp4fjjk8 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxquy96lcyr5gh9uwyc9kq7vx23m952r0pdv2vf | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxu0ngxylfahqc2za858ju5rrjr807khh33ksjr | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxup463p70wtxv5y33hvjqk7ymrxs6wc32x973r | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qxw6gd7qqu5c4y9u46k7dwg0mlz4kguppyvwhtf | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxw9gu6u50szmqxfztntrn484g945apw9l8f9s6 | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qxwxg3zmlus2r33j9pkpj3v9dl76gnc794c462u | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxx0ut5pegp8a6prqug79tsqm4eazgql870wxq | BTC | 0.12800000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxx3esqg4rjzw273qfaatv9ex0hd4r70hz9t9j9 | BTC | 0.12800000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qxx4mw2mmw33k9padnkawswd22ry9epvuq9jax | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxx635mu0fnu0hetv0cnwk6jx7ttm424mng6cx0 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxxht4qyqg93sravc5aenfrvjwhc8gq6x9rejjj | BTC | 0.12800000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxype4w3nt9q43wkckgt7g505dgpku3rzg7dlju | BTC | 0.12800000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxznvl2s3n0s0s9vftk6rkr302r0upnhcxg2wse | BTC | 0.12800000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qy0ukayyyxu7gxuf80qpzxqmvzmw4qutw8jqcmr | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qy3a8ss5fhdf06aqpetf26spglrnw077d0vs2d4 | BTC | 0.12800000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy3cvhmpt3u2tyzjffqwtcrcc7ad0tamps4paah | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qy5xjk32vatlxt9fnfqqf7xpn9e5rfsryllnv3h | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qy7m985ukx08u6vk8mgnw025tph4vtw2cfhvmsq | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy8kz0305mmnr97khd0l8nxt3naxkqw74vp2tzl | BTC | 0.12800000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qy8y0pgfjmfn94ltan4zu79ce6q6gt80g5qh5sk | BTC | 0.12800000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qy9y5zcd8kr5tcvucmmjaaqnh9v5urrfl3f0v7u | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyaw22f63ur8hvn8hrxepwr6s5m8pgv7ymmektt | BTC | 0.12800000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyd62592lvn65j9z98x0tn6a9h8jx5z2jelysfq | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qye5wdpvptp7nf08r295nh7yy6mn4zan0l3hpwx | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyercwngyvq6ay2smyr0n5rv5ephqxd8xdmexju | BTC | 0.12800000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qyhxchem6rcy9teqpzwl865gl7v49l6de28q8nn | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyjeu0l883u0mgtzxyme4ttkcqysrr09pwhcxe3 | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qyku3al0m5vvl4krtr8wpuq6plmpy8e037gw2cu | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qylpefp049lxvep4jelrqxujdf3zvnm3g2jht8a | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyma65cd8te04hc0zvg25z9vm70lx639x0sdxp9 | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyn3qmvlgn6dk6lk3grqjd9w4slsjpjeaahq7g4 | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qyn7s0zvu3huvevq653phplqdvtzv9ca5rnt6ks | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qyp9yzc0sr0qz6xkqvnga208w6jschjh6m0237w | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qypwmsyg79tsfkk5jvdxgmwapgdpgelpyc8qwhg | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyrajre5u3ypy48n8h8uxjy09w7xt3yyhulptda | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qyrsnn2uex8e7q3wg7ck37c5ylmd59m95paw0u4 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qyrz0sd206tmp6un7w4q2a9dhxxdyceudrg5n7z | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyvph6ru8m5z3zh80uykn4ypq83l8chwelqhdn0 | BTC | 0.12800000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyvzgs6cjqq0qntu2y089z7svvj9mrkhufqs4tg | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qywdpcznjemezuz398jxvaa992g9476wslqxs96 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyz75gxgaqmc03052njlz3kmwvj5c72vrjkvj2s | BTC | 0.12800000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyzp9vqlypn9jj8qeva2pw8fx2r98gu0tmu7ldl | BTC | 0.12800000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz090l0r50pu48lt2sfkt00fxxeezc30zzq6ht9 | BTC | 0.12800000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz0cz4kh35vqyaswll6l92thvrnd40m6cam90ay | BTC | 0.12800000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qz29fmmapqewh3wp3s4wc6k5gm7j6mt3t42dv7h | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz2a60hmmxk3mtuvzr9y6y5s5fyuh2n327w73hc | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz3kmnf85y5fj06mcwh638dky3wheunf83aku6k | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qz3zmwrsh7cdcsy0a2l9lnp0un5vsu9s3qrc37r | BTC | 0.12800000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz43vg7cgmzqk3ds290sfj8jxcvrz2emhlm38r7 | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz4f67r6sv8f3zwwknw32gnavnzm4hunehm8gj9 | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4vpq8xwuccaed2jks3chy4ru60tl04842gzcc | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qz4zcrzgxkr8qldyf6j5px0sxau8gt432p0r2ta | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz7tnvfknk2502rpef5p0w7rwz2dc8vlgkzagkm | BTC | 0.12800000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz8dycu0fexpnrvv33nyl48h57ft967nk8dzaqd | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qz8r33hy44nnddxumnes22egxu67wu0qxzunqxrr | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qz9lp955eeaqty74esqxrc9trnqsen7tq7v788t | BTC | 0.12800000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz9t0lzwre4eakdgxg7nsh4jqd78pn35p6ncrc0 | BTC | 0.12800000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qze4lahe0q9n0l6sxn5pp7qa8pg4awe08vthzzj | BTC | 0.12800000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qzes37nhfxp20ccdvjznvxdtdtp8hqv30gzsvrl | BTC | 0.12800000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qzg0m0exhzh60nmsmx0g02t4ee28m2yggghjra2 | BTC | 0.12800000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzgfznrk7fvc0hcta4es7kn3y8zj4eu2duqyu4t | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzhcydlz4r60rqsmgj4ug24m6tqx7feye93ycta | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzj670xz44fcjp848hq5hs8fwajx283zk7ycdws | BTC | 0.12800000 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qzjnuqs7wqzntjfyw9z4hgt5fgel4l795e26h7p | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzjqdafxcqq0u2ef3rzwsljk8rz4554x95sljal | BTC | 0.12800000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzk6tp6mu3qyefcj4hgr49glg4umsxl2hxey0d6 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzkkqw42q5afqe3c837kldhsqwz87les0xfvhzg | BTC | 0.12800000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qzkxcpvvv3hhcvqudkrmxkqw2crvwyghdqvnvgz | BTC | 0.12800000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzl3p6uh50tsaz3fnptg6z86v0r0ewjd3zfqrjk | BTC | 0.12800000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzl5tvf2nnkz02e4ydtch5pn656cf483ylpxtmr | BTC | 0.12800000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzm6msjlev9mn2f7lyf5fxdn53vp58g56uyj8n2 | BTC | 0.12800000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzmdlmn5jkls9py6azggv37m95a27thas4shkqx | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qznag4d26jru5f5cwdz9l7xvg3sg382zwyz0xvg | BTC | 0.12800000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qznf7fudagw95s8mzacglkhc8w308vmz4zjz739 | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qznpthndumdksq5vjmzagvhpm633f4q20l3cktv | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzp47al6w9w37n2gpjtvz92e2svpuxd0vqyg7rq | BTC | 0.12800000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzqqj3rkayzmdwe6ckuh90kqad77d86jkezvj52 | BTC | 0.12800000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzr2m0xc3dnjywuz2t4k8r2yzkk54dqn3hcwr6d | BTC | 0.12800000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qzr3448gjal9mc4gc7msnmsc7kcgjfc2wqz05es | BTC | 0.12800000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzrvn98hluj8f56m8yl35zlqjnutvljtavur200 | BTC | 0.12800000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qzrx0r6uv32jswgak0l430828y205q62p0hze3k | BTC | 0.12800000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qzshqrjkh9ah3wjnrxz64k6jmsm64k865g5szw9 | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzune83lx8zznpvvx0mrn3yvegn5xmmdquge0jy | BTC | 0.12800000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qzutz9ng4p84r6zjjnsa4jjm4zrgwd0y9wl2zfd | BTC | 0.12800000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzw4m23l07nldee3jcgflraykkney8wra9wv04e | BTC | 0.12800000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qzw5908ldsly4an0klqkng92et4vr7eglwnu8z2 | BTC | 0.12800000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qzwnslw35x6algz5ye5ke4culs2wp3nucugyuez | BTC | 0.12800000 | 2022-04-23 18:34 | 2022-04-23 18:34 |
| | | bc1qzwu27e5ekw390gm96pgwd5l7jun3nvu542c2y5 | BTC | 0.12800000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzx2tlrwl666zq4tz0rj5eqvmqpmxkyj7nn9ltc | BTC | 0.12800000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzz59ktpf3jaxkuwhqr2xtv9dfg78l2lyqesc8a | BTC | 0.12800000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qzzayhq2kpd638znya7kdpphal5cdqqgmmgmyfv | BTC | 0.12800000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qkg07zuar773w9mc3uhh8sudfc7u65zj0lyuhu8 | BTC | 0.12799888 | 2022-05-11 11:58:09 | 2022-05-11 11:58:09 |
| | | 14a33X1kEHpPXVXzChsJWsYzJPhsCRSjzB | BTC | 0.12799887 | 2022-04-17 01:43:12 | 2022-04-17 01:43:12 |
| | | 15PWS4cBZU6mGmnuP8mKWFZh5t1N6AfmP6 | BTC | 0.12799887 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| | | 1GnvtbvPkvXZSAmiU9nLzV33KebD6mS734 | BTC | 0.12799811 | 2022-05-20 09:10:47 | 2022-05-20 09:10:47 |
| | | 1LtYQGyZh4H7YgvDM52iC2g72z38uj7Jf1 | BTC | 0.12799759 | 2022-05-20 09:10:47 | 2022-05-20 09:10:47 |
| | | bc1qqmh3yq2lupaqenhmuts0dcwmzvc7u2n54q5kt9 | BTC | 0.12799706 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | bc1quznhgnct6f4vuzm0wjlftwy0dry3zcrcgz9x3d | BTC | 0.12798994 | 2022-04-27 00:46:59 | 2022-04-27 00:46:59 |
| | | 321nfBiLVRfdETwxuSyPXAwnGo3apDswNB | BTC | 0.12798834 | 2022-05-02 04:29:06 | 2022-05-02 04:29:06 |
| | | 3PLaUNtGq4Wmp5BJwqXhnLpnBTAR5q6t62 | BTC | 0.12798590 | 2022-04-27 19:33:42 | 2022-04-27 19:33:42 |
| | | 3NDd96jPTRVHBsZYKVnDx99uxoQnMdtYEe | BTC | 0.12798535 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | bc1qtnrrap8ca6e0un82ndnj7vnpx6vtlhqz3mjpx8 | BTC | 0.12798375 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | 3KhP3bhGLVWUmBhDsSuUWRBA2XGPQo8FeF | BTC | 0.12798213 | 2022-04-27 02:52:35 | 2022-04-27 02:52:35 |
| | | bc1qr59ya7j97j5p2hms7sljytrrd996zykqrqm5uh | BTC | 0.12797371 | 2022-05-16 08:26:10 | 2022-05-16 08:26:10 |
| | | bc1qw3tmatmwn8tt2zh4qc939khhmjs5ah2h8mc6vw | BTC | 0.12796979 | 2022-05-18 09:01:26 | 2022-05-18 09:01:26 |
| | | 38xKqzbEr2ecb8ybNZUtyQhbt2dVeG9pDT | BTC | 0.12796481 | 2022-05-13 04:02:19 | 2022-05-13 04:02:19 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0ca64hw0jwmn49wups4ylg4k4tkepgqvr3gexf | BTC | 0.12794640 | 2022-05-12 19:10:37 | 2022-05-12 19:10:37 |
| | | bc1qe6fph8mp6pv3pa3j23s75t7w8hvg3uxeh7d503 | BTC | 0.12793308 | 2022-04-23 08:47:37 | 2022-04-23 08:47:37 |
| | | bc1qjfhlkeq7vhlfxgujzh6u6hjg8sucdwu0p7c36m | BTC | 0.12732755 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0xh8hnmz7ysp0742m3gzwcwd6ts26x8xpvpmt5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q4wvpg9jwnsm8dd8h9qm06rhzqd85llaackjzyx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8j3u8tzgm924gcffr3w8vky2dlar5yrs9m0zpf | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q96e7sd8093zjfzyvvw5gnuwj8dgqyn3507at49 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9qtxuw25jyc2y2zmjpv2jer56zz6vs5uhe4xx4 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qcmpkl4qm693v9qmk2hjsujp0t8qtyv2q5jwqqu | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qd89y8zw99huasa9avk77n24nmg88uu5qwvzjpc | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfv77rh6xmnfqekj97nq487a56n4wsk8httpdkm | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgafl7ry3edq5r0jel69wn2nj2ma5xa3qeewevy | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qh0djndcgve6ayjzpvh20vye7t2wusgl9nvw7gg | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjqekernggu7mgxwaq8vy66stafc39gx030naz0 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qpc69vcdn473z470ea4frjcgmk6uqz9sn5hvd4j | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprch6tjvcuqwh7dutwzfn9d9l3lz7rqyyccrdt | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qprhzad5q88lp5j8ay0urg5m6xpnu9cw3qv5rxh | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt60s0fs3rzraclezjzq6lg974zetql2mtc8hsx | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvsqtty3zf9j2p97sffvcvx7v5pt5hlc3ycsdeq | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzrwjja73ck8pqxu9hldwwndsp67zkjxkcaffc5 | BTC | 0.12732176 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q43xcfw9nqr0mvfpxs4fkdmmprtu3jwpd289wsf | BTC | 0.12731161 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q34fkd2n0nwuj0s8z9lee4n58dc6drh9qqtct53 | BTC | 0.12730002 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 3MYkxn6SnYxA8q5XPYiH8Vqw2G9XYJpmbG | BTC | 0.12718055 | 2022-05-20 06:23:53 | 2022-05-20 06:23:53 |
| | | bc1q25lz9cw83cg7tehtgr7ts8zua5ga8sacd4us4x | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2ak79plxal226yck6dwmk7w6lc7pjykwm3dzkc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3ucazwhk8j2d8yxrudrvcaaykgs7caqzxvt6np | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4pclnq6s4gdvq63v0vv3yz7mzfrfx8sqrdftq8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6vxdg8vye8dpkwdnh0z32cd3k4vmmdvx8rcr6m | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q8v5prgzv79pkm2rylkm0e8aux89ptt4ekdh4r9 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qegnma2dmtmpy899wh7ka3hycnjltjgvekxnfnc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qekhx73768yenfqt2r9avy6t9utpjf8thgu9pal | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qetsu42jextujwderhz36tsn0mwk4d3cluu8vra | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qg08agq64yja8zqlx3rw0llk05u03pzt6t80me8 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhynzvc9xfrynp5mcxyjlwl4wrss89df369u4fd | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qka4uyq3nmhxtulwyq8rnv20ery4629xwr7lsgt | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkn0rp8wg60nuwdap6pjzf8tqhgeq4m0u5n6hhp | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qnl2tstcw6na6ympw4kx04u2ywa3r7amw6xsyj0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpysgv9rhm7n00k6nk74er03xhrq8j7khsapzwm | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qt52ma8et9kye0mm763wdeg0gkguw29p6nsxpc | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quqwvm0am2lv80pjee5tlv4spepaqtuk3c9yxm0 | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvvrmxuwczxleau3mg2jqlvwfdj2gx3k68q257c | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzyzgdd2jqu6d4qunnmrkx5mp8g7swftrn6qp5j | BTC | 0.12682393 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | 1PYtAJPnL2SAPQVnMMyHNRzthKcTiK9G5H | BTC | 0.12680340 | 2022-01-31 21:48:23 | 2022-02-17 12:28:58 |
| | | 39Jm6PmxAjNsDNqG4qwFJTCKNH5iZBVgNd | BTC | 0.12658516 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| | | bc1q27wt88xud4w9qrwehut06txmyjyurp06gjky85 | BTC | 0.12629046 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 3NubtSCANb5M4sRMAs5wfE1tSpAHf33wGR | BTC | 0.12621670 | 2022-04-26 17:27:58 | 2022-04-26 17:27:58 |
| | | bc1q9xxfs26jnqc5w4jwkuefc60c4waqfxcd5pansq | BTC | 0.12496593 | 2022-05-18 16:47:39 | 2022-05-18 16:47:39 |
| | | bc1q3s6pnqgzzc89zl96e9u693t6tv7unprpw23ayf | BTC | 0.12367625 | 2022-05-16 17:39:45 | 2022-05-16 17:39:45 |
| | | bc1q7nc3x3zt0u3y6vrac9kv4rwy8amgqfsdapxawq | BTC | 0.12360102 | 2022-05-12 19:10:37 | 2022-05-12 19:10:37 |
| | | 3QUS5ZFf2JvsxQn2XzwBKmQrhXXR1QmqQ5 | BTC | 0.12249018 | 2022-04-22 15:59:01 | 2022-05-04 04:30:10 |
| | | bc1qvq44gk8gzj0m7nd4qkph2qdeh8wnl2tjwysxxm | BTC | 0.12208708 | 2022-05-12 13:28:18 | 2022-05-12 13:28:18 |
| | | bc1q24qe2c3668lxreytvr23rmg9adsjw4tu88am77 | BTC | 0.12207090 | 2022-05-09 10:08:38 | 2022-05-09 10:08:38 |
| | | bc1q6774y7ancy809hykxy7s60wn5m6nq8drdd8f20 | BTC | 0.12082549 | 2022-05-13 22:03:19 | 2022-05-13 22:03:19 |
| | | bc1q0ar4r7cc5j4l044gn6dnj498w39lnga6t5rs2w | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0n6mumm9xlxq780c80ljq4kw09rxxvyf802yhe | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q28aj6k9t4qlztj0zee0dkswaeejtg7ccvyv3h8 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4qyqsxtg0fdjxqt9kq8cfgufzfgaga6at0plhr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q5wrujggr0dyktthjhzs5xaydx95er5w4ypaknr | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q6a4zmc2st26yj2mawmgqt3f6wnyvaapqwv9w6r | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9gu7uwptjfukfgf7yenc9pdrrmwqfwrxsadnft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcwldvnar9e4yf75j6w8zj9xpajw5ug2mdzqljl | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8x535x67kxcdwjkp89x7h3ww2055a8huhxhzc | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qdvzvrqekrdpc83trt2tdy3pvsna74v5ptlznux | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9pu75k7d75jdard8urn2s963770n5c75dmuft | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qflwy24v4ej9y0843y2ur37ahf4y6jqs55apksz | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfyp4waczwvwpexfrtt740v8u2mqe94ptvtdrh5 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qgds9qjhev2re70fdq38eq0d34gq0sgfje0wruw | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp8pjvepyyqgcc8fftdnuf283v3re2afezmndcq | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpwu476kkc04mts3lwy5kpz09df7ljn9x8a85r9 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcy5v5avh54zcqeg60m85ggr96ym0w6w4y578 | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwm543ema8q6savdt5cpl4zhs49qjy2k26tne5u | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzgse36v30h26f4xq6nh6n42ghav84pv8w7qsuf | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzyqnc37qk0gl59nmgw6yqmt7af60tuuu7fsmsd | BTC | 0.12063432 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7rlugaeqaz6lffcvpwplxf54t74xqdd2dlzfkz | BTC | 0.12005043 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1LUb4ULWS9UTE5CucoSEYtxy4L2k9V8d1o | BTC | 0.11996148 | 2022-05-16 19:20:00 | 2022-05-16 19:20:00 |
| | | bc1q7eyam5t5ldqcxdgl47ef6gvx53tkp807avcxvu | BTC | 0.11989531 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qtacu8j3qkrqpg7x8wwgxch8ju5uglcv4d6khad | BTC | 0.11897756 | 2022-05-07 22:41:34 | 2022-05-07 22:41:34 |
| | | bc1qe3yr8lhuencvvfzdjnq0ceg4svawkjl488vc6z | BTC | 0.11870719 | 2022-04-04 14:28:26 | 2022-04-04 14:28:26 |
| | | bc1qmgupuhvpr6qfsrsrs9kem8wswwxnemjstqnacu | BTC | 0.11830905 | 2022-05-01 13:22:14 | 2022-05-12 15:11:07 |
| | | bc1qrykdw2eaqutra53flygg0cxmtf28yz7x2vlm4d | BTC | 0.11779863 | 2022-04-16 05:03:25 | 2022-04-16 05:03:25 |
| | | 1CPhTz4ngYZkrV4fgEeAepnorqv9uHynjS | BTC | 0.11774497 | 2022-05-17 19:33:50 | 2022-05-18 19:00:59 |
| | | 1PMsnXap6XsSBYW8f1AezE8YNhQbmjNtB4 | BTC | 0.11744003 | 2021-10-14 04:44:17 | 2022-05-03 04:26:09 |
| | | bc1qhsjl9hj3m72sqxkxv396dm3lenyur3xwsfz4t5 | BTC | 0.11727996 | 2022-05-08 03:34:01 | 2022-05-08 03:34:01 |
| | | 1JZqZP3v5GkfhAH1o7ZhNSwMEqDojoreDq | BTC | 0.11557473 | 2021-04-07 09:11:00 | 2021-04-07 09:11:00 |
| | | 3K8Qu3XahfaxG7v5D5N4FWqTUZ8E73sNNJ | BTC | 0.11396751 | 2021-03-26 19:34:05 | 2021-03-26 19:47:32 |
| | | 3KEfnr1EohzLUg1LD2jaMotBfaFJ3xhYyh | BTC | 0.11250368 | 2022-04-21 03:58:07 | 2022-04-21 03:58:07 |
| | | 1LqJS8BwErkHSX2L7TQkas2qdjiwnd8Udb | BTC | 0.11181945 | 2022-05-15 09:16:20 | 2022-05-15 09:16:20 |
| | | 18d69QVQHrjywujtnrrwvMqxfX1VC6PnCs | BTC | 0.10947766 | 2022-05-19 11:14:16 | 2022-05-19 11:14:16 |
| | | bc1q7ndcwe28clgv04vw8n36r5fusrd658ep5nr6vt | BTC | 0.10868975 | 2021-03-30 12:04:58 | 2021-03-30 12:04:58 |
| | | bc1qcr24sxg3h0herluk9qxj7qef7pdla4w43ugwvu | BTC | 0.10846737 | 2022-05-02 18:37:11 | 2022-05-02 18:37:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjg909gale65pydkyjsjx79gp7jmhzjm44zka49 | BTC | 0.10844997 | 2022-05-19 03:47:31 | 2022-05-19 03:47:31 |
| | | bc1qu64s5mtutayuh3nt3mqhm6gr6c5lephxfau5wu | BTC | 0.10740695 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 1EmKtKukMKM7P9pvYVwaQ7d11Lh3HB4zDV | BTC | 0.10639374 | 2022-05-10 08:59:35 | 2022-05-10 08:59:35 |
| | | bc1qmukupsk0vpzl2cgcney8dqpvswy9rq5gmsz55d | BTC | 0.10629799 | 2022-05-12 21:43:27 | 2022-05-12 21:43:27 |
| | | bc1qnq4e089z8qldzy8t47j0d2s5pj7kkued8vuq60 | BTC | 0.10572137 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | 1MFHZ1ybu4jhtgwtKQ3MGrerJP6PfVGJZo | BTC | 0.10480733 | 2022-04-14 14:23:32 | 2022-04-14 14:23:32 |
| | | bc1qr0q3h4gzegm4fq3dx2c8ux4nje9x2fk0ehxaj9 | BTC | 0.10418584 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1q2ry5vkfhxv407a5dzw22ym4ch5ml6prjs8hvgs | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3kep87peulcj98q0m32tgjwhed456suu39a05z | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6v8tcujfng06kzat2sp90708al83ph8kwx2ft8 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q7dyx3es8ytdn62at9tm604qy8l9h7jrwpzl0l6 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8cl34p3ufy4e8gj7cjevvvv7k9jhs4cy69jg78 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9sm6kfc5qu5x7r6cvsvjkghg7du7n9emawquya | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdgf0slw0nslu4nptcxenkh9ww90shlc4yhmcc9 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qela5xwecpc08zt5tstvnh54mqc4uc8wdl2s25c | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh9gnqxsggns2qnww8g8203lu9r0kecedzrvr46 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhw2sm4qvyjpp479sqqtvd4s4eyclrum69gr4ex | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqrwwznrrrf9tf58lnqp66t48p2pv2snuf23y0g | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqxn9g50a3r609jcdncex892vkuutu0zz9a4jkz | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr6xec7u4f0xp8tht5mjsvwmlzmu9hssuyfmqp2 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qrvgkaj5v3vesqs68phanf3c693mwnp5wsg8ql7 | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qs9nuhsll9ycfn7twulmjcneazk0k3uj4qwkhdq | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qsfuysyuy9cf30qnqm7kw5ynxdeauxrgccvlg0n | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qt0w8tkdw0dxaj9jrkla7qvsqgcq5p46ux78jxt | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvra98kylklv2pnydsevm7jv9thg07ypwul2pnu | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvxdc6yv5x2v0e9xqn38t0km9v2rrmjv4uevtfx | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwxc3lsjkmttj08dh5qm38rxrnmxygrmr25chnm | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qxp03z63zzr6q4rvz06pl5demcdd0uuwwww5srr | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzls684fkt5cv4n33hkulknyxnkn0w3hunw83fp | BTC | 0.10354130 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqkv5d7zqpmq6xg2xu3a998w8lsj5gtq7dflf7j | BTC | 0.10283793 | 2022-05-06 10:44:05 | 2022-05-06 10:44:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qx2sxevqexdug442u5wpr95apg8uhxaf6uyam4u | BTC | 0.10206698 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qt5zrv9ksqv2nmgxhxxjqjkgsldt0lqhzv4g3wr | BTC | 0.10194985 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 1LHbGJpxgZYSjDwnjDwn9TZ613Vfn14aEQ | BTC | 0.10175377 | 2022-05-01 17:41:24 | 2022-05-01 17:41:24 |
| | | bc1qlam8eeet7ymdq660w5an2v47phvvdex39phgwe | BTC | 0.10169253 | 2022-04-21 01:10:55 | 2022-04-21 01:10:55 |
| | | 1EzLbw2fLaJtXkBpD6mZacpc91gZSumZqH | BTC | 0.10082320 | 2022-04-17 13:52:04 | 2022-05-02 10:14:24 |
| | | bc1q6zm45mkddr5dm770mwzvy3v04nfvhy6cu3p59 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7sucgrk55rtpe9mnnpxw5jxx9y0lurgemyldcn | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q7z59drxy52j97jvh4t2r96la03y7wdkc0fsywf | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8nwcchy7n4ytqr8u5lzhrv3y2cpqf8zj4nphng | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q8r2d9g3gp0jt8grkvqnldwgdyy2uz74r284mra | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q9wxq0dva3fm9vp0j030z7w3e6mp90hzq0un72c | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qa9cuu6vt8gemt09xtqvacv8qauz8jzt0v57gw2 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qazy099nmsyd0450uw6h54geu5yqekqffz0jdgw | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qe85amw2fm39g54dw6atxxw76mhk25eg8jvnxjh | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qh33a4gvs3xzvsldys44282flh8ld72hw5dwwsk | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj3epywcdmga0l79dkem9jxqp9ejetvyh74pjtv | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj5fqtg2exyn42u4he56dka7wvm9ktxz6r9lc02 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qjhwhv9sf3uqgvfcqapfmc4zwe47jw0kwqc8k74 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qk9s2p8nvf9emkm4p08kzgww6fg580n2s8d9xuj | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qlrcrrkyhzy2cxkunmlqwgkw5phvm5qkxz6fx47 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qmtsr2zkgpfn3tgc0vyvh9ctaj465nk8kpgsy6w | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qpxw76k2cwugqhfdn6gkhtap68e9svvr2v2lnuz | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrtl4zvcgzn8wsrj2e0ztger0k7kpl0d3mhp44m | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtc7js4r8azeq8sr37yf53w8ek6crq0fjs0kw3u | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qtfgazxlu8x3u490c6vl92rv0wusyslvr58m53h | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvaxm0s0lyhkx6pkcy4l7kjs88ynn38qvmxyw6l | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qvfh908ujhrtnlptg63t5zmdkg667wvexwlhh8f | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyk4uxuphdw8mfzscswu6v8vcvl3cddtl60sv38 | BTC | 0.09893923 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | 123Q21uahE4d7jGQFL82CXbinKTgMsmtQR | BTC | 0.09745013 | 2022-04-15 16:55:59 | 2022-04-15 21:01:25 |
| | | 173kivyXrsDhgsRtrynYSVTbEECKeBPE8G | BTC | 0.09728038 | 2022-04-19 19:43:55 | 2022-04-19 19:43:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1K2tZcyGwSWZkxBonbRjxCc1zBmvSfbFN1 | BTC | 0.09708430 | 2022-05-16 18:08:06 | 2022-05-16 18:08:06 |
| | | 3HanPrpX5sRHgUHaEgJo6jm9cCJdqUdfxk | BTC | 0.09687984 | 2022-05-01 23:34:12 | 2022-05-19 12:00:33 |
| | | 168cCrZvJyghAd9mrds3vPz2FFD4su4FQs | BTC | 0.09645453 | 2022-05-19 03:47:31 | 2022-05-19 03:47:31 |
| | | bc1q5zajdcarlc2xv527fymnj9mzpychdunqu03h82 | BTC | 0.09626508 | 2022-04-14 22:54:45 | 2022-04-14 23:05:47 |
| | | bc1qldc02qyrruc22s0ch5q8h79z8j9yvzp3a9hjaw | BTC | 0.09598835 | 2022-04-24 18:07:37 | 2022-04-24 18:07:37 |
| | | bc1qts3ncnngljsn470hy5k8lkcqx2xa9wczt9q5hy | BTC | 0.09596648 | 2022-05-13 08:51:01 | 2022-05-13 08:51:01 |
| | | 1DV6pwAz1dY5VHWgjqieU6AyUW8u8wNd1D | BTC | 0.09593442 | 2022-05-11 14:49:23 | 2022-05-11 14:49:23 |
| | | bc1q6efw9p4x8ppe4azldv3hswzg4acywwf234ljtf | BTC | 0.09592325 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qu8dhluk3dgp3wvnkddxzz7pc8tk3gfkmt6kmfr | BTC | 0.09592325 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfv6hx38g5dkmm0e0eznjp00n4gcmykaua7lprt | BTC | 0.09592324 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qlj2q9cyve8rgchk8xgvpeenduz4gwr9xxd2jvu | BTC | 0.09592324 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1DiwPLzEgnf7JqXtbggXfBcvWLccmxWwB2 | BTC | 0.09534149 | 2022-04-17 14:06:32 | 2022-04-17 14:06:32 |
| | | bc1qhh8p3vd98rkhphgfdaj0qtzer62qlclhgu30ax | BTC | 0.09468049 | 2022-04-21 20:44:25 | 2022-04-21 20:44:25 |
| | | bc1qx86lsdw76kjhv0mdj47j87pqp9tqjt2hl8ntrp | BTC | 0.09453979 | 2022-05-16 09:46:16 | 2022-05-16 09:46:16 |
| | | bc1qxx5g5dkz9d3l6ea8vme2c2k98daxfvghh8dvze | BTC | 0.09326637 | 2022-05-12 00:13:21 | 2022-05-13 00:34:40 |
| | | 3KiCmaKsJQf5Ve9cc1PWzBpdJHrjbttZ7A | BTC | 0.09244069 | 2022-05-13 13:23:52 | 2022-05-13 13:23:52 |
| | | 39s1CHhgmNKM9Z2PbLKurxUoq1UPKZezcb | BTC | 0.09109419 | 2022-04-24 00:25:18 | 2022-04-24 00:25:18 |
| | | 14dXAmzqy3XwXXExVjhCozRG1r6yztR478 | BTC | 0.09081212 | 2022-04-04 13:45:25 | 2022-04-11 09:40:10 |
| | | bc1qhvvxc2h33ajnw5ppnvqm8thzpf2ez8smuuly49 | BTC | 0.08909061 | 2022-04-01 18:49:06 | 2022-04-10 23:23:06 |
| | | bc1qdlew0qcul7xffqxgd26aa9gcm0h23x04ta9n0u | BTC | 0.08835869 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qu2hvmewkxcq040g8hdtlvcm5ajtqwg3eajlvnv | BTC | 0.08835868 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1QFyJeSxjk98Xnfi4syWWedWdYGcExh5tw | BTC | 0.08773066 | 2022-05-01 11:50:15 | 2022-05-01 11:50:15 |
| | | 3QMfmu2MuSxmtAaYfj3pMUpP18QnCkxBWB | BTC | 0.08699479 | 2022-04-15 19:32:43 | 2022-04-16 14:28:52 |
| | | bc1q92y9uxvzesmjwcv9fxmt5a4r903qjulv2xt3jg | BTC | 0.08690447 | 2022-05-16 14:10:58 | 2022-05-16 14:10:58 |
| | | 365BXtLKULpsbAngzubMHAwBmncT8x7Gs1 | BTC | 0.08641778 | 2022-04-03 11:55:50 | 2022-04-03 11:55:50 |
| | | bc1qmrcvf4qkc05gxrk6v0undkaxv67fxsfe0ksy6t | BTC | 0.08624116 | 2022-05-17 20:30:22 | 2022-05-17 20:30:22 |
| | | 16Dd49JLXKTrXNWWycS6xN4G5NVDGwMAcm | BTC | 0.08619196 | 2022-05-17 09:41:34 | 2022-05-17 09:41:34 |
| | | bc1qaptw8zk5zxjp0pdey5gj2y2s0t7gatclxmn5kc | BTC | 0.08596064 | 2022-04-09 16:23:33 | 2022-04-09 16:23:33 |
| | | 35vMLwpvv5qNryozaEfHPyTL8PgKwD1NJ1 | BTC | 0.08576588 | 2022-04-03 10:58:41 | 2022-05-07 10:58:05 |
| | | bc1q39zsktp2lxftv695k3xqvu65njjr7rrk8u2suc | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3mrl5rts5fsk0myw658qs3cje2tw5ungxv25ja | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q4fad6apsgw38zmrrn2qd0krek6tyu37yr4ux5f | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q5gn4efppl7ehlldt5zfjn6lkc064juezhm43c5 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q67ftr6fu9crnlejn3jfk2qn0z96uvafufft5g9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6c75y0qqcw32vrcnlz8vjvzjjeqrnrsfp4qeau | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q6esvphf9dhwl5nvyq2gv680sdgf8e25rpe5m6c | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q7r4ld27urg6jmnn3mfr9r85gktlmurmdp8sh8n | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q8kvtxt79g6et7y7tu6knylj27ltd958kz6vgcz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q93rgzqjt9fgp2qzv5xzhrmcpk0cwv0dmddhtwq | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1q97vr2p0x99eeldq2ksvd6qv8l0nf7hhn77w9dj | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qa862y50nydpp963wprupam0pypdjpmx3ykunhw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qcv638pm7c70zyyfelsv9a53p5g0eujn70caeru | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qd2c0pz5qjpp0xj7kdadkjfujtkat5vfwfhy0dh | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg27xgcm6ugxa2lut5lc49d5t4avj8s6zl7lydt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qg4t437cr86ujxu8yw0vsj2thhptfc99mexw4yz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj0n8x4n7zzewsmf4t49g4rzd7papng25v3h8u6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qj6purgvc3q32n0d3cvp90m3qyl485vth7gsqz9 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qlq499hmkc4tqz9er4cgal5rs5dnjkw38ck5ysz | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qnpupw7ryv8a8dt3ak4dxzdrlxncvawwszrzza6 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qq9mej5enw5rgq3y849xu6vrwrg39yh5rwzfuw4 | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qrq0hrv7cc8z6tzdd95y6lth0cq5magz50jys8r | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qv84rz08vgdx5z6jerg98qvjr9njec6fn2l6txv | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyct8wgetcqtx664u4w3ysn99dq9hqzk3lc04rt | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | bc1qyfgj0p90c6yu42vhskmf634adyjl3sfwwslctw | BTC | 0.08566430 | 2022-04-01 22:07:20 | 2022-04-01 22:07:20 |
| | | 36kpJHeFjAtMe3fLfxq5rsRsFpve1Jjsse | BTC | 0.08523134 | 2022-04-08 01:57:36 | 2022-04-08 01:57:36 |
| | | bc1q54h468alrxm624g8js5jqr0l6232f68p5z240c | BTC | 0.08504719 | 2022-05-10 09:10:51 | 2022-05-10 09:10:51 |
| | | bc1q22aqt7l7d4tqpncuq0rfd35y7l934f4gmpwu06 | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q6gcg27xeqk03yxgp9c4g0mj5s2drj5x7axqwnm | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qpcpva8rex8sx8qmm0rdwtw3tjj3p50uywxt4ek | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qqd6dyzn8r99c35d42khhcf37mjrw6uxj3tp5tn | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwq4j6y5w9pvy335nrk8gdas93avfw7d2srd9z0 | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q002pfz0w9gl7fkghglj3zk52yv474y26732kae | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qdur6wtl8pgd8wu7exu4tenkhjcdn7c869edp5x | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfhsg9wad2khqjjqwcf9sgy5ndsu4csrc4fcjmm | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfjtzwej8hs0mc7nj2c7ejmckh5xfq35nrwu8mv | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qu0du5902k69dshlj6xzkp4zhgqde4cr5r6agpd | BTC | 0.08493828 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q5p008y6l6da3xj9clulwdam8k52vjfmjvp59aa | BTC | 0.08452471 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 39s2ZLTKZ8jV7Zaan6hrirXRrrUNyohR59 | BTC | 0.08416363 | 2022-04-16 12:58:20 | 2022-04-16 12:58:20 |
| | | 3EXqrVjnkEayZADBJQmmVkmN8ytgZdF43P | BTC | 0.08411715 | 2022-05-17 07:41:22 | 2022-05-17 07:41:22 |
| | | bc1qzga8d9cpffkf3qdsslwtw330wprhrhrfg46vw4 | BTC | 0.08365634 | 2022-04-27 19:51:23 | 2022-04-27 19:51:23 |
| | | bc1qcuzun4krjsaz7cxckze0spuc0xst4sgrhs9nqh | BTC | 0.08364504 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 33jZcnpWoMCq51AwcisS4745ebBs491Rxo | BTC | 0.08246100 | 2022-05-05 13:57:00 | 2022-05-05 13:57:00 |
| | | bc1qdp6cc2t2jxt44wrgttysr7lr70wt7avly0cqmn | BTC | 0.08243977 | 2022-04-22 15:42:43 | 2022-04-22 15:42:43 |
| | | 3A24kjBQ1PtLnpursqG5VyGJ5YsfWEoMCW | BTC | 0.08240027 | 2022-04-19 13:46:12 | 2022-05-19 21:11:20 |
| | | bc1qz9q83fp49hxf4emqa2fh426njamamsrg30xvyp | BTC | 0.08216619 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q7nm2q0kezh005ujmjpwyl4la7ckhtknaf3mlx6 | BTC | 0.08195228 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| | | bc1q9t59aagplg9nuhseetps2zjf5d96mjjgzkgc0d | BTC | 0.08165108 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| | | bc1qcgq7rrmndyhzaha6zqekhekjgp8mq4x96eve7v | BTC | 0.08118090 | 2022-05-02 00:34:28 | 2022-05-02 00:34:28 |
| | | bc1qs70fh9ew2ukqd8d5apg2pdychc2kanmzqec9zx | BTC | 0.08055870 | 2022-04-07 07:15:44 | 2022-04-07 07:15:44 |
| | | bc1qd4e87493s7tfavt92dnh0sjh5pj92w6xz32hgx | BTC | 0.07997254 | 2022-05-12 17:38:11 | 2022-05-12 17:38:11 |
| | | bc1ql9x5eyqad4ad4kr6x3cjuek02zjtdswgfllnkz | BTC | 0.07963786 | 2022-04-03 11:24:28 | 2022-04-03 11:24:28 |
| | | bc1qqp292358uvuzzwddlw2lwp4yf3xg6vpxuf95lg | BTC | 0.07947009 | 2022-05-19 22:52:39 | 2022-05-19 22:52:39 |
| | | bc1q5ezj4nm7la496hehcruv6dsxlj0s6cgvtgc8t6 | BTC | 0.07893564 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qqh7wjuadwq5wgw4ejcg2jtjcnuxkp67aaxr34p | BTC | 0.07856541 | 2022-05-04 23:12:24 | 2022-05-04 23:12:24 |
| | | bc1q2rasr8t3tf3jq04hjrt9ec9aaemkl7rn4dtc6q | BTC | 0.07817683 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qfzr24uuhcndaprzugklwrc77k8n0p46ld6y756 | BTC | 0.07817683 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qkscgr9quv488zgw549sm09y0nluqyfsqhhf6zh | BTC | 0.07817683 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qn0674480hp9afvd0fe5vd5u9j6cvq3v9nsreqa | BTC | 0.07817683 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qrk0hcyk6jrucs7jy9997nz4fjt9quyqelfzj60 | BTC | 0.07817683 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qc6spu5y9u7xp2pfgxg5nkhr7xk2fufyf8yqffj | BTC | 0.07817629 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qazxcwgk9xvu3d8h427fy4t3wtchsg4gamt7e5g | BTC | 0.07817299 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qpncju0qah4qkcp9axdyd783ljl2whzacr4ucjq | BTC | 0.07817299 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qyptpcqpkuex4ffxd53w6kqhche3sp4kj345x50 | BTC | 0.07817299 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1q5x97xta245cz9erl4ag8g33gsz437x2sh80c56 | BTC | 0.07800000 | 2022-04-02 00:13:17 | 2022-04-24 10:15:25 |
| | | bc1q6298ytejd3y3yj69edk0azpumd5d7ssd5mjuc9 | BTC | 0.07800000 | 2022-04-04 22:14:59 | 2022-05-06 09:08:35 |
| | | bc1qyhzwv9sx5k9qepgtkn5vnys3ac4khku9km0ng6 | BTC | 0.07789201 | 2022-05-04 17:41:50 | 2022-05-12 15:52:57 |
| | | bc1qxf0wm9xdkssgau8vaknmggfgjwpfmjsag0ctqt | BTC | 0.07777772 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qfdgl043n8xug3dr4sp669reyl8xj3hzj2vg89c | BTC | 0.07685165 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qzmshkvp7s88l8un99zdjwxmgvjqpv8ujvktw6g | BTC | 0.07685165 | 2022-05-13 23:36:40 | 2022-05-13 23:36:40 |
| | | bc1qcj02cc77xjaj2f7qekfszdr9jz5xvlsujv7kq5 | BTC | 0.07670120 | 2022-05-20 00:52:03 | 2022-05-20 00:52:03 |
| | | 19tbywqEFgqo4pkvdH1GdcDDzpYqB7ftLh | BTC | 0.07619770 | 2021-06-26 13:21:41 | 2021-06-26 13:21:41 |
| | | 1Hwxr5fMpypUJz2wZqcVNWLrnT4DEZQTb2 | BTC | 0.07607758 | 2022-05-13 17:36:13 | 2022-05-13 17:36:13 |
| | | 38PpKpzCFnC8B635K5YcZNgJ96aF4XcQ4N | BTC | 0.07599841 | 2022-05-13 11:59:52 | 2022-05-18 20:57:46 |
| | | bc1qc6vt0ga2v6c0mh9lflze9fwmvqdrnrmxwm4m4r | BTC | 0.07497840 | 2022-05-09 22:54:11 | 2022-05-09 22:54:11 |
| | | bc1qmjfpeyqx8d7d5d8xqdjv3ftw8m0whlqf2vl7ys | BTC | 0.07492258 | 2022-05-08 16:44:28 | 2022-05-13 22:03:19 |
| | | bc1q9xqr95ddfa93efz7904gntnd90584awur28ycv | BTC | 0.07418472 | 2022-04-07 04:07:06 | 2022-04-07 04:07:06 |
| | | 1LEwWi9ZeTB95PDdLAbBXtpkPRnYDqqiwJ | BTC | 0.07389805 | 2022-04-26 18:52:25 | 2022-04-26 18:52:25 |
| | | bc1qc0k0s9cgtyjftjw7hdgh9sx08d9djtxqlxrn3y | BTC | 0.07286648 | 2022-05-05 13:57:00 | 2022-05-05 13:57:00 |
| | | bc1qhh95qz0d7y0rwzuup9z249yvkq9dqzq7p40a8f | BTC | 0.07257020 | 2022-04-01 23:51:10 | 2022-05-18 01:09:00 |
| | | bc1q60sxvk6q35k0g77j0gv3yyddm35fxlf6tyqz5e | BTC | 0.07251048 | 2022-04-20 09:42:23 | 2022-04-20 09:42:23 |
| | | bc1qchkgjj7t9prfeasxuj3dr83nw7xe2ttqu6xuh5 | BTC | 0.07244632 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | bc1qxguq7zyf7uckln2cc5afm39qtn6vggmrtqmkmr | BTC | 0.07242203 | 2022-05-18 18:19:15 | 2022-05-18 18:19:15 |
| | | bc1qdxpeqsajfax2ahn0l9wc79vkd0f0n0chml0qh0 | BTC | 0.07128048 | 2022-05-20 08:08:21 | 2022-05-20 08:08:21 |
| | | bc1qmtdhcztka8tl86uym38zkx2h7eefh0ka52rfkx | BTC | 0.07110381 | 2022-04-11 03:58:26 | 2022-04-11 03:58:26 |
| | | bc1qv6w74mayn9kpq25v5zudyy4tjltp5ur63ysppe | BTC | 0.07080025 | 2022-04-09 20:12:43 | 2022-04-09 20:12:43 |
| | | bc1qvqhmr3yt9nyu4az79j5vlsa6pe7cqvcgfr7ytl | BTC | 0.07064170 | 2022-04-23 10:34:43 | 2022-04-23 10:34:43 |
| | | bc1q76m9zkdwjyelv6xzj3erskdpw7yhfefvpdax3u | BTC | 0.07004320 | 2022-05-08 07:02:14 | 2022-05-08 07:23:33 |
| | | bc1q39hymfgzm49p7pmvzccmplqk0t0qrnhhdpan4d | BTC | 0.06957330 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1q0l6z4vw9ulp4kpu32v6l93f6trt3ly4z090hzz | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qj3m3x0l65d4uvkue30hx5uvd4fxe8x8u56rmm2 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpswuyelj7w2r4z3hqccdrscfxx5zfp207xqzr3 | BTC | 0.06791870 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qf62ahyu35zk376fldqpp6zgz55gv29de8lejst | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qfxaaw6nl6p9dkzkv838wsjvnuge237q5jw3nnv | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qrr3ltghx2y0676tysp9kcjf6gj4cmx3xj0qrmy | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qstq5gcy7a8gjgenuq7v0w63q7kgmlp7m33kgj4 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qvk2n5lytmse5u0syh6403csv2fq35wk7yslu42 | BTC | 0.06791869 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1q8jttrkrls3y9gwevaen9m5zcra72xj6p8s9hyd | BTC | 0.06786479 | 2022-04-08 11:16:41 | 2022-04-08 11:16:41 |
| | | bc1q5wcjm2n2gwcv9qdtk569285977vgpj4k5jft2v | BTC | 0.06634575 | 2022-05-20 09:00:54 | 2022-05-20 09:00:54 |
| | | 3FSPy9axLgmErFh2uRY9ioh6uqCwzDMfBL | BTC | 0.06617743 | 2022-05-17 04:32:19 | 2022-05-20 04:10:20 |
| | | 1GEzHgg1Y5esddPL1cbnpQvvr2GoNhPpbQ | BTC | 0.06608042 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| | | bc1qcafm3g3j9pa5frdfxtn8ujadxrxll2kwyaahul | BTC | 0.06554864 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q9hghr9m0v4kz2lm6xaa4u328sem4jsd4rx9885 | BTC | 0.06534965 | 2021-11-13 20:29:13 | 2021-11-13 20:29:13 |
| | | bc1q0nk7fe3ezwhfn9gt0s6wy8vymzcpxz3ft9z2kv | BTC | 0.06518861 | 2022-05-16 12:05:23 | 2022-05-16 12:05:23 |
| | | bc1qs8t99jfetn204ypzj44uyfse0ys3uqtq6xd2tq | BTC | 0.06460370 | 2022-05-17 09:42:28 | 2022-05-17 09:42:28 |
| | | bc1qvxgshz9ajwdls37gscg5yr0pxn6jryr8hcrwwg | BTC | 0.06456043 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| | | bc1q00pwxd5axcxla440z7gghtcqexzjnxz5ryyhy3 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q02hq8qhhxchsfvasvdu0ar7e2lsf08jmud90tp | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q03k0e0m3geq6t4vd9vtzr6ws322yasly5jhcq2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q03m2j0ttwaq9hnp8f9pl2a23e46ufqpcxy85mx | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q04pd2s8hsx2ke29p0t6uqckj40weczsu30qc3n | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q053llzt87r59h00v7j0rqaysq09m80zjuaxkt7 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05ku4tdr8r7xtra5l86zgmjhnaxvrsuwvvyuyy | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q05qlenckgm24leggyy38e0ezm0uwr0l9ye6kn2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q05spz9xqwt6qhcyv3uuwvtltnu82ffezp7ca6z | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q0623e229w8pvxwzkyxjer8gx6gj7snle3fntnx | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q06ph5w602gvxtaym6jsgtur8x6ney03fgydv8s | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q070wqcvngs3s9akeqenr4u62grgycmmszjlaj4 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q08fwpqc0xe9lgqgddwvcnj2ye4d80vs0gameqy | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q08vuqa2k4e8evmfk6xmvrssdjthj9uzmxg763t | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q08zm3hl7nclqd7my9f8vqtgfty6juss8w664wf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q095407jgmxx4trk6zhak0va8fx9fkru3ax66xw | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q0fa3drlq60ya5y45dl9quphu7qzsj5v985j67h | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0jfmsp67lz6tt03jp66wa6m7wae7gqrdu4gzck | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0kf2h8dklw5tkxd5cvfjp2f6tanke5ma6zxh8a | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0lkzquzatzmnjqtu3yj8jm7vzrkxkfdvt930f5 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0nwss0rx8932ag4d28xhmusr9yqv6plf5j2a2z | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q0pddfv40cqr8hcnksls78mskfcg06kr4ffr8s5 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0r6gjlh4s69p4nm26s3hf7kl3u3zgjtkx3j9dr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q0svcs4n50klv9rlrrx3j7mc2vcff3t5nxy5qzf | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0t8a8hml0e8tmcujsa592chf5dndea35zkcxv0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q0ttzt2srfrr77n80j4y32zrghjwwfaej5m02sj | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0tx0k2yl4zj9cd4rtwjrzxywmk0tstue85vfqg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0urjjqk28kmymwlvqj7szkwzvxvc7asytdkjvk | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0v3d2l58t4a9zd4ewhprvdfyu2kauwq7adwq7m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0vauaght87pxe7av6v4wjcy4jdwu49xta3msh4 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0vpnpdr680zxupfpwcxuufepapjmk6xc2930n7 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0vzm9qaugauujptd45afflvsnjlujqtgcrge3u | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q0zyfjmmgmyvz6l45du9vg749sc383rjtjp7zgq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q20djrktv8g07mwd9l83s5g363f4rqdfjqq68lj | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q22l6c6llx6gvpatn7krkj9v2enq50a89kje3ch | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q25p7zy8jqatgankh4txjcwerway867lfe3ykpc | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q26822h8r9ndq0xqu3fsf83gswcphzee3x6qhye | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q26c0vdgve5hvkjgnj4f25lva8eh52xz7heg6rt | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q27pt5x38vkssn8wj8g63ehw60t40fx8gr2pth0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q28drkvrn0sz2t68fv624xfzep082mfqd62purf | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28mcsa3keyfed7w6xdsl859g6nkrqcgx94eay2 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q28np7lc3472l5cy49kn325td6waxurf8kqxk05 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q28r3ctlphu2vdwuczgms8pk4kwfzcyx0y39jg7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q28uzqa6hv6zqwu2mh7ygrx2unfd3mh78578eh6 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q28zah7psswpqgetx5hhygcrkxwrnpzm9uytzr9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q29wjg4zmdjw3zdq5dtrhycyjrzrenneyxx7qg6 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2afegj0a3lfp9fh3a77rmtxegy09zwa9e6djwf | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q2cef7gwy2h4yayzdrmkxtv4da2dkcpcdc6ulfh | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fg0n5te4w7s0echlmuavpnc7cpvhl4j5cu65c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q2fmjfx0kwyrqmemuqn0dvgtu2nw9haplskwq5z | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q2gyfknf2zyy09qj8z5zvgupflyeydggxfazycp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q2h802aums4yv6y3ge2zvupmzlmgdc5672zq4jf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2huv0cw4cqk955hx949shjuhkkhuqxq5d8592a | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2j5uwvf8ccugw7dvdle4g77z09z0j4dqk8f89k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2jfqcmg0dcv7h4g6yhyrmx286hm5kwlevw6aqy | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2kh0xpwz4z746gnk8vtgt838s5jg4p4jztcdet | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q2kyc3k6kxrq8e85epxrvrqefnuge3600fluc75 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2lathuddzpaqc8kcupyykral04kp88m4s39wvf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2n3xe4sj9apertq2tlm5plqz37y4rr0l4mr92k | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q2qnccmhk6aam2rwpfpt5c7nnwtr9scvj85yra0 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r399r22lten5pqqg5dc883k0p0xynhx4pmvsc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2u3r967c6s3guudmuw05rmuzek708g2555s3r5 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q2u6s74szf8qle34vs3rs6lxpv6vyt8uq58qlce | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q2w3trdl04tatk8zum2mvc6wewm0mns2c3tn2ht | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2wfmt4hwx5wnc3h9wkyhpjd7dh3ccf2p7qrsjg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2wsdc2hss6wjuh26wdczs4ekn6rhl243wegj6x | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2xleyqxtmsagtdkk3ym6cwkkhvrsct07gnr936 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2yuhwqr3hspu7pt5gvh5rphpu9qrpulx584kcw | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q30ag4xntvkh4u3g0mz7sk8fv9wszcc24eccvuf | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q30phamu0t65waywk97ymvtkdjky7m3r9c3qqeg | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q33chjrdsulvxk8v0j5tsq7lx60ke9axduzl5hg | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q33hz5ef08kn2vsqfpqp9xhx9phhh8we2ytgpmx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q33xpqg3afaznswpchhhj6v6flcplh9gvrwtjuc | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q35rsylql75lf42eynvkq472lxttewucdkxvsg2 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q38gd2z2l74tla8swxf7rmm6xywytpy8htvzd63 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q38uzkynmh6jnx5rxf205swkgmssfd48heg6wmc | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q39hxtus6u0gzcj90085q9v8z8cwsnxjw0tk2vl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q39mzrqstnrgnw2eqgy3xxrfhk4g6a2twq0knhd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3dwmwk00c6l3yl6q2u2ptqsefpt6sm4kr3ujwt | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3fewpse9pkruktp92rjhpazupxlgufcvhhjtze | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3fl56y8xkr9vyfgy4cd7skgmz87mq9atugwjrk | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3fqhu88u20fdtsapnvdt2fcvnmrz40gynpgn90 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3gg0w07njh2rwqy8ywe7tc3vcnmrsu8p27ly49 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3h7kcml9uu9mxt73ug2cf038quqsu5jxpyhqcw | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3hxh7cw5665fr5eg49wq0uyv74e94had3fnmp5 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q3j60vpck48uv03wze5ycd4jwsruxsczs5x5t2d | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3lednem9mvnl4d9xeljp8dxjl3raygflds4y4k | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3nlrkjpknzg92ludtp28adymr3e7ktkyk4d6d4 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3prq7ultfaj7qgafayd7zrx54p3ajg3p9y07fe | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q3qej9xw5pnr5dtrc456te36603y3hetcu857gu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q3sn0rlk5wd4x6783nnm5se35ja2f2a6ldvvkr6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3sqa9fn604evuwkf3z274raxdz4gn8u53tsnec | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ul4j8zvhztd9gm8q6lzxd63l43ud074grpc6g | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3unx4n7u0w0py85whcnc8hrp958hdv84e6lc9n | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3wcu0ec3t9ers4m6c87kmuzherm32gmsrtxm5g | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q3wdwqztt5hp868yr3ypafa6ax5h7xk0k8w5qrn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3wmsd3w84q7fq3yltrw93cf333h2xqwlnuw26f | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3wp53pnjnc5wj27ayx3lv3gtp9r4wdwqffcqgr | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3xcnd8vktgg4cedts35r5qvnyv6l8ur8qkpcxx | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q3y5qe203arzm4n9sd5feeuyady3sxjkxkek4ct | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q3yn4cmex6trsc6sqeekna5pc406gfezecy3m5c | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q42p53fu7chwxfzrhrd9h8gyd4rj6x5egwufvph | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4492yn973wl6uzuz2es0l4rmqqsfmd5fwhqg3t | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q44v05sq0t8cz735x6hnjk7eth5tcdtz2d3wvt4 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q463qq80s2sqzqyvnqh6a5ap92f0dnqu84ts5qv | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q467qytmp5ahg0er5lsc70pc2hua7wjjde426n7 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q46a5j60xqqkwkylde9l8skgdh67syy4wk2hcdm | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q46lkpe0d9thl63ncf2ly5dpkvuxevpg3kt9qux | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q47e06q05d4mas5ffquhgw8h24ljxny2ueeknsc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q47scdlgus2kla420rg3hlm7j3l0jyagplryq3q | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q47vmsvsy6fxqep7mns7zc07jruxph2xthcjjrv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q49hzsqr34dmmhyuycszu6grtxah3tfn6c449gu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4d4hdy33t37jtljwdpfn45p2wywwf5vy7avfqx | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4dprrdyhxq2ndvmrk2s9ej9394vtgklad5rvd2 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4e48545wssds72fjfnp8y67hrf8e980crdm2mq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4eke9ke7grkfxgdck8jpk2yxjtskf4eq8uvsje | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4eqhtms7z4hm3rfjt254wxkguyljmjl83t6hrq | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q4fc5tp8n4pt5m6ul8r7zk66sdtke6jrp5kns7s | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q4j4nml030jv9rmnqv74nnrpyxpewgjvxxj70p8 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4lcs7rgvelm7jpzsfuaujmcagv32wu8e72fw0d | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4mp6me5vku30xcdvfq3skeyuq5us4ar5eyd7kh | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4nep9mpm5rvy8hwkvqh6rzzj89vlr22uc2wea3 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q4nn0a6582mmah8lkx539f8qrrl9zfeaygr8t2z | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4qj44juvq8r2p2557zqnqz68pnyrql3hrkkjse | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q4reu5wf39lh6drpcznplz3p9nnl2n7nwzkff0h | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q4rwrfxnuuqg053hre8478zch4pflhraw5t2jtx | BTC | 0.06400000 | 2022-04-04 23:51:36 | 2022-04-04 23:51:36 |
| | | bc1q4saxf2hhd2k07gn4m42dpa9kpq7e34gg3sywgp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4u6tgr3ht5gx2x0usp6xdzrpm9h0lvgz3ps73c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4u6tsew479v0vk877e2e7tzlkv34vnw0nn2azy | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4uatcr9dp8p0ryx0sqfaf74h5y7qs9n9x82neq | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4vppkjkmguwfz3940xeaq5jp2823v6mhp69yht | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q4vw8kgp7nvdqwt2fysda4rhp65kcrx0prte2pk | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4wac6uvdmvf3qrlp4avwcgtydner9knt5a6q99 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4wpaldtzlzgd4uelguxvsjt04uqtksk0gvhr37 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q505cpw582w7xpc3exnlqdqswp9cnc6nqvl6tqh | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5482p6z2n33s0gw2y5u6k3cvythg2lx8texzh7 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q54zfsrrr87g8vlsxjz82vlfvxuchup5d8f8ega | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q55q89c6l04jdrgrh6m9gggnnz08q4q90cws7rz | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q56ggfywszwc38csyylk4jdhk50j9fnc9pcaq3t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q56zzgnpk590amn3g8fycewn4enm8hwhryxcr96 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q575w5ukx30msquzv7hg69pe24qa3g5njk3cpj0 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q577vd75pq3nleuypykuk0588y8gdgug9zghmyq | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q57anv4df6ts0wntv6ssy9mudddalqysdjanme7 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q57kncgveng8pq73xtx6v06wa8a4x2e2qwj489t | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q59df4ksdxnahauuxlg8hq7uyxxfvrd73x55z8n | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q59sn9pqcgdtlxw3a44kqn5l2p4cm3qaxymwec8 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59ysg90tk037l9gpm0tamsh9ftn5sw5nu22gnu | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q5a7e6u06nvffmdrscz25hux83g23ntgsey7d50 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q5amy7vnmtz0rlt7fx2teh442pu86guh7ldnzl4 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5dgfuflzhcc984wxe9upp565qsfcxvm7h39ths | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5djrlgf3d87h8h8ksd9dlve8l5vwxl5dgfq7h9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5ej5z7eqxcunzgdmt9npftevsvl7ud380x05z6 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5fefcjjhhgk8kajr2rz2yj5sj0288l2sk735x8 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q5jc8xs4fd6jvj4xjs0p7m0wr8x3fj9nc308dvw | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5k9lvhnxanlvk8dmqsxg2aa6fkl9unc5ej3wmv | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5kx9l4rv2mkuna73dtrttvu8s5y843zhymf80u | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q5l7522axtv56y083v3w6e8e2cctj0fh8mxdc8p | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5mldv3xge69kqrqrvu4fw6xma7pe3qvpz2lzut | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5mvq00yyzyluekzpl5469e68yuajn3s7ds3s9p | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5n649nxegpak8c6hqdafz3eavatglphwfw2wjr | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q5qgv04nc5y2x3l4dfkjkp6r8w8v23x6ays2cc6 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5qx0terrqqvgapdt9sfgkuls6x3gv9x2del3jm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q5tc7x4smtmuqdahe5kc2973g9tetxzasj0as4v | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q5tlsgh0c8tssw2af8kcltrwfmqh4zddcjvhz60 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5trkyh7wss59p003uyrhr09jpvfg997mn6mwdv | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5vgaa4zmyj9zde6aaff9p6da7ha0kknpsedhm0 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q5w7ekz8qcczzdpd3h8ha7vlyrufp3h9wz85awr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5xkghujqcmdc0r84k2xxz6ed8hlhxyrg3sck9v | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5xra8yr608xfacz2wta9r607qsh0tmyzk0qtd4 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5y0yj08n7j0u5gllj9spxuckpduzxcnvmmpxu8 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q5yqycvl8d620r74yar5ter6kyg2gm799nrh0d9 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q5yw7lxha4sr4dcd432vxvwlr958lmedt52p6f7 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5zdjx80c08k7vsf6v0zldsh2vwduumrt984vwv | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1q5zpz2geuglk6h0vdtm473uc6ydge0stkrkmcnh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q60c2qg85846q73jhc7wwcxpeu9yqfgsj6txs08 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q60h4fqreu2sucuqw0rfc0fvp8fkl0wjpgqqxee | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q628dum55ey4krl4nqwmcqnygwuv03zy7hn6f4u | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q628vrf3p62l24tkwhk3ypqwzjumhu4j26sw4w2 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q62fnwanc80xd590rs7jntuchrrlc35ksng9dp9 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q66p39cnmq4fq32lv59gx3zuzc46hhzwdu4cgfx | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q670txej3hs3ufy6j4x2mhcwh60nwrtyzep7use | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q67r6yx4hgp7tksf2ljlgfwmld8hyjhl5r5ng23 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q69m5ng9kz2hz3yy6jyfjzv74ah8xxt27lpq4m5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q69pnne3ynhr8ya9syxzhe6h9gt4udt3tqzntkk | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6atwnqkp5z4899ry2vsjkdgyyxm6rpn33vjhh2 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6cdlq8ag0xg37yfhzgwagxs0j4vm2us2fxq2nj | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6d2ama259e0c8w7rltpffk5g6d6n8qm4qx442m | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q6ey73z3quxknwvhnwkmxtrn5dl9mrm87jc73v8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q6fslzhn2gj7fygz2cul52j88w43t4x4c3qklgt | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q6g7hac0c37cje8z3tywdg8kakaj8q72kq5armk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6gdl680stg9fekgnscga4uqc8tyq6xf8f42s7z | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q6gpu5fphr4xt77mt7kyq52w2etektnnl7dlakq | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6h50kpugs9242qpsnh9xy03tnhullkxurkuezt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6je4zku79p0ma7w4zqu7smghtad2xr2d7lp99j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6je6v5tjyy7mq0d032s479280huv6lwae4lsk8 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6kg0txu60jrlvn499an44mr4rjerrj5amywsa9 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6kgcpgh98xzupw5892zfyslk0ellzkjt08tmhk | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6lsvtljyqm7h7e9wgyshwwl0gy99vcsmxzs08j | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q6mpjxnmvhzva8en0ntgw9wml983sxquf3k8s8v | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6nk09qc4d8qezjh8qag0w6mdk475zsz82l4u0m | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6pkm9gj2leryme3p9g7esfh0cxpxefvwwpt0qa | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q6ptav3h6ys5s7uqh2p6xcvfwv99mvgekhlvch3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6px2qfsvhhjxdvq8pymvh6kjx9d5yesc6zjjcf | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q6qufm3wgdwxahjnrt5cf39rum7nl6uw7mye957 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6ryruagelwsqwwv77kqs0vmq0sjxclr8udnrap | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q6s9pgftffyt3ncnwp75c38hu0whkfvnzxzsmnn | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6tzu6hpg3e7qmavzkyyt50fv937rdr89fpxq4d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6umeee63grcrm4lj49lyeerfvqzcp8v8erxdxf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q6vlkc9sl6a7cudeqc4ge64gaz376xwj3z295h0 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q6wrzxqe8pe7ygcqh6ywrd39e3htx93pje0rrd3 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6xyv2y80z4atregc0useypvrryutx3ugh9dps8 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6yj4azke276fle5zjcglerjwvrzf37h5s6y6pp | BTC | 0.06400000 | 2022-04-02 22:53:46 | 2022-04-02 22:53:46 |
| | | bc1q707l29z9c7l4dc6py4fpwhtr4ry3ussj7lr8n3 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q70gq2gzjhfr70rzx45kc0x4wf2g9qmhpcdax88 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q70k3eduy7n0k8mg0ruzmzdrw9630teyyv8azrn | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q72etdpz6gepjse32gkrh6sjl070yrklp4fe0uu | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7326ddr9gwgjaffj63fqdtfk69v3hfgljl4xn8 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q73kpyp4d5js4pas5xtzz3j3xaayzqysdwa5a65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q73kueqt5lpc8atkqxvy3tt5hewzf7ruc9havrn | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q74kq4jjrsdus5pklvz5zwzezmkf24fzgcx8hee | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q756dqldnunf3adpcqy2smk6rls55r73dfaa033 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q768fnnm3lzydsq99apgmuuzseyxsh7kpfue60p | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q773gg0qxsgtp0z5j4hpwp8snu6fw7wjguxdptz | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q77f4x6pu7sg50m6dvfmsrn9835rjsjgwh6yptr | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q785pz2drnsgvplxstn6hdm2w0s5wcw9lfl6k7h | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q787awhe6hgd7y5m2wrnewaqdy3ckk52ky5x54t | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q78gdeej3n8xu9tp9plj754q5dw8y0u3067nphn | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q78n20vydh7u6dztnergyfswkjzpcez3ee7yr2r | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q79ujrpskh0pasfqsvn4f039c366rvxevgdpp35 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7agefsq903mhvqmf7zel9cr789pq8rq55cn0ey | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q7ahah8uyu4v28tq0sr4lwlrp98fj96pfxqklpv | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q7ayelkk7tcmn6khqdkg8vhvjwkl0hunq90qrac | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7dg2h29uy05hnu5t8r9jf6eguskmhqc03a8xf9 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q7euwm9r74r0euyuxxhxdd9nl65ua5wl9ylr7wd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q7fs4up475tte5mxdspj28xdl0nwyvjtmy5sf3v | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7ftqgll3l97ep3le5k9kgeydec77xr5mu8ur26 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q7gljarje20gmykc0vmhlt8ueudc690uda58srn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7gtn7jzdsxq2qseu4whcmwkwedjy50nq6u8etg | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7hnw55yshe30h8p0ggud3nw0j7mr0xwxzn7jnn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7hpa7aq7kgu8hlnh3yyta4whvtx59rn56mzy5r | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hpjy9jsmkmdh06zwhe2n6ygfcyj8jv5f0gy9r | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7j6vvjvjqzj0lj2p7e8aaawrxjs8tdy9e8nthz | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7kfgq9sqvh8z695yup6367k03ekq5h360c2z7s | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7kx40r59z9m82za6z59lfzj90dvntpxu57vkgs | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7mn6f8mudp7zp2qepstpgrdptc8txz7yc07sk2 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q7qd0hs2u2e8p2j3spj3dqvffcsmfuv7m03v0qw | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7qq7gfy0xp3m2maf4tzydd37pkynkemdvpp7ue | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q7rz7hljnmt67xke7ppfncz0p3s06km7fk3x9u5 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7s49eup4jzws3phkw3sf7f48gx0qapg6nxwaws | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q7t4xqgtpxrfssq5e42z4sprwnmk2zwprk33tn0 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7tdc7mf5m6j3wkkg0ec6u4dyf39udyd6gttpsp | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q7v3sl97dqq34n7mmc83hhcxsgder7qxhpwr0h5 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7wgkmkhxvjewwpns5xkqkm5d37e8wjwwv57pm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7ywcadk0093j79rrekvlemhr0ajqhkl2ds99l0 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q7zc3agtpplgg5dm0fz5444lelnhwez587hjnj5 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q807jaze304qtf8n2932rqure9svhtmw608fy4p | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q82pymg0je2akgzqy7pp2rtde7pkarrg7rdqwm7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q82xa49nr69hdpawu5zqnczcq6t5cgyy2snacjv | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q839w8styh42a3nqd6y5k8ufg686zq0ruhg3zwf | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q83jj7y53dfx7hdehrq47myc6nsvt96gsyce5yy | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q83rqndarzz0gsxcl6qg5fk98mg7ys706u83hmy | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q83wqrv764a8yjnwjsuhhn6y5lakqs6jf8k3jzq | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q84mx2d9waz5ldu9k88le0ru9de7d3yt3lnfe05 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q85mxedhqsyzxrmhcjr56rsy5lvstyh54fy25hd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q85n20425vvtyx84rsrr3t07e3lq80y3y987ncp | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q85v4y389qlenjq4ulqgepfnhghat9zz662ez2n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q87vmxzg5nmglpwhfkxxekahfjxmuwe56vu4cd5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q89d65q3dxaedtf98trr7vhlfwt7j934rqnad5h | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q89p5llj5wqmpael8fk9u9hg4yapr2yug4c4psm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q8a74nhqrg07afmgdrjlfezvl9t9k86zzys0jqx | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q8ahftvtquxmcr5ed8sgan0tnrcjlwynl7pjhve | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8alwe3v9z0l68jlk7525mfppquk9nmvxu6rwln | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8aq0fpq52znglc0sr2ahf9spew3k5r2kn4k5uv | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q8av4ytuktraw7dshuyw6ldac99jd56rwyrx0lt | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ccu7gydrlvtu3njgjqy2cqt98lz52dvfdnwu2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8cr2y9082uqdcy6t5jpvfca8z8f6h6jsteffsz | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8cxvfv7vpcqy5kkuquknr9559yz9pemvnf96gt | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8cylqnykf9qcfwk3q00j3egh7g3kdclmj58vvu | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8dchq0usnd7mxdssca2448uycjzufkvnftmatk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8el2xm42x89jca9fcrgfku9ha983fty7a9k7st | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8gm28h0zdf0h7rjjj3vyjhaa70yw8s2fkntj04 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q8gpjs2l7eqc029gyu5nr93spn367dkep9kfkte | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q8jkdakfull93tzqpns5u4j7y3xhskku39q6gwe | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8k9r69uk5ms4zjeqqn3s7qudx75jptfxjzekew | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8kvf6w75lt96jj4tn7uhew0tjdjcq3yrewcp4j | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8l2ktdnjxryzekhl9nd0azhs9ksftj6nkr2cn7 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q8pg2egx777lyft3fpa3f0p3unynsa2yew4exa8 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8pnu0ytguem7mzlxtptptwnp9s289m6l94uadk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8pwj2raw5sf8thwngqx7lwh66ldxutfqg3l3rl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q8qawy9mgqfekq3h6spsf9k5wpqx48a35fqfyz9 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8r2w4kvzlrkl4e66pv0g8llak52wnj38d52gc5 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q8s2u3d7zf28r2eq53rvw3pf267jhuux4wsr88r | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q8s533fr5u86fg49jlydm6qyg8m5m637lk8yj4t | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8ucqk6cch79surdgvgp96ha58jnu7pnlsapagg | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8vagfxmr3f60kac9gu7srpkenxdf5axmquah5k | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q8w8lhtu5agm9lm70d48xl82n7y4peul0kwvrfc | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8wdyhtpjeyfs0qty7xg9394wzvzwrtqxupa664 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8x0meseh8wtqhahkj37c83npt4vslg29ssvjwk | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8xkfrnsadympt93fs5n2f32yf45c9qj3pfaf3n | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q8xypxxd5g75ut6xya6k56wgr67fuln8pk66pel | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8y7zhsdsqdw5d9nekgh6r60zzz2mgzp8aq8qav | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q8ze82gnnlc48aee3hyapa59jxtvlafcgkdpkwd | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q90fetzlk75avqu4a4u982mhay58xhw0dpg4fjh | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q90wdea8mym5fc005vpfgtsup9ave5zlujmymak | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q90yj4e5cpt80kv98vehn8830s9duljay56z5c9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1q92hejnednhgh67s845upm90883zpevs25wwd24 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q92xmyugavlf5wahyhagwuufcu9j2guw8cga79t | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q93f7xq7r2s5q6u5ttzjr47vvlrwj3hy8zmshsp | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q944fexanc7zg5zzve6rg60jfke9yr7fseqkru9 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q946k97xl8xlhtvu7gwz6q9tflrgpa4dkhk7p2y | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q94wlvw4qj655qdzu4t0hte53c88xx0e4q9u09z | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q94xf8rj9p6hau8q9ekahqf48g07wkakujgcvjy | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q94xttzd05ry2y9k6h2uguguurleyqayfmqjnyh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q95znm8mkza0exk3pwkxt3g4n454arwyhwjz5u2 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q96znvt946qdlhzwwdpvaq6vudxs8fv8vwtsa06 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9a9kgrpwft7dktq9fgfn4wp9lda87fsxjrywdc | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9anthartdlnckhmcn9hfvdwpnh40jqam7z3q32 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9avqfsaz74pl7eppnvgy5el7rpy5l6cg45dy0s | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q9dl0d7pmu6q9mwu4zxqsxsm3gw2seqtt7c38y3 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q9e4lntsguscew4zpzt53nhl65hyx23l32hugnj | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9f3k5k5992ymmmcjqxzfmz44wka5pnwmczdqk: | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9fw4x949vmdf48n6sexz9q3r67kdlw4ed6fd0c | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9gpy2f62le0ud2drhhhy3epandvv54hvk7yzal | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q9h3h46ua0aty637wl5ythqep3xks7zemqep3cm | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q9jud4hnv287lvr6eqj3t9t7w9kevl9xhj6ww4z | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q9lzwvgsm36ya8v9g2eyw5x5sr7g6pjx930muv0 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9m7vgvh69uhrnqddaczktwld7w85x932lvfkzn | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q9nqn2l2e2jfaddnqcchztk80fkuldeq4k88fk9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nujtawhpqcs4mwde6dw73ddwg3kfj9gjmxhr3 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q9r3h8n30vxwv4kvclp7uht8dtmt757zagvgedr | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9rtc34alfnmgzu3vu9fkad9hhrnm7gltryvh2p | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q9syht9tlmmcl376wrk7jl6e3yfvtp44udrah9d | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9u0drvddldsm2cx6tehntzjprpq84d3fksl6tt | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ucy8gplspakp5c4ytvfa6p3cvtjz84t5469p8 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9vn8c92f5zcwrn8fa4y00q4fklgswkklcdlyan | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9vnj83f9p8rw65vjlr7s7kcw84u836t3vvvxkz | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9wuanw9k300k52tczr9gf43g944krqj3uks6y3 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa0mtqk84pdpq4ngwqxm6xfprg8jea2h4y39nce | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qa2dta774x4sunhlfgw5fyaldgwxu9ypg38eusj | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qa3yfv4y0r5cdrv5r5p9gectknkgv0ws5udrss5 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qa4uydylv70wfdt8vnhuhm2dvz5gdjw7408xy04 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa58f4sd3c7dhvp89a0xqce57t9cj35vmagcqws | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qa5cfdgt05c6hnmy2ld6v6hmquj2rpnszpgjx27 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qa6a8qqf0uw80ezyfauarhqrd6nwjaeer8u34su | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa6e6rqm45w3y9jea5sa3yc3lm6hy4qhk549yvk | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa6qqgxxwcdysg2qpwmvlhva6u8an5ezrdtu7p7 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qa89cuy9j6qxv7ulc7x9c548smg80suv468g57c | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa8gkfa4y0qf7jnkrqy085q8cv555em84ajdxlp | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qaa7q223cg73eewjpsnlmmqzywu6mad92whmey | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qadft4sz6r9ql5w08fk5vq6vr2qaghprzevw74v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qaehfu9e2c5appne2w6ts5nzm3jk7l8hg2tm8e2 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaf8rzw56jvxeplh60ha8k2r2drpasern000xnu | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qafjl5cjscl4yhvfynp6wkdmxxqmmuzuh954qpk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qafw65zm82xa5tujssce3yq5a7hkhd98x9yx4da | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qagv4360t53cz90vu5dcxvvneune2qu4x5zz0r3 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qaks80xce8ev7yjplspur9dm903dxjfe2hkg97j | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qakzk4ac0u7hljfnfk63crsh0jqyn9ukxrule5q | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qamq4e8t7ssh3cfk9hpfguaxdsgh5hl8n8ugjq7 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qandnjkjxg8fzvnssu0a8ffjkqa8u99t582j4wf | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qankz7ju70l5vs9gpu34lh2hd2ppn5y88vn0fvs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qanp9twn2dup9swxpxqfw2jcytwcd8x35cmu6l6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qaqhrj4quufyhkl8tvxxr45462u4nv2mds73n42 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qard0nx9ndxewq7m0e2upqtdz8kemu6wljhfaj8 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qarr9n76k42rruunsfed9g2an9rxuq6rcmxcm4c | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qascfj8r6v3cr340gmxv57c8axkf6zsjxpzhxg9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qasvsvy7fzq84khk4z5k3n44se9h9zpqtjknnk7 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qaty8k5nc270ylhezcv78qdc360zjhdrg3935m3 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qav7v5p6yt857kzqvm2unqlyemfwp3dmaarhr5l | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qav8e30k26skm0pncyv545xxw9p3t9pe6rxfvr4 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qavgqpwuf5j5cp59kmhmasqje88ps7r4ugz2zjn | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qawk38kmpk7t9t6a4295cfplx66axm9hc3rj8sd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qaxrwln79uc6eg63np0jt75aps23uneucc4mkx8 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qaz4dpakjrwn7hfzqxzju653868pd5kdgx69nmn | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qazf3gkudmfjjzk0x0vpp0f5k2r6xmh0rh2gfz4 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qc0njlhc7duvv9m9pu4avveeh7xklef9lzn3rkj | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc0wv858l86nkz9m333fh78ekyeq0rcxxmfemkk | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qc2365rlr9x922awplalry7sye0jsc43zxegsf9 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qc2hh33vka6l47y69n2n0njyfc2580sg8hzy6q4 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qc2lj43ax49ex87mmcf9flewgvq303t850s29qg | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc3gx092crsxff39qtlr05m0jk9sv6zmsmj708g | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qc4jnjk4cph279eg2fhhwnd2xfxuzygrxk04ssc | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc5m4a2ekvy0gws25nqz4h2nfd4elahf5jrdqps | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc6j00fmflt6h4w76dqadlmaxwkxv5hgal09tvd | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc8fcdjflrkwem2559juaj6t7ammjep5d8af699 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qc8fqvdrxsa4j39tc3rs52tm47qyjg4sgkfklqd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qc9cfewy9ynyacz92nwxu8x64hhsexp0k45ragl | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc9cu2as92ncwlnv9tjhmcmn4z4mvhulwu7aw6l | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc9y4y02nv3txld067zxz445p0mt4v2gapjvlgl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qcdux6wrwfkrfzm67lghh7u6d3r6yajpzsn9exs | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcek4gjqxme8mdwzn5pf7zqe0yhm6828dt58r3u | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcel039gkcdqu760ckd5v72zx3jc0nlprrn5fnc | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcelus36ej6gm6vydaw3udg3ha7tgzr5gxafu3y | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qceqfh6afvma8jeraj7fsnhm8egjul4vwvpshha | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcjdy7fgkj7yz9cvtj2lx9s64nh63g8qvu43lyd | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qck5tfhypd4ru7znyzvn9kvakdmyfhsglwsswmm | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qckp5hsc6y0y5s8z90demgnwelgkt5x34gq9up5 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclf4nffdmn4k5qhk7zw0nel9fjeu8da5d2dztc | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qcnax9hghe8wrm2slte2x56wntt0n8e7pdg4cpv | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcqzvlz882vwxc2jez523egxka23ck9jldxw04f | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qcrznemld9x7v8d06sn86f0wqz5grr2rkypm2ec | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qctled8cnr4c4lkvre9mtad6t9twkv8tedaalxj | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qcu06vydaxkl3hlrrm3lw7sp2z90xp23zzx8ual | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcu9zvvgl7cz5rpjx685zsyt2da4vkr3rgs2wem | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qcv59ccwlxtnguf6tn0lq0mh8h46tydt0yxgtsr | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qcweueqpzg2ufvlqfcfqkxt53ajhvpwsldwmt65 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcww7vkusn7zwhkn8sw9ufhg28lgqs3mfxhmuly | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcx6t3wp7xc0ufrepedfm233v5fjndwkj9x4qkh | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qcx7cp8pcu0wrp4jct47rvkmxwkm2p58rtx0vql | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qcxh2js4uwf9wtscmn3gn5pfmcdl6gxyqs3dukk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qcyznjwtkw5796ssp27hr3pvwwhprsckppx50tq | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd2yyfvlm63ld4sknmu5nt3nr8l08nsftuf55we | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qd37kk6heruvn3jm0ggkmnkuxzw69q7y6mvft32 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qd44m5ht609lmp58jqlkyvjhymqsnskghsu3ldh | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qd4ra2mav009dxrxxafc37n2v6srr89vfm7tfcq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd580crjgxpy3rfj8w97yp3ztlp6fcdvjuj2vkq | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd5wmszemr5d6pa7l8v0h5d5mw4p73duh2pkjqx | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd6txwh5rts6hhh6knt6gxgx7r2zxt9u28ufnsh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd7479lh2m3xruk5q66huy2y0vuk8r04a66ypfm | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd7czly34uawlhftrf92nzlhdpxm3ugmxhssr0e | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd80se84ejj306xey5xladn7704ph3vzx80m2y2 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd8gukf95lglf46w7zyv6de64cgk7v48ryzm6x9 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qd8h0ezh5qynxq9wx4xduzgxhq9dn9cg273zekz | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8pjju0dn6hqzwrs3c9s4qy7fw07p6n7lszmhn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qd90hw6t5598tthkfp8xyur66wmutnp3qgwhw4k | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd9qsh2a07329clalnw2f7a7vldr53kvg2war90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qda4yq6u57q252d23cl8yfyrwnmsvr3et6uceml | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qda4zr6c4gwmvqks7tlecg7gn8y24nam85urefh | BTC | 0.06400000 | 2022-04-02 22:58:45 | 2022-04-02 22:58:45 |
| | | bc1qda5x4dltpfzk663wxndr95l5448yafggq0vxhq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdckdktkx33hm80hrmwg06rn4p9cqgmcmulerd8 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdfkzvdphgzz9snpgl6q8pewuc389f594j7ru0k | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qdh2wf6snlhpgzkyervnd750v4hzsw28f6l2j5c | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdh99w93empyhq09gn7dgtr3967a5rdrjdjx0d8 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdhse7vmv04trtqsqacf44l2n5a34q93lhzhwfr | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdjgawvq360j9juu06m3lrvgntu3z7y7mvk2tsp | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdku433t0qut3mhe0df7zsjqdcggsxe0j7x3e04 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdkwfy8g9gkhqnnj9k6n30tmkwu3a762adq8x7l | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdlturaucwun2ka0g9emcw83qq2vr9fcq837e6q | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdm9ypzxfy8e7ksvktu7tmzlhlxq2kg7cemg2yp | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qdp2w7r9r0dx4hqe9zsujy6eqy687s7ru7xs566 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qdps8zs2cvj5yhj3knha7fmyu6uzjxw33fw64q6 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qdv049hxe9v4tfr8nmgykrtwtgctd7lgwdct290 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdwvhzg3xmrqkzhk8d2hcwk3vpqe0stf00g52yn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdza37afkramu77n5tcq82kux5xptfw23xrx5wy | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qdzhj5qwy8cqda4ghm5znyc26lszmyme7qa99qa | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qe4232h4l85g73ylvj3ra26akxe05ar6qhrkamj | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe50ed0u805fpu8pfatau4pw9006jnj0lh9j6pe | BTC | 0.06400000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qe7j65rw8wv0shmfu3crhetk2j2atccaf8ne8vj | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qe7qts6gp9mgpmmldpzdfynw5thqfnd3n8vmjqq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qe90hewg3vaqkfh0k67e7ywc9hxajfeuvyalrg3 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe98ca720x9awsl294zynzyav439qd3npzdyf7m | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe9drxjuuea9erezd8qfj5ygx7wfl4d8q9ymhyx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qea0fw0uvnvxtzwjg7u8l2uykdqy2w2mzm0l3cm | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qeattl3e2t7phss2akd05szmuvchqhxjrqlavhh | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qec5g0auh0rlt07vn7f8zztpzpm86hqtn37fwfe | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qecnwdruxz06d5xvrj58999m74e46zxz92a9pjd | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qedfh86atqwky2xnv9u2drdr4273303ch0zjc9l | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qedvkqyam723ys0e7a6gl05ucuvaay2drx5yxjk | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qees0jfr86c2dpnu3t3mxv292e4j8m8fpxd80l8 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qeg3kkux2m6k2aj7w6zw9vkp9h7rdmvek59lvrc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qeg84sngwclxyxruu9cl5fdk3csdcyu7e8cqtlh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qejrave4n7pax9gny4g2uhu22mlquhfjhcrmfdk | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qejy5fwcm0txqlz70p2x8hld0ulamveeezpvt8u | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qektex6epj80kw43qmt7s2mtujktnxacwc2y24z | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qelhwktc3lvcdn7xz475pfts4g97p7etxatzven | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qeqezqdzz03zvgc0xpstmjc2vllxsju43rgq7rj | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qeqrqrstztye6uj3zue5mfdwvn4ghy50pkg8puj | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qer92vu8q7vgh5dts2fmfgpmn5ty79x6ft6ckxn | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qesms9hxvqnmfmjlmdhrsz3y7jpe2v75ecdt27r | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qesrjqeejzhtp55r6fvv0d2n2tr37mg6fgr60zv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qesvawfaezwfqhxx3yl2qlm4rtz5m3snlqu9yjk | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewmnp6xemstnh32hgvn8u2dkv4aq82htcakry4 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qewxk0zf5m0x4vtqaph75xkcf7y7pvt74rc4xkh | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qeyd9u5u853u64dfrycmhqf3xvnldjulmvalrak | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeyjc9uqehg0h9h8xvsl72gk7k2r3rx5mw98m09 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qeznv3hmdkxxfujwhyaxp43jpvhlnh600zwnl09 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qezyh6fh0pxyz9s0p4psmrnfx4h8qaqxczr3kg6 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qf0rdlexhetef6uq2r307pq8d32ft7ruaa7x07s | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qf2q865h7l6x0s4ljtrq3gsnylppcwv6ayf03hw | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qf3cv2zvrhs30lrph8sjxnfxdmxpzegp448twt5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qf3zr8ywva9x5wrex390rtscdlkztcssg7zxvhj | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf4gz46s8gd9rws24luuyf59lhpmzfcmgmr9vwm | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qf4uvgjrshmutpq646rhuc6vvd4et7tcq64xpe3 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qf6cy8v7p9wjm7gy2gumqhysph8x0xdertta6xs | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfakzu4hgmv92l6u4xkeey2sfhck2a0m5hrxtnv | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfc5gwwv0564r5wnl07jgyh5xw5km8fcmscxv68 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qfc7cd44r4zkztc73c88tx788haxw7n8kfdjayn | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qfd5gfmtnz2dpu3wqrwenscj0vtptp3w73q6j8f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qfdyukxaserzrfre8g8lm2uhxcvh8lemzp5ntft | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qfec8wcyv6p8ndsqf4ftspy6st74ua8g0du6qf4 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfef39gzrq8r43xgmmwaq8wld0r082suk0hnhqg | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfef4dz88wkcn5nr5u783n44cu7vvctstmdgtru | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qfgqpjg9kcef3vp0754nhsvwsn9m6gahx9e4jn5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfgwywj8p04gdam3rlgl27d8wscj8e2m7ntlgfs | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfh22k3rfqpace7rwakr20ehhuc5s6kpu30427z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qfh39tjyp9pet9xcw79fpx2g55saaes63vtz29n | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfhc9ws7d7fwmk3su8nds5wcj5h5sv7lxh268d6 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfhmdlqkjlnlwhrzx575gycgpj32yh3ckwmqzks | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfhvfc40m2gk9ez6lxdwsr63pss8xc6dar3apcy | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qfjgle3fgxtdd2q7p3a0jjhcz4uhswvt0s8w8ld | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qfjnsck53ygxjk0x0jt8h53uyu7xnacr96kt7ug | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfjuttrn3t8n8uw6u3j9mj9uledy3ufdc07cg8w | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfljpf0egkpgpgav63gsxfn2ex8x9wajg9as29v | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfm7z8lfrpvgdj5slnec0sz0jgptlz2r8hp4e6r | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qfmhca6q6uzu3ssqjnacleh86lsxwee8ctcfcyq | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qfmmkmhdqrcqaj3qex2xq4caspqcyx2xuysurd9 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qfq3a6esutf8f7xku9u46z3p9qvmzckczc3s4vc | BTC | 0.06400000 | 2022-04-07 00:17:11 | 2022-04-07 00:17:11 |
| | | bc1qfqx0vcksw5zy4sxargffg3vcktlv2n5q08yul9 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qfr2gdl3uztp508km3p3cunucval5wg3zd4eka8 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfrmamkg2xh6hta0200hqspps4qhcljsq55g4xd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfspvfl4gtvpee33ftzu9hhftu7cepqp7xlzlau | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfsvec364n9hnd03nx37n8pm9c8ds5rlw4la45q | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qfuhx476zsd8jsdxt8754g59ffcwavug8navd3z | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfxvurvrrzfrkh4e8hapm5dmy2fjf60ruq0vyqg | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg0jfykw64xfwrj6vvfnm2tcphgpr35c0kecl25 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qg2ngq79z7knhm2e2hv9mnwkf356a77kz7q4ds4 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg2vjfke7l7lu54mgljy904673qv6r2zjvv9pf9 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qg49yh6e6uqam4qdqpw954e3edpkczq9wl7tv6p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qg7cglqde98wd7cdvezmgwxxuwnw90f27cj9uke | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg82xuwhy07y7759m0mfzhwjv3l9jr02dqdjzxg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qg8u4r36tfz3jkqhaqemk6yea8k408cy3v22yaa | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qg92l2gce7mvwkxdy3x9ykl7gw7eujl8arp4r7p | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qg97anaw4d2k8e38sf8ep897g8ylcuwwf9g2jq0 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qg9sgmln8ak2w6hvk4mv9jw7xycv24kngrzdvyn | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qgcjf7wqjcmqpjglegz8u2uw0s6lp0t9lgfm9ap | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgdtmm27kmkzz76r9g0kq49fqgpzw7p2zae4hyg | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgdu58whjn36ltecha8q9h0qqqwhyxvs44xwa2g | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qgf5q5kxhxqutcy6x2x0ks0rl8c69was4xmnthv | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qgfu4a0kuww46sjnw2xyuh7qlrprauhklpnc62s | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgfwnsdewnyxluhyxmx0m2gw3mq3lg2whuyl808 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgg53p4rwufj0vn5yvcrgsda0aw6c2znhjazc5n | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qggeyer0fy0xnwp662u3awjhpcxcyt9zgfp42p9 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh6e5hme38fxek542mjvh366hy4rkpy7pjmsng | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qghc7t0mday33j4km5k5mma4lzugj406s6qrnn6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgj3p0cmtvwnsvufvhcxmpgu5242j2660t76dkn | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qgklzmg2y3n7k3jjcjdvdas993x9vdrcg69lfld | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qglgs0cpawjeddk43jy5us7xernhtug639n4uf6 | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qglh2y25lc9j0x677035wgy223u9c3l2nhe72ce | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qgluw77e0dk3mjp6ys8u607g3u4v3jnkva7y3qh | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgm0rxnesey4pmpzjdz99c98wdpvt7e57tgxkk2 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgm8gt2datlx7e2m5lprempcrxjxr9jfut32hnh | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgn2423uye0yhf9phm2ww0gsvmhwprny0xkl097 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgp5d4c3rxe94xjv9ezy7e0dk5xdun0j8llp82m | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qgphjz3g0xcqka4cdale9rkl2tx9vklcxj9chq9 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qgqevnphhjv3hjm9lvg662l3cgr7kn8rje6us5s | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qgqx2v3lt2xwjg7kfeplcgju43hjqa2xvph8mgv | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qgqydzfexczn6u5e40rq8nwspqudp8yx6gaer07 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgr0jsu8h5ppsfwxyf6p0up2f34jc4sfxkx4xag | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgtgnrvk68ssnszptjgtwd0l669e883ypnp39tn | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qgu4fncdmq0dk6s2tvkx3f6vnl9je5smh2j8j8h | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qguxa937vtlk8dpe6wcva7vpszsm0a6eymmhznu | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgw76eu22dymcwwhc4utr4ylg7tycscqqy0e7rk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgx6z6sql2gav6u4jf6f0w6x9d5k7y7hzkxkfgk | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgxfu6g066kkgak59520lzvuy8mxx50eqz9m393 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qgxvvx9826l75wch28nkavdwrqglkh5gpn4ua4j | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qgynpr4gpq4xhmeyahp35qsygyx7xs40zv9pa5l | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qh0pvjc6a8xqzu7hshwkd9p29wynx7xr64ml3ke | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qh0u7r6d8dn8wwvggasr9jd2jl8nxymadkgvfq0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qh3g7hm4gk8r03ljggq3mjsv0h8exty9m6nkzqd | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh3vxyd2ygc67d2uyzrukwhc4yhptzh5r2lt34r | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qh6sx2a7v5kegcp3s3xa48nh3kc45p9f3pphzrz | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qh9vtcts9etc2rsyekd9lnaen6kqvvf70rzjfhy | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qh9xj2pkxu7r7dkh6wnrl8nd2ewalsc6842n6zf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qham5mqvu6w2d3ew3lg0pdnnn3ch0a7084seu8 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhavndan5jhh2v83hramg8vkuej0czhj6lcsq80 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhchcmhrrg3udsjz7r02axlenvazu3v200r7grf | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qhew52xvrh29rqmg89v03zyt90nk0yp6neknuha | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qhf664jllqkwrluge22ayg088whqevya60n8pdt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qhf8fz90nzvpuau84qf3us0ag724km678l0fyg0 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhfjkfmuwsmsrzwv72yss0pvdmtaxrjxp6mf3aa | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhfvt0uk50htgn5kmcekgnkxqmumtngc4dam6hy | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhjaqd6lrgke424tsg4p7r9w8nw0xzd477lru7h | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qhkk3me5wh2yxazm85esgyy07lc04c9v02ejnu8 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhkt2m9prx0klwv5uctzvcrrcvg8hejmxmvg6ls | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhmuz3rjap9t8j5qvqwdxfc3x8urhjxxden0nht | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qhmx7cr7hmguk6zdem9kuf3fupal6cajz9cha28 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qhnv09fxanc8z6zuyras49hk3d0y4mdsvcy4lcu | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qhnz9xlxf33kengrw85z46595u2qx2f5hnl485q | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhp5v7tzerez85u97cy3hudj6uq0htanjmqknhl | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qhuqe65q9plm39n8dkn9g60vsgkdceja9gc0y8z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qhvln6r5x6mvrewl3l8fr0jyp9mg85ycrv76sfm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhwly7p27je7g7yqpqngnlt3x3503hhcn07rqj8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhxhjr5ndskpy89lu0uqjzwzd95yxuuu2nupvr0 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhz9ntsax6k5klavjkl5yzjlstql9cdeezc9v5v | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qhzn3pg96d77yusdcy5a5qck0ftxs7tfnk3swxz | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qj29zr6vtepr4q554uph69eceatggr3cp2l266e | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj3cg2fqgmt5y0p0rcfev7pnmnpzzsmltakyyy2 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj3n8vj9qn472lcagak4jwgxcxk6p8cpllxs44k | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj4c3x83x9unu708uy9pfz5nrz8e2475c3y537x | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qj4eluug6zug0syg5uclw9gsjmu7723z0xsusre | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qj5tpv2wrgd3fznmjud8fuh29hx60ant7jl6re2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qj7fflypqnmanvduruwqhcz62l99zpy6kercnz0 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj7rdx7fcan6chm539m6wl0n9qpe9u4zxgpl6zy | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj80d3zcy8ev3m7u4qann42e0z7duzda6lhay4f | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qj84ru5cupylmp5ywa2lftzxckzrcecpu5xwsrk | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj8hldl7p8rwtlw93yq7tt8wqk9xcs5lv6me9mj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qja8spklw6wmcdh9py2vx77dwnuksfuhytxa48n | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjc5fkm4vu7fn3nflf8ah9znghg0ddrn5gkqap6 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qjcxpw7gwmkk8l6gapwmdwglrx4j6vzza2ymff2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjd0a6kh24r7njgxaav9tmfy3afzp7wauklx543 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qjentf9htrmq4emq6njswpxfad370nd36ajtzj3 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjernrlnyevc384h8uac6u3a5eed34qytzm22eh | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjf4dkn5nuuyr8k89a505e26nrhxlycsdjlq2my | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qjf7s6ww3sy0mf2nnuv96qdt5jnwdzm6mv2k6ez | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjghn2st8rh5qc5c388x76a2sa8s582slke6k58 | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjh47q4ccmdu0jza9f763jqsar8j7fyxype9e4c | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjhen5cqhzdnkk7laq09vahqd52709h3es9sxfk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjkhs0wwl63u3mmrx0gr0lnatlag0qc44zdswlr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkvqr0wngswdsfazevauchm7jsecnlc40vn4fa | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjlke46krefpmsn3kmsec2qtjh7krk58mavwc6v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjm9ms3t4tagzyup4cfyxxsh74ed249xvae8v97 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qjnfw8edwtcuten79r90hg9xrq40sjvx8834qlx | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjnl3j9ejccv5kr3cfdquz23yfeuhvc476em3fx | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qjnm72flfxecuu9equh7f949we4s92mkqzhpsas | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjqvg55hn29h20dtagp49ah4hea96h8r98exn5y | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjrws4vmteedurxmvetj7jke897nrfky8ecd7cu | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjskj8fvmxm6mzepjfq720v2d0584gefywrww2e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qjsncul92t2nx47vu98jr8egu7sdkglyh5hcmcq | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qjsrlzx6s7d8yxe5d7c8kfrqa87fmfywxshr75m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjt2m8qrrec83qjptaqz56nq6wual6ttnnkxkmr | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjtcz59adujer4m2997a3nkap7wv4svux94j08j | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtdz4d2nxs7qk6f8r9fd92rt54cc43z6ghe0ve | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qjtuuhsm0sq0kky0au9pppm79wtjxk6ga60lgcc | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjtzm8x3s7nt4qh8ec3mskav2u4crg42lgtsvu9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qjuhru3rrwk0q92z7qt0pxky5hjz83tye037r9w | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjv4hcg5f2deka92zadrup7cmajphj9vgad7nyh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjv7kg4xpfhmucfxlmyc5lh6vdspnent2dksck8 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjvgg7r0ep2t2qmfmnxy7dds4k84gvaher36huq | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjwxlfmr7xzhfdk0gjfju46jl0tc8g29wz2eny4 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjxefvmxyaf0v5k68l7rav7kun86fr6706r60gv | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjy7s2fhsldrkdre0ec6f3almstfnn8sq927j9a | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjzfed7kwr0rrdren9rv4gvccpymdcd00l8nrqd | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk24sfk6n8qturssfye2ckttck9mgh5q798765f | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qk4ewwpfrur29a9nlrmz2fle8tvcllz25ruuvke | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk4r5jhutndnm555yrymxps7td6sxwrzpfgdvdc | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk5f5gmu3u9gge2dtydm6vxzmr0jjm9vdprhqre | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk6z79vwdjak0gfqe4nanrhpdvqarp4tdedw98m | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qk78q45v32ycp70gftqtjwm4pa9n8flypnetmqt | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qk7ufl43anc803a2adg2uaxne9wsrym2g36423q | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qk94r8zq0pxp8jwa4j6mqgg73neadasg3mewgwn | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qk9tepjd9hu55a4wxukjuyd0p369hhjj4ye763u | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qkashw06a009648urq24fegu29jjkrav4av6jen | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qkd68lrztm6yfallsdlh8k80enumrkvyxm7dax9 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkdjg46ah7v2n53wl80p5va5nwh3y57rqc203n3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkdq4evyxh89qqpzr2jujw9hna3lhnapnqsax79 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qkeaz2xaqehtkdq83jc07r7tzd5wyv5p5zc6cxc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkeursyxll9xq05sajslvhtf5lzlcdhsr3td5qv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkgdwgkrnp6ezxcp703l6yvgj775x2hqmtv444n | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qkggn0gegmcwrgk56wlndvh8p6wtrkl887zp8yk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qkgw45z4rmkp2svng7mrg3e9f3f2ar3mec0rpr0 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkhlxvgmznkd3lujqk7339jq8059v4eak4a37na | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkhv3h5spd4gh5se33rlnqtkv65m44r5jhlxqcd | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkllp494rdwdjsgw8d9h5ddyu0e8jh4yqg0nm2tq | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qkmrxe23rfu2ul7jmuq5gcv6zel6nh7vdvlxs6v | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkmu2wwfgam0sd5vuvxsxvuxd77xhxkpfyf3g0n | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qkncmsh4egsh5jjpe45cnf3h76780qhfzrcqyt2 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkpmxmwfsc8e6rl7v43fycy8g652lcjaey5q9av | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkpwjg6vs9ndrpgrsmpcf73mn0asrh54cz35fjd | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkq8nmygupvtk822c6nfanue6hxans4m6xxtjyc | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkr7wdkm68g2avgj0sj5lntnfy8qnys84fnufk7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qks9h5rujyfe38ty2e0wtnt6hjwgqgvwr4mfzhk | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qkstr69wh44stgarx86rpdwgn9dpdk68nvneav8 | BTC | 0.06400000 | 2022-04-02 23:14:42 | 2022-04-02 23:14:42 |
| | | bc1qkt524nhhg9upa7w5aycf2trqv9zk0ta7g7hth9 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qkuhsmjtmg3hw8lf2rhl2dp06nl7x28r0nc39wl | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qkuxa0u4nftyhgu90qkqhn64j4h0f379qlcsxzf | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qkvkrpxjsylt6k9espj8q8pk9gv8e2zy9t08yyh | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkxam0e8pe9dcq9gerjdglekryx79shxpf42zef | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qkyc2cgjwf46uysxzmsaty9549z5tr89qc5namv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qkyeu6rm58gdwr878qy2ant3yd58nzxzqnh2kp9 | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkz50fy7x9nt7q50fkt77kct9umx5mumwjfrxwt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qkzn3q905au6a6ugaa2k28gvr3x4trqm7mqjvzl | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1ql0kr6txxpj7mzrg93gpphwgxkarx0n0ukm2wrz | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1ql3n3a0hed40u5mupr3mwssq6gfnkrhngpchf90 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1ql4dp8njscymewy9r7xf7vvpwjr4q4fvp2lzk5d | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1ql4s9vgv2952fvtl8yuvftztgcxh4r2dg7v82j7 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql5ln5zs2grnsw7sj08qt5n8cyvj9dg5m0hdjl2 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql64cgxfwqw4xpdz05lj9xa3654qurh7mnajtmk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1ql77c8cfx2tn703eqemjx24zdg5t5n3hx4zt3yl | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1ql7jfsysqf2vell82c3qd87y8tpxvml4uqpdp7x | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1ql7mvrpqt2pjxu5gvjhlez3w9jjyu5jk0c85alh | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql7w5rqmwa7sj2fpu0pjwrsnfdvuyetmr0ufg6c | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlapuynphj959ff6q40gdkt00jsf00kyfr49p96 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qlcmg08q3cr4q085rkculpyx7uvz5jcmzkcc279 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qldgy3shp6d9pk0pxk0h8tykhs7lce8j6ym3elm | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qlfzttuh2jy2zkr2tvttvdt9jymfcskyvgpaec3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlgvw8syhdqe094ts3ez6mu5mjfy08jtlgdcdtx | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qlh2496xmvdw3qq0luw557zaevrura5t0dh9ck | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlhlu52t2we8cek27p73wv3k5938k5qxd06mt9p | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlj7e9zway3t6ujn0xzt93zejlkd9ks4c8rfvvn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlkqelmcxg9xyrfnzeu80cc4xhja88lfpnxu6dk | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qlkr2yd03exu26c0gltwvsfgmspkugc3tx700gu | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qllvmj3cuzdcsveyaf9x265acw97sz8pz88qaxq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlmtw0xeflx58lud3f4sgt2eh3hev8meaud332j | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qlmv5p85ykldnujp9we2w647lqllzkjnljr67f8 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qln4p647s520xv2tfpfnk6pf2n2nujnepw48ghh | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp0k7avr4s9tu8gl7yn3z0nkccv339l946r0lm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlp5nu0ljy2xzt2ewhxfslk4dgxushpf65d9s32 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlq3r836963xv8g7qy0uuqw9sqvpfaypur90w6d | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlq5w4dc64lc3vgay3g09v750d8gs9wtznm357a | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qlqtfldjyc26504sk6tptj9u9dsmw2fs72y02qw | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlqy0p0k4ustmvecguwllcrufpak643gp569d5h | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qlr67ahrf84qnl6hnmgwx0fjnjm6n4tkjhx7uga | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qls5jsyw73tcqmlhlma0l2fywfhvpm3z6343jmg | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qlsrhupx3ah2mdcjsstfeznsprxc46ksq9vj0vv | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qltehwyha8yccxycxqheryy2fgx2pwjpthm9tgq | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qltqr4syw33a9nuram4zgt97fwclcufxlnwxv5d | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlu7xppylurzkkraa08kd8ka2j4xnadu4lqc5s8 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qlunut95n92ahgsn54kgs9thfjy6lcwcdg3fjru | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qlv24md8v828tplz3vqv8wfl8f9k93a5k8nd3jq | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qlv5ffv7wsgw7h42z4xms7d64tz8zkrj23f3xs5 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlw024tga7axxy337k4l6fzyuf9rysuld5lr978 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlyu0wel36l6vrx6mrcwgff9hrvywkkplxqxk65 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qlzr62dq4y7fexe7ep79k9f9u0s6uqy4rfsn9rm | BTC | 0.06400000 | 2022-04-02 22:51:20 | 2022-04-02 22:51:20 |
| | | bc1qm3p49ffv277n598w5eh57mnn3a86aj4nq3ax4s | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qm6lsulujkzp9lrgj3xfj5qnyvlp5e7kjtvvr8s | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qm8drydhjg8s7nnw8wwxzeruvwhqnn3l2je3stu | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmf0atqrusq0pj0y7mmy3z7s5fn225p7aysemsy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmf6w5vkelss2r8m0ymhlpk0w7fd8d3rtt7gxsy | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmg7ndy7psa2l9dwnwsgyz0wqh8ekm9yvsgvpm | BTC | 0.06400000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qmgpf92yfdalu6vaww4ws262t2ru4y64r33yu3k | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qmh0rece9dnnsggfe2xuhtehusd24ldmgvmzl94 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmhcrzsa8ykmmg8nsuhwvqzv36wl606q6uqr9j2 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmlny6e4t8j7czsepn0nvw7su7p9l9akxgw3u3h | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmlxh3fppktw6j93tvg5sfp3r9k93ululvfa9fg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmmzv27v0c2020qjj4zma7jt3qyygsjk28jy8hf | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmn077y3as85p5zrdppeeqvgun37lu68d668d4j | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmnxml9mfwe6kfdtejupmazq0t4nzr50utpq88f | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmphaxajtqpqpap67mfsu50wzg6rfdpy0gq4a74 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmq3xzvruv6rgw46hxhm7ujtqc0jyxx5zucs9la | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qmrccssvsnqkye7lwsj2n5glqm9sj2rn2tktkk9 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qms2ffvkvuek0wj730m3g665qtcaeux2fdpqzpk | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qms56784fu5yz67yagehuzxmmjw2m88kfaxeqzf | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qmslry6e9yns2q98uyclfschlw7th464hqtnqf3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qmsxe2r9rlcwaxkck2x75perfgmaqql2c77dfef | BTC | 0.06400000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qmtesewm93jujclhjys8v265qjptmju7l5lng9g | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmtmtrpm58qdse5jvzdjkrze50ghcvedk3vj3vs | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmvncqur3qar6efameag08emadh5jcdn70p3j8t | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvptufc500z7p6zy78cxg2mm4ax8zulrpkzj26 | BTC | 0.06400000 | 2022-04-03 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qmw0dmxxm83s9wefa7drhhyehp8chmta25d0kt9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmwghn574hj3pvujx5aq5fnhu75z7z36wazw4ex | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qmxmtxcmdz3zac46tkrw5ms5wdesuuamxzmcdz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmxnrawckhg29gjqnrekdl0wla6dz6mhrl7pwv7 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmzzme8j7lcc3lq93smsd5mxyme2c459yf0lkfu | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn20usge2p2tkww2vs8uzut0yzyec6vg2gax78m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qn2jje2fa2c92mlxw0gj759d7wx33hpqn472w3x | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qn42tdryvzj7lkpkxq7msymnuanrzrwxjw4fkxj | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn537rh35h654tyd43fhhvul6z3l982q9c6h25 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qn54aupy3hcl0tlvd0c9693rqg8hh4ga5jxge60 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qn5aklzh37uacr0jyy628xjqrj54zn0ju2393pz | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qn6u4f2hhma7083v2x2w9hujdzemtzs6thwu26h | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qn70g97mky56ykwvcl62q4r05t23yx5y95mgx8j | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn77eetg6vppcn6z47u555fulfmtg2ue4f7mzkt | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qn97l4xh0llkywjyatgvsjwa8wshzlrxm79nnhh | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qn9whqpxqxpyp3phrnmhck404dlmueq8cn70mar | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnc3jfz0fyjxlwelz0dhng08njlfk98fjyt4x8n | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qncsxxh223rh6dymexv27jkawc5kqpadm8z85ye | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qneqtfyjcuuct3ch2u5gh0m2g60l2gwm9z6kyl8 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnernzdur3xxvz6xr7unsf5lh7ecjw7rfjegeq8 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qng5gd70g2hcnaq8htcs7l2g426fst7sy8f2cq5 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnhhe320y5zkp6zkjjx8uwvc0rltd28wqn8x268 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnk8camhwxe4p2l84ujhryahcxcvheqn7d5d6t9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qnkgx340vz2ykutp0cpzqdj4dxshhxce02y0q4j | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qnlphezpuzt583s53skkc9vt0v9rxtt3752zdck | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnm7y95zn8dye49y99lanz4m5etkede3206fk94 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnnreuflpe86fpsp4wkplflg66qkr6axhctvkr0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qnsyug68g7txp5lx4pr73gjuv7skzdh0yewgsgd | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qntan5k34pnu34luju08nu5t8qggju3gdlzcg6r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qnvj8xltc5rde8a266w3w7c8z0s6axremmjeq38 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnvjgmcd3tt0t5ryxmtxw6f49c5ztnsq4w87rgz | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qnwr8wa38wjd92vn6gm9x7zlllp8glrss29m7u4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qp0k4490z5nf8hxtwwfjjhy6qlx2tx4ft42npqh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qp20036ssaqafhjtfqlgvjd9qg86xmtyyrz07ps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qp22y5l25577976lqfat22fugzwyu0hw6y4lph2 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp2pju2plfxvmj54s9sw9jv2zuj8u90dy78kkjn | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp3pxts4wc7g58uchazn65c5p9xxg9apeatc2ls | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp4ntqh33wupjhp3xjn3cre2fr9qkftk30k6na0 | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp4slrpdjp9zru6mf42txfqk2whhdpethhwyn5k | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qp4u53cup8atgxp8z2uzexwktrkvq7v9ej9k29e | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qp5xc8mr9an3p64x0prpgexlahw2dcyskrgapyd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qp6d49hyr6ghtak9sy9fnqmnf0a4prhamtn99kt | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp8qxs2t8hhvdz27hvzyskq3u2cxe8l75mf6g43 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpalqu3qdzrxf48jaqayyhz7d7aaa7dzrqt4jtd | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qpanh4wt0se7drdmeyuguh7wl2eafwee54332s0 | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qpc5nl72s637te2zd99az74ycy8x7twpuntks3x | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpc6zvg437zs2jsg8lx3t2v674gqmhw4p548gfg | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qpdfd4857eu302u47flytkxrj7trnetqguslp9g | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qpfr6y0uld0gq6nr6cs26m4ggn6vken8ne2hkvx | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpfvuzgy3vg8mqe64s6d6p52ukzc4h82mhs7an5 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qplvapzcmvf7gxn972apkpu82leanlp22kyjxha | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpm8kz5m7vx808sngcvs0yyxaxvumxtvyf6d80m | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpmjydj4j8025p6t3ctz96alhlv4hm2t7kdr5qh | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpnl45sywrpamu08575axjm7k0agaecusf3qyd4 | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpnsv4n6eqs47r4uld5mg32hzmqw74stznjglyl | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qpnszz9u6x3r0zazwzke4qmapdtnlmv2nwmqvju | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qppf0p8f53ggjmwpez483a3wxej6ehkln54xap5 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qppx9vf9l40t5v36xretupcyaskxsdmeaeuze35 | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpqn97l4w4hgzcf80ytrp4xywtd2mzq7t2q8pcf | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qpr8avwnsw5qc2j6782xh0k7r3xlqp7vf5f539s | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qpuakltshy8na28ep7pmgf5yn3xst902yl8pqkw | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpuusjj4ntatheqh8cq7amrwmy8ng7cjzkv4w90 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qpv2y289lg7zghaaxvhhfr8ttqg2km6xzfw6w4f | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qpwv9hcx5xc03srlnn283xtu4a0myj3c8k6y94u | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qpx87crxslgg42umazg6q3c5dev4wdtqqqzawf2 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpx90x4tz5vvcrampxdv5s7e7upg7ltlzddd9et | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpygnyfrcuy4t295mz7yuvmrs9rpq7s3qw7fkkh | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq2mtxpku0mffjgeym7cvkkgph73rpzfajahxsp | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qq2uw87t4aua9wct6he7gv9s4h79henqmrvwl7y | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qq3ydafqqv6mejja2na9qkx6c89gu233a8pdggj | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qq7p60fye4g6zx39ypc5xkrvtez4y5yeat4epzq | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qq7us04w7frnmj3fp6evw332h3u050eqsnllntw | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qq7vslm7psdqrdz65erhl42psk2cdrld24f6cpm | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq9h2d07p938cwe483jjarc4nww6nt2jsmf97v4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqac8pxd8vmchnmz0t7v9y5g47wmws064kdexe | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qqchcpy06j8slaapjkth8uqfsckqnc3e4fe2r2u | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqcqnu408003aaefjhajqt5r8kwsmkh8xrqg3sz | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqd3knx48g8w27aezsxr7xtl4v2nxd6repljvsp | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qqd5tuvsryp5tcz5c9taahm26njwsf4f43e60qx | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qqfm2k73fzvuft22hre7vgx2jyl7uglvdky57z3 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qqfpf79wz3kcw2npsq5luwdk50rarp64qrhrp6w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqhn0d8rtzwd0x8uc6ds4h8v5n3ykt33qpqanq6 | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqhtu7stdpcw6gdlk8xvxrdtf4qkz390mhjc4uw | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qqhws3mlp6al0vvfzsd706gqpvk3ldj0f77rjug | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqjyczc9u66jtlxwewjl6fnn99td864960aettc | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qqlj3asytkjz4vefdnv85crue3xp3l2ft7kj3g4 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqlrjh0c4ggfmjs2u30afl56k0s50ntvn7kl6cs | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqmnjpu4xcqpqldqlqd5dkdtmy8yxred3ggfsjk | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqnjwa7sm2kcneuk657jps3kusxcdxultkrjwk0 | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqq0v0uxjgk9qmhjru47kq36y9jk9zjxsu68vlc | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqe55h92rs0flm2psx3sjedsyvxjnqy0sa8my7 | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qqqfmfzkwxdu2aly95jpxwu06gv6dcmvvnhq30g | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqqggjg6e307d7k6jvrfehr0v5fnegw5hutuuxv | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqqxlragslq4kdlmgcs8zeryvx5uj95nfhfd3gd | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qqtrgnc4c5smexfzun2xrk2mnt6agd8awua487p | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qqvcyk43095e5dvmqvy7zxgjnlr2sdukyukes9e | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qqvrhmd3qu9uynnz732ay3lzy8cfjm2ptumly7l | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qqvuyq5h4xns8p5lx6hlwkyzl86v00zua00qknp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qqx6ape4zse8tylharmqg45kws6m84ex2jlgj3l | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqx72agqya8q5jhpp205wj5c9hcy8xd2ty44xu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qqy3knjsxxsu5zxlf0zcttps5x0z7fzsmyjezjy | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qqzel0nljah0sudlwz2v7z5fd4crtwgsszxhces | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qqzz8wsfp0g3hlwl7nneukyhyyjfc97w64zch9m | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qr2kwru6e39mp3e2j3lxt7pacpcc9rudn5utfey | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr39wvkv6pp98hqxn5kedsrd8za78nzt66ug434 | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qr3skz2w6r52zjr2xh3kj7f50fpvm5ke50yd6fe | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qr3ykgywmp4j8m888qsa6lxcmr9uccdxl0gtkyz | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr48t3hhptrjdkhvywudn3m0sctp9m9e5sgnuze | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qr48vdxjzajulyuepryglhtqjgm6qerrjgz569z | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qr63zs8hwftdymun2a3q88merpx9k5dv5d4whlf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr6fz2xkrst286e5dtnft4s6zatd0ekv9s6a3g3 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr74xhuy6tvg3tv3dlhkguk00dq6thkevdr2lh4 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qr85usvtrglhx3hc8y65jlywk7uj3dgjjhzuv6u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qradcel2d4ydyyjpj392umdmxw82ataq7ky9wz8 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrcm6j3qxc86zxc7272rg3w40t2kgkanmlzy2n8 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qrcn4yj66qnty4m0gf3773rmd5hhnazp5az7y7j | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcyp42d5g9ev5fy7yum89qkwc2w5whnxxdlqdx | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qremp7g8jqdh0syttavjex95atvc90nuam9wkq7 | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrenvwv9vak3vlzpknhen6qp5gtnfyhcwalj6k8 | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrff0seqfgfldfeqwvyzhh8cfg4t6l5jmj2f8mk | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrg0xg7adlh6ynl0uxa3sd6tsq8cjulfwvz27zl | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrh02qc3pnjrmyx3nxk7h4rqlnht3wmy0f9p0xk | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qrje7eu44x6wmpduw67np8dymhvnm6s0m73z49 | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qrkegfsm3utartw8f29ecgfk4wv742zhc68lj27 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrkkq73m2rjds9djhxayx6gr7dd0u25qc6sj7ya | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrkn5a3r80qw0h44glrk39hl08n9elx7ucw8clx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qrkuplyyv5fnvz6l6d9th206fkgcp5eesj4sjtf | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrnqdwz45rt45gfx0yv5z8t377taklr46qzpulf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrqpgyudnayr034plgfjzlqgzmvs6llf7xs9skk | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrrzn0eqeu3lc5ukg9n2cafcf36aq8y6nwt7qf2 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qrsn0us78tewaqkaqwfsruttj5cgvw8w7x5pztf | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qrsprh3hp8w0jr8gm0rjasjqf26ckmyvr9k6suw | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrstcacq6hnap0wwsmu8swdrcakh3g08f863w0r | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qrv49n9ldal86c9ylp9wjmwyngx7xqlwhrmuvl6 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qrvnnl26sr292wexgapyg03vcs964vymv52u0pe | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrxjcqpl99g5eyf55c43ccv430sn0vsfmh82jus | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qrzcrlgdcvfsmf467ynd50kkgfk8ufvnhgpp5d9 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs0rhsmt7p622quftws7fjq4h7fu45cqqtjc8qn | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs4aj4uawy3sku52n8as46w5a57mph0r6lkxeps | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs5j5fdjcdjrqapt7ww0patt29sa7zrh9jfpn64 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qs60kj056m097hc49kukgkpmvys4ztuw2am0qfw | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qs6ah99wu2e25gvjdpqp4ty62sv2au8gk8ja3rc | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs6ufy9q2f9zuxcyy28wpgy86lksmmpvy3ntglf | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qs83fxjdy6058dzcgrsamhtrrz8kh5ef9swjsr0 | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs8g8ywel62nxkzr009g2a3deadzrlprgyemlld | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qs8jfw46yls8ew0r3349nv3stavlytkjxwma9pp | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qs8n3xywsw2aa93rp6z26e4p8sszm33jcvdzake | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qs8zxnqw48psw0majlttg8yxc399hdcrzumxwvf | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs99gsgxulxxnv93rme0s55pefjdpjlzrg8whkl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsarg2lhdv6gcp2e65dmycpl0n8anh37nv7kjh4 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qscuwxay369wcxa3ter6aptv4yx4nsjc670dtm7 | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsdeg7w6uff0qdy4q589tfm4ysgt36z5dyax0s8 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsdgqq6lgwru4xpq2caywa6cntzz7mj8j9p88dd | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsdm6yl2765sjd9a258l4nancpd38jkwunuzq36 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsf29d2ay6qlad2s5vsmcmlfpz2w8956khp75q7 | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsf9w6dpyjr3gwr7nceyxmdk498j4rrgv0j5ges | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qsgaey2hhlndv6ztfvk4jxh2s636zvh9q54kxc9 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qsgh82sc6tq3ku0fumektnef4qak9cea9eqy7a3 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qsgn50w3s5te0gcew4yksjxdfaeq993a2dhrld0 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qsh0duq0j4scacxl327upt5f4lt7pqz64n5frh9 | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qshef5lrpsuz4tqfh7dlpz8safkrwjg0lslnjhv | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qshsz7r2s75lrl6ksehe4zt05273rhkdfpgpafx | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsja0xc0h5fwq0ywu0kwldxtemlf5lwme52sxs9 | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qsjljhghmkvafdrn2ja5nd6j0nqj2d03zszkah2 | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsmeseslmg6880yfsx45t6vdwdqcv24ue6pkuyu | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qsnpuezme2l0z7t0culmmpgq2eafxptjls2ksdj | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qspm44hqd9layak0xgwez5ygaywxzhjpnv0unrv | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qsq60tfcwfwct839xd8eeaft28k6nx7wyexvchf | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsq9c2976h2thrjeuqyek8huzkz7n9e9hh6maae | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qsrtxzkq4z897g30n8jyc4qpttwtktu02zuekq3 | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qss7k0ln648m6uh7hdzzcvd4gr8q7xpwl06vkay | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstfwujlgzfhnzrj8fmt36fzwws36yju2jpdeyr | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qstmdwnk4gxvt0n99v845qxnxgjqatgw2xv6scs | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qstslwj0kg0fg7tqezw2fpdjs3jj57f3gtfev7y | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsuec6k6qxpfz0sy3qrvtw6fvsp9ffsm2c2hxq5 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qswzmww5gp5k2ejw74ymm64jptwq8ty6gjpvsns | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsxas72c4vqfqu0sfdnvymp4aehwqvmsm9raea9 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qsxd56dt63qd54pmaq2apf6g3z8s70xhvmkufu4 | BTC | 0.06400000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt0236mt00jpjuafatwcj5r2qkq8lmsny9yjutv | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qt04mnj3htus8tzst07vfjfj7h0dwdj0lyl6d3u | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt0un800kesqfh0ma3tsq7a6j703qxt9y060wrs | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt3a7gytw433z69jxnmcer965j7kuxkejjkurqc | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qt56ax5rev6vr8wtm58grplyhkza5fh85920x7f | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qt79zdvae0yfyf5whghkxft56cc99w0ug4qlpja | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt9f923rffl7pgkw4xf5g8gz97ga3ppy5jvffgr | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qt9nwwvuhu2pmff9dug28ms9k5lyqa9a9e0ecg9 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtadlq3l5smymylgqgzj79cq3ump6tgsmkn38yc | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtc87acq2dp2ukqnhv948vh8v63cqn2374ezz69 | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtcare5tkcpsdz0azxfqy8vmuqqmcuvptfal660 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtcsv8jt6erfjt2yfffjm04ch0ghm7se6djpn6g | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtfu6mz3quv4am4zs38egxg9dp4ypk0zehk3jgu | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtg2evnshx35e6qf75x8sawxxn906fcazgftf5t | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtgax7kpuuyfgexxn504j8wgtk3sjug262nw28d | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qth67xtr6qsku00pv6tpw7gk36zfn4e4d92e3ww | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qthw9jvs5g4smpsgh2ks2y30h37lnv50stdfsjz | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtjjcah6asgarg07shuralvw5ts0w054vdf359w | BTC | 0.06400000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qtl67k5d0qq57hzgznxdf7tq3unqxlf2tn30u3m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtldw0kzd2j3yyguavcw0wuqp6tx3gstrkmdcd9 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtlgfhc69y5e6y0gc9yqdyqakt3psrtchxm7alv | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtm4uuddpmp9hpm20almgaytzdpm0znjqte5kdh | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtmjetdetzp3svtw9curues0yc7v23vqmq4pngs | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qtn86ham5y6savdnsff93k6qqk8y7urtps0umyx | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qtndy03cw8ugnzvpgvmp9gwcp63frdpdgdfcyxu | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtnq9096xw6aw95qtxx9rk23cy8h0600cz3ah9l | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtt8nccrnmc8cavdjccjuh0alv09xapxnm5fxu2 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qtt94fezcndnxnhk6dplp0gmzw2p4453w8aaad3 | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qttw3tr8ygsjcefk7jnrpmdva9fdml32wvxfge0 | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtua0mxlrs7tywdqp8jhn4tca00e0r7reuj0vvc | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtuu92c3xdn08dl4kmkjuft8tzcsn3zh5582wtf | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtvlurpmv78vqqm7trjdekgy5y9lpl4md9cv0ef | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtxdfku7he5admk4l85lultdfyda7znapcym9ma | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qtyz0vwyq3q0pa0n9majzaluv0pc9aej68vyjs4 | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtzh9yzqvwny7k5schp7ztmqumhk3ftqqm8eljt | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu03hedntqpxjut4ujfv3sxsj4eyr4ycnax0zcn | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qu0kgy9wrw5yjt9raz66694p80mzjzyed2u8u7x | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qu0n64fmkzqskpfttc4st4n8ca4pe4kl5l3u5j3 | BTC | 0.06400000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qu0r6jrkdkymfh7tsmc7avcng5nw3f79y5rxxsy | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qu0xfqtj9ps2jrdy4adzjdem5ysyxl65dfrfnq7 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qu462w7fl6ul9wjqpyypklleyzx3ze9f59n3a2h | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu4leqdgtzfa3snvp8yuxzcylg0fqj32xzugwwg | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qu4tet2rhlf6cuudhp6859369jcy2hljmg8xtxv | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qu85dcukjpv4sag6rc35r4numk4hfqjl78gt6pc | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu8kvaa7cmeer70wrp4f6kaxcd56w6353jeqw6y | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qucmf3u0aam2uz8gm307y0axm03h9apcd7sty9l | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qucn2kfp2m8966m3aup55ckevhvxvy9de9ycqek | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qudfwrc9rr2vf9aac7z42ehej2s45a3zretq79h | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1que3dn5kx4pq7rz6dr3m0s0n0hekxfpt260dj63 | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qujgdr95p0ekwhp3stswzj4vwzh65ys2h6w47es | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1quk0dksmj0r6ryyd4em8etmwn2jhcrahjzr458v | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qum0as20gjy9rv96fsw7ryyxqwayhnducj2j35z | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qum5n2rzgdr69w7q4ufn4affzrumfcvvktsrst9 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qupuv7f3m4n2rz5tpavdtmvak34n9gdht06d0zt | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1quq8y5k09rdy09pf37ce942fx5h38zg9xw3ygt3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quqgp9ss8z0s3l7kvxfkx6xczp4vah79ll2l3zv | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qur6d7y7n4l2xqkkhg86ywvg9wknnsl0g388vpd | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qurtguhwq9ttzmrtydnsq0mjeqef6f7x4cprz9q | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qus5s7j84f0fmcktkjavzdjn2laa9stquz657qy | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qusk30ymd3y38hmp6zh734pfzq0e2e8uxxrkxsp | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qusvgsfn0ru4r5sum0dy626pr28ygjktwsdye9s | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quul04rs3t3h63vmqjr7ymxyqj29vwtgy8teg2y | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1quvmmwksknt5grtcz9zen859gs0cwgv0mves5vc | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quza7unlm0tg342svh3kk5wnd0zwcf3x3sn2yxc | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qv0zjj8zaz8jxkdzu5dx33j4sy3gmtzv32xr0p2 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv357gdkm6r53a5tfprasykuqgnnfypk8kz458z | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qv3hfc7nnst3fmu4r6eu8c82lj4kkrfrzm2f2he | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qv3ty5vuqptuztpqsg2kftw02hjtaql09q2rvgj | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qv5ku0huzfd4apv2xuakx943gw7nuacjlpwctw4 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv8x92l2nd3mdyly07j6462zqlrwxsa8as4wllt | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qva6cpgkrvcs4wkw2trkyrcjrg6xk46zukactpr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qva95p5kvh68l7rqyhapm6aly8aed4k39dselem | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvacn53kel0crhq0m7j7jc2expewvtvwshncuxv | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvc8wfvy8x4ed8nje265m9t5ctc0y9w6w6ajap3 | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qvcz7p2tdjc8nq8m6wj63pq7arpp8nmmxkrcwxs | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvdzj49cg2lgu2544u5sek8tc9a503umrfwmep0 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvfayr05q2pjzy3xukeprxzsnf0ujdex4k30nux | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvgzpvvx5275nr0lu28wzlzzd6vugkpsrrkqyl5 | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qvhthfvw7qa2aud24x7jv0dk5py40lc6svwrnqc | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvj957zgqfmrfsf3yukc4nmg5s82f5xggzuzca5 | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvk0hfznndd2nudk7v5z0u5klut4x3mwrt9ls7v | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvkkpy3h6gdu029mp7wr3k0p07r8ckahajg5lkm | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qvlzmysag4a8wk5lrydqua2r9ufxtcchsmf6g8x | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvmez7k9d76qjywmets76l7mttdplke4l5584r0 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvpkqace9mqx5zxmuyftatkm9yvntuvxg2c3jps | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qvpugtul270swx95899aet3lynnwcfcek8jlykz | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qvpyh9j5zlhgl5s9tc5jre7jde7j9q6jl5cpnfq | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qvq46pukcrvr77mg55ls8rtvd0et43vg8ee7xn5 | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvqc03wg2y4qv73q020s3gv8jrumzqqafusrqf3 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qvs0sa0ldeq0cdsx2cjc4mh9k4wj5k0mlsj675w | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvs433eavvyrlqzpg2xvckufq4vn5z9hwfgz4x4 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvse8lf3szqfzqqr2zngy6esztevje3n8tdhyxh | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvsg0vt430htdqcqphp3wpm9wdj33ym5gu8gvep | BTC | 0.06400000 | 2022-04-22 22:29:11 | 2022-04-22 22:29:11 |
| | | bc1qvtp8x9yt9kcv3mqvj32zfqghatlvsxhvlznw9u | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qvuk7xtapuhf9pgaxc6vlxnqvpj0zzsk58z4t6h | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qvuv7vc4sys2nx43f4t9fssg3h5cvvfym394csn | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvvd4xwzsccl9vt9v2l66ag2ta69x9uzl6u379j | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvvw5ypn5v7ysndgszv6cszwdxz070mwcuqajxe | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qvwnvntxtzek5w3ryempjmtstjsq282pfdxrwfy | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvytasrthmugpq3ax2tyn4e9hfdq08lmu8xu92k | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvyxgg0pm7l3c6tqs2uunklktkc7uga6k7x82h0 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qvzhh8kvd8f9r8wp5rxhx9andzgy8eg8vyhgln4 | BTC | 0.06400000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw2dyejl7x62vl8uwqmgp3yjaxs05xh2j55w76h | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw2kf9u20y7rtketemrl5akxae4r4jzhccwh9y6 | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qw2ngm32ka3cxqtsyjxmpehuzpruxlkp7ptdff7 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qw2p9wdyvjdagjp6eq9zqahk3svnexk9308n4av | BTC | 0.06400000 | 2022-04-22 23:10:09 | 2022-04-22 23:10:09 |
| | | bc1qw5scek8hsce53cgvxscu3y39gv4c3rj6kdg2ta | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qw5ugru2je8u2vnkmskkzcdh2srdgyvnds5gha3 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qw78q2w857384m5mk5ktk4kzl4g8nkjr2235dvk | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw9mj67k6hdu7erz6458ke59m67fl8pghsmqdre | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwa56p8tqkmmwqpq505uxnqsa00j5q4frf3nht5 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwcaswemvqj48wrr6suq5ts47vspvy5wgnkfswx | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwcavm0ef6uaczx2nfl9qce6pj6et5pzfnn3nte | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qwdm9kzvmy3dznval32tlc7tucj6v6l5pjyw2w0 | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwfr57q3dq2az9qsr8ppuxp0asz70h5dc03clsq | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwh43mkwrcjt89x52fzj6hu9nzup0lc987szc2c | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwhsncecdj8j9a0ypkg3aksan9chmmndduhlywd | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwjgqpf04x5w70895mx4fu26c20z3te8qaj9vzg | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwk5hguv7wqluvnvdrk3jk979qjycq79nvppkh3 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qwkmkjw4tmhhzy5k8srdmls5jsvk846r0n86umt | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwlmhwqtlrc39hy3aptfdwu8ggsnmzq5yt84wca | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwlphxc9r9j48wk40euqpaxurqurzaczez9jyqs | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwltcgqx7d4yt6aygy87ecnhldf37wck8cwkm9u | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwn7qd25cnrru8anv6u24flvegxznvkm6g3uryd | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwnuzk6498246csaape272phx658xkqqxyz9xkx | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwnwk4upevl7uv24rszmhcarfeq7ta5hkc9l03s | BTC | 0.06400000 | 2022-04-22 02:02:03 | 2022-04-22 02:02:03 |
| | | bc1qwp36mqasgaekxng6w2v8uhv7uqjzp4f5sdrs8u | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qws6748mtvhe98xmp5pasuyuc902a4qxks8lqpt | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qww5snlesrskluf9jeltqqg950qsykd5zt5htel | BTC | 0.06400000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwx6pc67ayr5q5cgucdvtml2t337vy6aa8qxqcc | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwy97zpg0ewqaw7e93rkec3c6f223kzq758q6cp | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwycfr59sxmf0uaywfvlxqs7w46nruzklnqa3xr | BTC | 0.06400000 | 2022-04-02 22:37:42 | 2022-04-02 22:37:42 |
| | | bc1qwz0xpfwjd2h3qsxkrj0g2xy4ku336rvsqgurwk | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qx2fmrw2e40n628vufef4yd9vmetu9tae3ht7ze | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qx4sjxma0v4v4n87ncpgdmf0z7xxv2d378vh46q | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx509tvrs7supf09ukc3wqe7fmmtfjhsfh9da3y | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5e9v4mhen9czjku0t0k7ulwd47pjhfzza2h8y | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qx5yfrafzwa3j7zxhuq7ltc6hfs3dtmj7kqrs2t | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qx6mlg5247wudwwq7c6p6krvdqdd89sx6wms0cl | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qx6u2j044dlryuxvhx3jql33wd8ue2yfl6a5ymg | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qx7t26gja5a433httpqghrs20wzuvua35sem2kx | BTC | 0.06400000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qx7wa35wswj2eq90rgup008fage3fk8prnuxzym | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qx7xvcr3hxlj434puhmhgdjuwqslw57vze9l4z4 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx9x5tuqrudcuc47pj6dgxjspz9xl2wrwkc78ut | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxd0fr36m3wpcxphjzddkvtnva4sxscxjnqdtsu | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxfg8v2cjt4rhsf7u0lyhvrgpz6e5jqj5dxy8sw | BTC | 0.06400000 | 2022-04-22 02:02:03 | 2022-04-22 02:02:03 |
| | | bc1qxjecn5x2gen52pw53zejkspe5cus9l3jvw3esp | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxjvdvkqhkrdlqdc6slr6752wjkavf0lq7qru5x | BTC | 0.06400000 | 2022-04-06 23:24:03 | 2022-04-06 23:24:03 |
| | | bc1qxlnheeswxwj9v3lkyu3g0dyafamdag9nttp4sr | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qxm4z08a7946enxu042lm4wmk3kmmk0ey4l92d | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxmv9sm56sqk627su3cf8clv20z7ctmuaqzc6za | BTC | 0.06400000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qxmzdx45tn7pp6aeas0axzlnw6c6g70sqkgjjln | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxn9tzpy0qy3rskm6uqdmqqpwsvgrqr444mh0gz | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxnk867mnnk3gnssq3cnqxtgkzd5lsutslg7e6e | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxnyfcvm4sc70n8jyn2lnp3rl33xg0mvtxqtjkc | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxqkus8ua9aqmm4008y475hpej84jvumfy358jx | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qxrpuercmhnf4u0vmmyueh3trjx6ct3yz4w0f7w | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxuhn5lxhuezs30hcvgs9h7azdvtdfqzphdrt9h | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxuw6uql8c0hae93jj0m9z0e762r9ac7tp0veys | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qxvkmvwl48w9zu3dw0nw0h23fe5f0ngw6h2n9hy | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxy9znvhgnxurntp72m6l50zu7mxztspkfuznnv | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qy047l5c60xtd62zuwmaatjgphgdhy42xtwgzp9 | BTC | 0.06400000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qy27snulz06qyev554h2q9ut6dshlfh6u5yyw8h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy2l709zkxn8t23eulw0xzev7exhkhhpz5t3u3h | BTC | 0.06400000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qy30s54a76qs8zcul0zujneleqwmrj5s39uhqh8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qy35x3cckhv07vv33530vx3nzjzdy2270w3z5jh | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qy3rd4g5puw5pqwkzdtujnr8sfyqn4t7aucqfw0 | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qy44pg52e7772egd37sspej6cdx205znrhmhzrg | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qy4a9yvq2n9ymp53eaecv96phttd70jxmky0wa5 | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy4sem3um4lzc5yyfapxpmukeugku8xehmdjmcu | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy6knf5mys878ff0ese2efpekg9gvq5csewtvjf | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qy93n8sm49ar0d8apwp65tn4sk6mh3wr68a8pz6 | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qya0ptndky2n4yff07ar2hkvc732l0hugmzferh | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qya7rcnx80y6757x8ec7c3k0s3fge6u58d3r0xm | BTC | 0.06400000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyacmmneu0ayvyh35azj2w9uyq4jwlydvtge7y8 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qyan4gwlqu2mks9zcc6egecfvrze69n6zl4fpx7 | BTC | 0.06400000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qyawpy6cgthu07x04sys4g94l3jg4yz3y3hnvnq | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qyaywrcdyxlslx64zjt7ze4tdjdvr677v8ay7z4 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qyc3w09l8c870jm9k2c9x3gncylle40094suplr | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qyca4sqnl7ez4xcq8dytl8senjvvwu58gya5ycc | BTC | 0.06400000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qycjknmtecsajq9av8adkd3jczxga9ug6tkw68k | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qyd404mq7yk2m0vnqlplnfsdhxwfpzaw6uu8hng | BTC | 0.06400000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qye5gslse7xje3v80ztfzla7vxvd27sul2jer3q | BTC | 0.06400000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyelgrl6pg7tmqh8txyqzw5jsxvngvm0d7jsv07 | BTC | 0.06400000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qygr0q7fr75mtd4dwgvx58c0dtrp2kmuzq2edwr | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qyh5033wa72xy89xq6r36k2gy63ytq8n6glzslg | BTC | 0.06400000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qyhzyyg9p2tj7ygxdnpcedyyflcxp4gstanpgu4 | BTC | 0.06400000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyksurzttfagrgme2p5mzq4dy6f2wplpvlpcck2 | BTC | 0.06400000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qym29wp9y3nxm642t5k72ah6em63wvdh42quek | BTC | 0.06400000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qym4rcqxh6udpg54e5klmuqzkhpty3xqqgn27ng | BTC | 0.06400000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qym58p9qy052n7unckarfdpsz9gczj4p3xl43qv | BTC | 0.06400000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyn5v8nh85zrdq980zgmdh305zl97d8s9ctrkar | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1qyndq74fyl4czzwll28gt53aqnngv7rcvz4lk5h | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qypkd9cpgkuh5rqjltyyjtkfwtxaqwszf2d6wlm | BTC | 0.06400000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qyqhx95ce4ms9lp47tmr3z6k8ymlatvskw8xklv | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyqk0np2jv5ak07s3zkcxfcrpaaj7e0huxxxr8m | BTC | 0.06400000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qyrh3r7qsqmz45kw84u405vkwuyrl8kzmlvttx8 | BTC | 0.06400000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qyslcp7wjy6hf24266sa7q7sehaly7pvhwt952w | BTC | 0.06400000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qyugp0st04kj9xqu0n0ghdkar92lvta96mgm0xt | BTC | 0.06400000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyujnm07hu49kf3zv8r4278cnmuak4jehm6dy8e | BTC | 0.06400000 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qyv2zq5f0rduuupmsypf7cklud7cpl3f90ckswl | BTC | 0.06400000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qyv4g6lgm830g80ya8gm4ffz3wd4n2ew2sychhg | BTC | 0.06400000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyvedll5m5cqwfmgu2kfzy6mh9zcenggmyyl232 | BTC | 0.06400000 | 2022-04-03 23:18:34 | 2022-04-03 23:18:34 |
| | | bc1qyvmfleyhw2uh4hcxv9q80uzxkmlngc0q7tqq74 | BTC | 0.06400000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qyvwqxk3te3hlgqesl6gmg0lc4789w63sz4avgr | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyw93xdgu8k2xaz9ufnh479k24rgfrwad4ly2fl | BTC | 0.06400000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz0kf6ua9ksry67fnx6nmewz77p92mx2zttzlr8 | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qz26u2vc3z3w49mftk3cyrqr56v8kt84ym9swcm | BTC | 0.06400000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qz3d96aedu09u7a3n29y6xkk9h5qmgd06ak0ku5 | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qz3lh9maeeh8l5y5fp33t9jdqp34nw5q0e37frx | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qz3p9nqmpzzqfhxagz93sflyprkq7yzs0vcrsgu | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qz4he0jpx3m5rdqljyrq070s27add4h925mf5fx | BTC | 0.06400000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qz6s7ydccew9fr7cmscwmsffq856gd273mkuk9r | BTC | 0.06400000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qz6tj90rzf43ke9mjc35ccsg7066zk0a68pnm6t | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qz6y7makcvcegu4365cwpmpg9z53tg8kk0ynkwn | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qz7au95e77nm3y9nza5gznf76fq05erhz7rsmav | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qz8mcx8m49wl4nts8ydxf22303dt46dc6apqpgy | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzc4ldstal3lkz0ce965xzmn2cyhaancqrq8htc | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzc8gmzqzth4846apk3yn4urdrrs3g7fftvy8hk | BTC | 0.06400000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzdukgkwn4akupdxcp6d7x5gdsq2mmakmdgwln | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzefs53rjnnff93tk6fdn8lnwqgxqlmeln4947g | BTC | 0.06400000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qzep7lmpfdjm9qvc2y83vc8kvg4udshdg4uvvvl | BTC | 0.06400000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qzf5k3j0e53cgw03ateuhjrp79c73czlx539afy | BTC | 0.06400000 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qzfwcy0ad7nzplf2asme8r975tjj7fltc89dv27 | BTC | 0.06400000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qzg2guyzdu88vf0t48rnf487j6l2uvzsf8nxjen | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzgyx3nx30clyyrw4yyhaw27xas37t7tnmxr0g2 | BTC | 0.06400000 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qzhjfagrejhgzd8j3v26eya7kcuqwf2jawk5nwu | BTC | 0.06400000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qzjn94u0qjkvk0xjh5hchlqkwkjanhsw93jet8q | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qzkpv85fee4dv7xadr7dm7xkf7smqencfxvm8nn | BTC | 0.06400000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qzlg68e6w4rx9ny490eku0x4d0tv2c6a6gwxzjw | BTC | 0.06400000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qzmjeqsc8qj0nhspfvf3590g3rdn5tfjmgst3hs | BTC | 0.06400000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzmz5zlg9p0wmz44g2pwkpjyvvwsgs0rghd0934 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzn4kzv964swsvpuunknxy5leazsgukkl4uaemf | BTC | 0.06400000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qznhc6wn8rkrs5vyztc6mxklcazh62q2yl30d83 | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qznm5p6m3mcaqmwqqpc7xjsfcn4udjv8r42r006 | BTC | 0.06400000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qznnmel4tal6auy3l8cmvgxl65jgepja5tm7ur8 | BTC | 0.06400000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qznp8kf3cw44mh2gpd974yl20ttarhvjr9sey3q | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzpq9xlt0ua2dd8njpedpdtyfgxlxa07a74at5f | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qztdpjuemeawf9h8yu6gz4ztklkrfq9fkzxn8wy | BTC | 0.06400000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzu644fkapz5e9d4ktng3cvvwfuvcts4purf0vd | BTC | 0.06400000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzum8ulkrpj6ml9nq3wx3gnelgw9ca0yu0hfgug | BTC | 0.06400000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzwutzw2elac0c50mm9wfvj0ysde42h2k6m4u29 | BTC | 0.06400000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzyxw9c40v3sw0u2dgl62ldlt5xhjnv5qgqm87v | BTC | 0.06400000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzz59n57cyc3ymfr749hgjey8y7jmepfu3pur39 | BTC | 0.06400000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzzvk8xejv5ky5anv7cdx4p7ajzwmxw99xdaj4g | BTC | 0.06400000 | 2022-04-10 22:32:32 | 2022-04-10 22:32:32 |
| | | bc1q0qk33uj40mnus6j9cdrkyf0nwacfzyzczures9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q3nk5045mptjhrrdz5gjkwjxpn9tc3flzs6utws | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q45rfalxmkwexdw5m276yzta7dc0n5d7a3s0c4v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6d0p2es5mlk96vn3rqhst868ggrl8rkq09lsek | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7le82wmeela6ar3snypr68mp00cx70kvrauqv3 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8hn474xzttjps55ckyvhyl09st5pezmltcu75m | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8jvru85z7u65e6lkw6aycc5lzxu0fs8g88ahku | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9g0xmxwk8tpyazjqvnjyuhj7vzm6dz99atdk00 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qa76w6f3680gjc988ya7g303vrjp3evppwl2rsf | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qae06vts4yhe6yrp48tqffj7d45yk7z8sug030l | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcyzs7jzlrcwkdapztqf8gxcxxsaggykdfjhh9v | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qd9kxxg6gj0fazmt9qfkg0ul2a84d3ehvptj4nm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdq78mdhqmdv8wrsz2gvncf9jj39ewrs6f50pwx | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qdulkl8djpelexrxqnjhphkjcueuw90269d8qtf | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qespj82dcm6av57kchlvetxmxn6n6a93xvrwvy2 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qf75kgg7w6lr49qu87eem35chcxzprdrxuynx0z | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qg7pgcut03wmwg579ukql32n5ug0rhaehwzu9sm | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgujca8qyf2mmmmed90q4fdthpwffruu7swkcxk | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj30uat06dns6gqemdp5h4dx0hsutm46wpysdeg | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjqw56dvygde5xm779zq5jax4gke7wlqep2q3gz | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk04s574wsftrxxpdttnz28e52ge9udjw3zxlyv | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qk243q5fdpp25lfslhj5gmvhuff5ptey8cqzffh | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qktuu5dtfncslu3e6646zzax8rflrsxa4tp3ujk | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qn7u5pttlq5zs7p7tjufzuswspeyy7m9ljfl0r6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnyqctvge0dfrkvu9wc43lewumcqcul8yqxpr06 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp2epa8w2elhdvl8p7szenrg7svqll09960tmnm | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpcs9lcu3anqf05z4zdwu7sqrwk6xelaz0l5fq9 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqmxecmux5engfph5jj8q7234ulagh2weyquhpg | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrh3njnt7kzaal900vnrdv6awlh3hdd34uc7j9z | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrp6dhz2pxu4njcvhgazh464qtkm0jlq6ds3fgt | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrr9qehy6aar02lks25t6yddc342flfun2yrhku | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs8dz79lu2npgqlql8guez7yr08nngervazfhg6 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qsme0znwu30xncqh69k4zjefdlpnugc30duelep | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqdrpk23rwlexmr55d0cgamfh43pkn70kvj3ur | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsqyxdhvdad2lgky6rd4thdywwundtw98aavz6y | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qtczsrpjydsgan2qv32r9r9a7ddw8u6pm6sj825 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttqupujrz2hd2dam8x30pedv9p79aw84ghx3wv | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu2tt7shrptet7tp07tfmyg5k9de5nzsry0nv0x | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu3pkmq6nalsh4tk4248zcs898rkmsejkvgr73v | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qukrl646w6xwkp5yaz3pwenj5fmhegjqdgeskkd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qvd95tfuewmg74men47xdlucy40u73l464uqmd | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw6wytr222kn2pz7mlfweueem503lq83rzh34gw | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw7u90wd3kuphredd63urssu2wdlw30dw8ht6kl | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qws7wpjkvks0k5z6sne5x5lwf5u037yflvs9z36 | BTC | 0.06399997 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyc8lpnxjesmydqpy43d0kvuuwshspf6jtr3ys0 | BTC | 0.06399997 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qpunvhept86r84qrswfq3dd4wt3t64qj2kcpnup | BTC | 0.06399969 | 2022-04-30 09:34:56 | 2022-04-30 09:34:56 |
| | | bc1qu570pyf9z74hdwlhwavxlgfpz0lw3s3grlapdd | BTC | 0.06399890 | 2022-04-27 02:26:31 | 2022-04-27 02:26:31 |
| | | 18aDA1ygzn39nhQPPaZ12GEVAFo3QjNpfu | BTC | 0.06399887 | 2022-04-17 01:55:40 | 2022-04-17 01:55:40 |
| | | bc1qgqa7xzfwg3k9kgxkp84uz0k5rc3ag8laxsj794 | BTC | 0.06399832 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | bc1q5zerf8z7d6a99tvumm8r8nuhwg662aksks65ah | BTC | 0.06399643 | 2022-04-27 02:24:59 | 2022-04-27 02:24:59 |
| | | bc1q0j0230rdtszssng966jv5nwhmf4n00mypknhsc | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0wlnegyhlrxgmd8ks4y3sz7yrpjthlpvxj9s3z | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q3accf3xrn6vq905hg2jnramdsaysmw8n9nm70u | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qa5yzw4n6vq76qpdpd6z9rqkv56vuw4e5vxxhvy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcq3lxh8f3nyhfqxgy09u0npg6zmk09ak9y5027 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe4ae0f6zxjmpjlf5j5pyf084nnzezutpuxnmjs | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qfnyxk9hpdffm0zckyjf4xn4h4ty62q4nvng4pz | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgnuyd0cyr54mgvphe859uauq72uts80esgtzqe | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhcdagzc4aq956960nkmywul08y20aa8w7lp566 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qhdusc3x7a2p87gdlqnd22l4xf0tgw8jq58he6f | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjl2dkv2y2gy87uxg9v4pw77633s4lxp94yzqtn | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlkunu79uwdlfwndkdfltaj8umhqqvmgzlhjztu | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlssak4dvg4k8ujyqgd2smvgyd2r825zr8k3kq5 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qn9h42kf4sls5v3z0ql2ugayl06d3vudu266u8d | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpqnvz2qg6m87jrh29mp3phwtyqt0lxrhk5nsge | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qs35psd5fdtsr4geakvg5g3k25zm5jqte78gpye | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qv0lmgzpd9fz3zz7e9ltrtwu49ej8vwkp6njwas | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qvulh0m3hmw89j2szryrgspzytyktgpx7qf8rcy | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qw6ptu5vgkllxzu3fxju58uhqgpn6l3elwsamf8 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyxqe2k4q85ev9sd0n8udknutpwhdzh8y7hscx3 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qzzwn5h52g9tv3ydygt3tv65r4rluhs2yd0rc47 | BTC | 0.06399524 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2nqx6k465vxej0r4j38r9sjdvhmu7pyfrp9s0c | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3sl2lhpavasyel72qjpfjahzw0xq03z76ncasr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4hc4sgzymca7uqu7n3vk4w4f7lzya2qt5mmmph | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q7l2ajs39e9ce8g79apu3amzs3k4cu7cgeja9wz | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q9upe255354uyxvtqnrxp9yry4wxvzcju9dnwlg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qa0jvkkae5enrcfq5v700ldzghsx72a68xuvks6 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qau7g8l7vqv78sfw23k56any5zex6apdsuj8ztg | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd3kkkshdgrrhtd3nffq0k6jhezewffft4cesj7 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qd8rvaf3dj5mrsu495r38fhufjruzw098w4f5h9 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qg5zcpjklyzz9f63azarfxz3gm97uqmn42gqu8p | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qjgp76wmk2cw42akdmv06t95q3vgyky0s5s83tp | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qk6728vfnts0qaukts8yxlyvzfa6rgjd4vfmkk5 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqnrrkgea92t7cgu7jc2963pz055lcfe58cytuf | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qqtdjnealpegdec7awrq627yf9z4h76ccqx68kj | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrf89f47sy030klna6sckylkdh7hrgsvltcgg8r | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qud2pn3xum9re8cpzeem5rllt9fvldaeqc2s5nr | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwapmk4ak426fs82xwjgumf9r39k76k5d6dz54a | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy006phycxy7jn327z72j0q6tfjzeg34l8k8p7j | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy4mpahqwmlehj8lx46rvvx4d9hd96uw520x2t0 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qz7y9axrxp0xxj66x4mdd9m0n2kc37suavyvt06 | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qst82fz8pu9fzmvxgn2eec48qntnwdgczwr6fay | BTC | 0.06399472 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8wvvqus3zle87e22mwr5ysjv5vz08c05z2jjmg | BTC | 0.06399434 | 2022-04-16 14:41:39 | 2022-04-16 14:41:39 |
| | | bc1qj079z7vtxxsmevlv6y7205ud7gn3muxm6njrkn | BTC | 0.06399391 | 2022-04-16 21:17:05 | 2022-04-16 21:17:05 |
| | | 33DLT26eqZBpwupkz11ii4fAaMfDEua2sv | BTC | 0.06399334 | 2022-04-12 20:21:13 | 2022-04-12 20:21:13 |
| | | bc1qcga3hcw0tlyahhy9tpfcqx782r94z5kpvr9mv3 | BTC | 0.06398790 | 2022-05-09 10:08:38 | 2022-05-09 10:08:38 |
| | | bc1q3q7dnaaqcwkvrsxfm6zkcdp2f2kqes9typyelz | BTC | 0.06398716 | 2022-04-15 07:30:11 | 2022-04-15 07:30:11 |
| | | bc1qrt99v6a4fldh3kq8jku2lkcgh8psr6nnf4skpya | BTC | 0.06398635 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 39F25HdV5CjbmivvCx4cUD3PXRoaane6fP | BTC | 0.06398590 | 2022-04-27 19:33:42 | 2022-04-27 19:33:42 |
| | | bc1qf2yqlass2zafty8pnqle55hculejq0k3dfg4t6 | BTC | 0.06398570 | 2022-05-09 10:08:09 | 2022-05-09 10:08:09 |
| | | bc1qrmjl4004e6hjeyaesa056nndhfn6j489fch6wz | BTC | 0.06398537 | 2022-04-05 12:56:37 | 2022-04-05 12:56:37 |
| | | 3LskzYkuCHKPMn6MqoiEgLap6c49mTNqDd | BTC | 0.06398535 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | bc1q4s2we3mmqk5zm3t58k677g0kstjj43u8ves7kv | BTC | 0.06398438 | 2022-05-18 08:36:42 | 2022-05-18 08:36:42 |
| | | 3BZ6LX2xT8HiwBMidH2Y4RLP1FB5n8Ejok | BTC | 0.06398213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qzg3ryg745jdluunk5w84lfysvuw247xz8lncyj | BTC | 0.06397910 | 2022-05-15 14:14:44 | 2022-05-15 14:14:44 |
| | | bc1qsnqay67pv0j3zksgd0av9n3a6egdn2xckuvrqe | BTC | 0.06397621 | 2022-05-16 20:34:45 | 2022-05-16 20:34:45 |
| | | bc1qvn2rxtttkywkgvc4dc24s7wg8lrf9rscegkpc0 | BTC | 0.06397371 | 2022-05-18 23:47:24 | 2022-05-18 23:47:24 |
| | | bc1qarvxngu5lnh49cm4xuaex38lqv63ag5he8htc9 | BTC | 0.06397292 | 2022-05-11 22:27:48 | 2022-05-11 22:27:48 |
| | | bc1q6d20mt9vhs3x3xhag643n7duqr8lqfanc42xl2 | BTC | 0.06396997 | 2022-05-12 05:00:37 | 2022-05-12 05:00:37 |
| | | bc1q2yltkjh69662qapclneetr96huzs5vmupyf09k | BTC | 0.06396488 | 2022-05-18 10:47:42 | 2022-05-18 10:47:42 |
| | | 3ATeeAxkusTmbwS4rfXBYV5BpvUF2QCtcm | BTC | 0.06396481 | 2022-05-13 04:38:06 | 2022-05-13 04:38:06 |
| | | bc1qljgjwmvnpwcmu6c24xyjlcywk7zez6hwe2xjlk | BTC | 0.06396145 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxc9m24mfdg822ppul7ckxj3xu6rjl2ds7tnldx | BTC | 0.06394932 | 2022-04-30 08:49:12 | 2022-04-30 08:49:12 |
| | | bc1qwgqdd4fj27yg8ztsnmxxlq0cr6qm0n3ekvcc4s | BTC | 0.06256513 | 2022-05-12 12:45:11 | 2022-05-12 12:45:11 |
| | | bc1q0fqykjxskuzn0rr8kk5fvmetcqgxxxpu4h7lea | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2epg4u7huza637k2wzf8wr3cyfe0qmypayrsy8 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4eg2f49jkghmcvpwtuz9cfchrtnfm58avrg6wz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7dx6rz5n6k9vfeyp58wtcr4amtx06hzahd6m95 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8ch2226k8apkme3hfr09mk2nvp64uur3xyjqsj | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qghp9tflh7w4fctxavl4r4gd2mx7yjheesrsj9p | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgk2d59qmm9yx682zvlyfuu4r3k5zr02vtca2xz | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhztksfaalg8cr65c65rz007x4tp6zhzf80rjs5 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qklz6t55dqwg3dgdgstm0zac3s5tyttn33hrmss | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qls0sd4hrtdvwy2r0jt0zplzh5psazflcpxqmqv | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmqjvygrtqwx5x8khdy7ad2fhlujsaytt58ljhr | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qnjpfthhpa48vdlp72lmnjm5mptz8m5wrmurdd6 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qp2sl7aj0f0ukwtemx3hxc5ykshksen0hpyqajh | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqvpkeu3dh6xavuueeucjmwq8ychm6vkhahys60 | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrtrhgfmmp362yy7rndr939sh2xrrvzuhe0dhsa | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qslvgmd9adc5h73xkft23yj2n4q2nfcetkeeprl | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qw866j9355zjdvs0nyreuxyxjhcpav55vgn4g9j | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwmjq2kmsvehpwkzm23q0fkvc5fytscp74nh6vu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qwpn7lkrz8ferdyarv3dhtqg0cwadntlm5jqf5l | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qyeja2nqkya6sxwrzcqyne5mqyl2yvzzf0sxdyu | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzy8u6z7ehv5mwjl9vjr4de6mlaqgccxzwvcjcf | BTC | 0.06236953 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qaw8d0msdzlpg5r8mphkm7v0xmkzsgjxa7aj9hq | BTC | 0.06206556 | 2022-03-26 18:12:53 | 2022-03-26 18:12:53 |
| | | 1MNZyvBMnDJqgMLNgE8SaJbmQuVFt8KNMR | BTC | 0.06199003 | 2022-04-11 13:40:21 | 2022-04-15 14:18:28 |
| | | 1Mj6idn2STGbCF4Z7LBKKWtCz28Y2wKBU | BTC | 0.06195224 | 2022-04-18 18:59:14 | 2022-04-18 18:59:14 |
| | | bc1qsdm0fmv2dehftqua24ucps8lnmvtvxa3wd972j | BTC | 0.06188950 | 2022-05-20 00:52:03 | 2022-05-20 00:52:03 |
| | | bc1qmrpmmhdx8ha5an37j80ugetg7hanwkpxk4y96d | BTC | 0.06180195 | 2022-05-12 08:46:40 | 2022-05-12 08:46:40 |
| | | bc1qhqkukwhggf63fwszcw8kcmr4ls0gawv66u9frq | BTC | 0.06115044 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qhvw0qywv656wem9ux36qcnkl507amfryetkmsn | BTC | 0.06110189 | 2022-05-09 16:35:02 | 2022-05-09 16:35:02 |
| | | bc1qxdaxsu9qt0mvp2p97nlm8e035lgxgx8tf5wdtj | BTC | 0.06109600 | 2022-04-23 10:23:46 | 2022-04-23 10:23:46 |
| | | bc1qkdm783k5jpls45qpfscdkqk8p84dgckycvff3d | BTC | 0.06077099 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qhr2n632vllj9jpv9rxrk4cr4mpzuwmfnjsrdqp | BTC | 0.06077099 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qjvvce03rnp0mgmqe6p4akj6sf6cgng8fu970ny | BTC | 0.06068025 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| | | 33dVihuLxPNNvQzVxG9Ttnge8dokwW2VRi | BTC | 0.06058567 | 2022-05-13 04:02:19 | 2022-05-13 04:02:19 |
| | | bc1q2ve3mz8a3a3an3ggrcz2xv97gpt2fsgh3ndhcy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q354clrvkm0vvp59s5uhg9ljrlg5e00ry62dkj2 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5jahxfc8x3t3qvdp433a3e5sus0gz0xuassqut | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5yjzr52crzkpsg4zq3p5pgr0ajgrveymkytzsd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6ayv9dnhz8c47vmds75xjq5u54au5lvnfsx4nt | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q8fwpfl4qlmy8p2329xst9ahe0nkxxqdz9850sy | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q9n9gy9khz4e32zkt53j46fqzf0qhjf8lvpw539 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qesvl9v2srcrf3hdyz8eg89cagughf4zamat7vd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfy6nhaaxjdrfh8ntktkcr9qqwysamxw23zl93k | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj3hmvh3tu8swh84m42zvj3gg6xvzgpnefdlffu | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjd4h9n4uf3ue0c5cnuay8par3pspjchjnwayfd | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjsqmpvyyj28n6z2xpdr436s79lvkk5rm9jfuuj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlekfpyx2p269q3a50u5tqt959enhha4t0cxqm0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlxnezesh4lae6lf5cwwvx9059tfn452glw3rme | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qm7ahhwkxrr60vcddwa2qv7vccf9e6sja55vezz | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmdnrnjm8nxhj70v8zw6f0tnc6yulylpm8c2au0 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qnla5qhcuxakmlzkdkmf3rvskadz25p64ls8r67 | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qq0pnk32kzxndar0dtkfmw5n8t4cyu9ja8ursef | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qs98myycrtvvsdz0laf8dkvprdllrp7wvrlut6g | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qsxw7y972vf2jkvwax6sup3n5h4qpgycd6fryce | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qush9awd7lw33g40z2za3nngu6qudydtjagg6ja | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qx9djhfdcme622mp48hw62ky05m0uy3r00q8pmj | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qyj2hscz7q0nmm0cyfut8fqd7m45gyjgt4jhtfq | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qytteqpym68al5vuu4mgyz2wc90tm5s9dtgh6kp | BTC | 0.06058567 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | 1CHiTwCR9B5ZQD4xKFizhg4N1W6pT7S4zX | BTC | 0.06043692 | 2022-05-05 13:16:47 | 2022-05-05 13:16:47 |
| | | 33WDjyUU88XzbiD75XgAf1VTebAQ91di9c | BTC | 0.06029389 | 2022-04-26 11:32:48 | 2022-04-27 18:08:27 |
| | | bc1qt72zfdrs5uptenj765cy3e0y3476mjzgwzgkwy | BTC | 0.06015040 | 2022-04-29 08:00:23 | 2022-04-29 09:26:02 |
| | | 1FNaFmBQw3PgfHHK3kHrZSKodvF7eMKr1E | BTC | 0.05933980 | 2022-05-12 14:24:24 | 2022-05-12 14:24:24 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3QZqrPXn5zRMVcR4E9EYubuX9fiGXdHP35 | BTC | 0.05893823 | 2022-04-02 01:05:12 | 2022-04-06 05:56:26 |
| | | bc1qmzthd4x6mlatgf3mnxlxd8jktp5qpv32cvp6y3 | BTC | 0.05891703 | 2022-04-03 22:53:46 | 2022-05-12 06:42:19 |
| | | bc1qqmpgx39p7dtj8k0yyr3hdmqrhs498jrv0fgfvm | BTC | 0.05844266 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qft0dcqdfzyffhg522kzu8psnh69ut29np8mtzw | BTC | 0.05837214 | 2022-05-19 08:52:10 | 2022-05-20 10:34:53 |
| | | bc1q3egjfamfdjcrg084q88mvehnlaad5amtckc4xv | BTC | 0.05824936 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qm2lk6qmv8uz6v29ztrcqmadx3304nj88segc22 | BTC | 0.05813466 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qq23px6nakg80lm9ynke4hncac46ava6qsm56hx | BTC | 0.05768609 | 2022-03-31 00:35:18 | 2022-03-31 00:35:18 |
| | | 1DBJukLAsein62eLU27XuPkxuZffaQFjSC | BTC | 0.05736085 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1qatjr0sfvyqpf5py98dupxe8hyq5llw27wgckhs | BTC | 0.05715104 | 2022-05-04 14:14:08 | 2022-05-04 14:14:08 |
| | | bc1qsa0jjrpptypthg27tg6jzr7888gm35x9y2se03 | BTC | 0.05618967 | 2022-04-20 18:01:39 | 2022-04-20 18:01:39 |
| | | bc1qyvwzgn7m8mdv336stxxzax9kz6jc3jkldazsdn | BTC | 0.05613261 | 2022-05-03 19:32:49 | 2022-05-03 19:32:49 |
| | | bc1ql33lwl87t3y46zde42vp0lvgp9m4wj0kjmknf8 | BTC | 0.05605183 | 2022-04-16 07:33:29 | 2022-05-09 13:54:10 |
| | | bc1qzx7gl3jlvapm53ngg0xhgl5wckkrf3ydmk3m9j | BTC | 0.05604895 | 2021-04-12 17:08:21 | 2021-04-12 17:08:21 |
| | | 3DbDYiVmZVuPvhZPCB23B4bHA1q6TahSAA | BTC | 0.05582086 | 2022-04-03 10:01:55 | 2022-05-02 13:03:57 |
| | | bc1qvf3pvc53e03xpapa2uctlpmc75lyhvkxqtugh7 | BTC | 0.05581401 | 2022-05-11 08:32:10 | 2022-05-11 08:32:10 |
| | | 34czUWokKkgt8rVLbKgk33mNqAeggc6Xou | BTC | 0.05552383 | 2022-04-12 18:55:01 | 2022-04-12 18:55:01 |
| | | bc1qefr2h9l8v3qk0nxdjgqxxus0lpvludt96vae0h | BTC | 0.05541406 | 2022-05-18 08:28:57 | 2022-05-18 08:28:57 |
| | | bc1qvc6quxxkqhstqr9qshrshyd5ed0zj2t3sha6xz | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1q0usp0zqafgf2d574mazy7ssquej75fpmvdc8eg | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qpy0uu9q0xy38nv735d84kl4zdxudevyef5lwcl | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qypl8uc4qk7f5mw4vt58plu5v7u7ggar2jndacx | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | bc1qhp3p9x0k8ap4rkflpsuqtg5su60cfs0dlfx3xp | BTC | 0.05478177 | 2022-04-17 23:56:50 | 2022-04-17 23:56:50 |
| | | 1DqC2w2dAs2B3AoWemVEKSfZnMf3DrB4gM | BTC | 0.05463582 | 2022-05-02 07:29:58 | 2022-05-02 07:29:58 |
| | | bc1q2v633j2vq28h7khcsapxhnnenq65u5py7g4axz | BTC | 0.05398938 | 2022-04-20 16:26:59 | 2022-04-20 16:26:59 |
| | | bc1qurv2jjxvfnw9l89k7v96kpu65je87whq4xwx4s | BTC | 0.05389866 | 2022-04-25 13:22:26 | 2022-04-25 13:22:26 |
| | | 3KGE2WtHiUVhpaCn4hNtktTwrH2446W18n | BTC | 0.05375037 | 2022-04-08 16:42:04 | 2022-04-01 21:22:32 |
| | | bc1qagef6vy387965ud0qn6ur4qvq8hvrfgawhwfvh | BTC | 0.05359520 | 2022-05-03 16:13:40 | 2022-05-16 16:26:13 |
| | | 1DPvW4Qkxq9UA7owPxr7wC8pe8FyTFjmEj | BTC | 0.05334858 | 2022-05-04 23:52:31 | 2022-05-04 23:52:31 |
| | | bc1qr7z87lsz66k46j6udpayktxns684gk6q7ly3kr | BTC | 0.05334420 | 2022-05-07 18:40:25 | 2022-05-08 18:15:01 |
| | | 1NiLToZ3tGAQv53SwScxbDh7RMu3ie74KN | BTC | 0.05322687 | 2022-04-20 02:58:02 | 2022-04-20 02:58:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3Q38hKbvXy8xvoxmufDvLQ2hfaxQ9oiasb | BTC | 0.05318203 | 2022-04-04 00:58:03 | 2022-04-04 00:58:03 |
| | | bc1qkegcl3f36w9d8c0x6v67re7r6u5laukr33hzpc | BTC | 0.05309366 | 2022-04-08 22:17:07 | 2022-04-08 22:17:07 |
| | | bc1qwd6zynkm7fl8ta4x4mfpquxsh0tdy249z0v27v | BTC | 0.05307907 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qe0evz0xxdj34dkdlkg5085cwmkxwf93rsnqpsz | BTC | 0.05307907 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qqzaaxrr9p8avftyyn9tw2y38wfklhd7ssm5l89 | BTC | 0.05307907 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qxpm5huuvcv27kpd0zkw2njmksthjdqjgh92rs5 | BTC | 0.05307907 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qg24an7x4y3eu0qr98qpmyf67pdtd60exkh7sla | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpe4jaedkk6pmqp9zsacju68uferja99d67qyfq | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qqgh09j2933lqh32slpts82acsxtrrhk50shghc | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q22jctc8euyddnnwrcy4fwzkldvnzrgykqzdst9 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q40p793taeuknkfed6a3w9kpdse279e47tgcc7t | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q5z45lrh2wa5dp2090vhrfj36m4v2v0lm3srgh8 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qexawh7zmtmsaqtxf6afmt4206h6qy4n0lkhlc4 | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qkmu8l4mhg2ntvs95rh84l967czjnmxjn9tl8pu | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpa2jtd9nvdu5w4zkhvuhndf77qlt46u2cvmrpl | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qqdrr7w8aph8gz8whmj6muedqjt0j8g6yey5s4f | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qqtyldxty4fj5cq3wn0r6vce4nzfqqaz6430v8r | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qts4gfy7mrf8jq7n7eudae9w9hze02ma0zdnlhe | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qurglju37nt36lslfxms3htv0h7jk8p0xudcd6f | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qysnuzszrwk6axh543u3rfnvuf7wfxy734e55qr | BTC | 0.05304729 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q5de7r9clm578sfcj3lvs5v7mymck3zw6htfgyv | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qcq0ygnxtp060ynkj4f8rx0uq8fup9vmj3ujuns | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qpnav0xcfg964guk7fzwg6nfncdarj9jlvtwz8k | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qxk65xa0jssff4c45temx2a8fnh0h9c003z2d45 | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qudcmrvhjl86d7s8706gr9lm9jpe726g2jcvan7 | BTC | 0.05299765 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q6l8lsn4kttlvpc3g6up8t25f75s0nr4gj5k5jk | BTC | 0.05266181 | 2022-01-19 19:14:15 | 2022-01-19 19:14:15 |
| | | bc1qutv962rncmm5eamguuf4nvnj6mw3dkw9y9j58e | BTC | 0.05266181 | 2021-12-07 17:27:31 | 2021-12-07 17:27:31 |
| | | bc1qkfv5r2l69ujfugfrjrlzuzp2kdaykgeg2lrn6z | BTC | 0.05227597 | 2021-04-07 17:00:34 | 2021-04-07 17:00:34 |
| | | bc1qscaehsm5dmkkje3nnhcscaan64awukhzu4sg74 | BTC | 0.05216759 | 2022-04-18 17:47:06 | 2022-04-18 17:47:06 |
| | | 1BdrSQTMTJpoAL9pZ4pvhJT95y3RGMJBcd | BTC | 0.05214514 | 2022-05-12 19:10:37 | 2022-05-12 19:10:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnrnsgsc7k2j9ny5cp5a3rxh7a0jtyhm86ln89j | BTC | 0.05208091 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 3JQM2MyMhHPJyKFG7KSD7cEqQMkWd2oNJG | BTC | 0.05201117 | 2022-04-03 18:17:30 | 2022-04-03 18:17:30 |
| | | bc1qa8zn6ck0ylcx7qgc3cvunwtfnvsew7y442rzt2 | BTC | 0.05197380 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qy8mgevgmdee6m4g3vq6nrjfykmgpznxh27j8de | BTC | 0.05197380 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qkg9sj34zufjgure79k9z8wgnjywu8rrwykjxqv | BTC | 0.05180817 | 2022-05-14 12:05:25 | 2022-05-14 12:05:25 |
| | | bc1q8flhnhv9tj7m3twv4srwse403crdyvzx35ral8 | BTC | 0.05114296 | 2022-04-22 07:25:30 | 2022-04-22 07:25:30 |
| | | 3AZsTPLUdnnHCfyjTwp75Rj39x4tG7wkDD | BTC | 0.05087538 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| | | 32XidQfLCXJXZHakxr9jrouEYBDiP5DTaA | BTC | 0.05057896 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | 3GdgqthN4pnVnBXUEgxGHxkJTQ6DWLqk5d | BTC | 0.05037423 | 2022-05-20 09:00:54 | 2022-05-20 09:00:54 |
| | | bc1qxgkjjen570fyzkgsqy84r8mr3fu4jcgfqekwuy | BTC | 0.05017788 | 2022-03-31 00:13:29 | 2022-03-31 00:13:29 |
| | | bc1qgddrfp5wxv43hjachc5r4qy3hhjw8uqhdrj2m9 | BTC | 0.05015424 | 2022-05-19 20:36:01 | 2022-05-19 20:36:01 |
| | | bc1qljjya2zklg6fnczy92avc0uq555y9m4dr7qx9u | BTC | 0.04972405 | 2022-04-06 10:25:32 | 2022-04-06 10:25:32 |
| | | bc1qxce9w8kx2dqfdgls32gg40kr76h305am2hpua9 | BTC | 0.04961896 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q9kdqeup8nr9z6ehxfftj2snw63m7jm22f46vwp | BTC | 0.04961347 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qtz8qyw27h75tmuzaek244qyvzcz2c4f9wcprhg | BTC | 0.04909735 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1q6qjzt9smuuedl05wpvsdxefl4z3xfy26s626cl | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qfxqtxh6zcq959hxfzrsy3k92gzp9qrasgn32mq | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qst0dejgcxx5hyqng752lzml56hk4hzdc35eqha | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qxqj2m4rqe2l5ma7s3q80an5mrp2d0mx9xgnrat | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qyynsk3xcyryaw9h6ms9andnt5zsc3vkm7q6sjl | BTC | 0.04883305 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | bc1qgm05ddh2lvft9xmtrtjxt7zju4urv4w5trz95s | BTC | 0.04883304 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | 34sBdXjbQdb9Km4GPaTakV3FCqudpjBQfh | BTC | 0.04878441 | 2022-04-19 23:59:49 | 2022-05-02 17:40:46 |
| | | bc1qhvlukjprg5qspf5kv0rws7qgjnqxfu68drqacj | BTC | 0.04872311 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qjeu8hjgektzlfncsydfx6p8psqgfve5tx9c3rr | BTC | 0.04872311 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 1D7ms5Uf5rvzN197rcmrN7aPGFp5pLGsaD | BTC | 0.04851124 | 2022-05-02 03:38:53 | 2022-05-02 03:38:53 |
| | | bc1q6yh2atkwcn7nwa8a27t3t03k90aahdddjm2n7n | BTC | 0.04847765 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| | | bc1q437vtqfheus9z7jarlq7sv8zzaqmklreg69m82 | BTC | 0.04825338 | 2022-04-24 13:50:00 | 2022-04-24 13:50:00 |
| | | 1EK8VtadUeSb2ewJhMjQvipoNQBedxF6Ax | BTC | 0.04805345 | 2022-04-10 10:34:45 | 2022-04-10 10:34:45 |
| | | bc1qhlmfly8pysvxju45yxtgk8aqpn3vg2wu3e988p | BTC | 0.04799528 | 2022-04-10 16:45:26 | 2022-04-10 16:45:26 |
| | | bc1qwu09flvze66wv46a0szaeewqucptw7gu8fgvtjf5fl | BTC | 0.04797498 | 2022-04-29 21:25:52 | 2022-04-29 21:25:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrrcqttewlnq0ppd2z5yum6qf4jgfxg97nkmmqq | BTC | 0.04796709 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| | | bc1qp5am8wvwde3th2u0q75d7q5djsq6g42xlfu7du | BTC | 0.04795740 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| | | bc1qusqce3vum2maqfce6dvu93lapakpsdwsu6vswk | BTC | 0.04793789 | 2022-05-06 19:09:57 | 2022-05-06 19:09:57 |
| | | bc1qm94s6kvk9jl8snef897e7099f8l9m6ahunahuu | BTC | 0.04762396 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | 12nLBytwd4Yqj6kULaL9BztYDN7MTnAAEj | BTC | 0.04748992 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qd2w6m897rjp4qxtu5l43mg0udqgqudw4hw0ukq | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qe5p7neqjsqjfpwdng2vygynecnlqzugl7k2jv2 | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qzxed6ch0hpun53vvmw9zwg2xuuzsl35fkuypyk | BTC | 0.04701780 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | 3DefrAaxZJw182SoVgn2NtqWZpNdPKLJCX | BTC | 0.04657020 | 2022-04-20 04:14:28 | 2022-05-03 04:33:59 |
| | | bc1qrpaj9wyvgesxsczheedxhg9tn2pwq0aupq5m2r | BTC | 0.04594152 | 2022-04-25 12:12:40 | 2022-04-25 12:12:40 |
| | | bc1qqzrdnyyf7w7ztp9m6jz4drwkhr4zpjwqemlwdk | BTC | 0.04587455 | 2022-04-12 00:15:54 | 2022-04-12 00:15:54 |
| | | 15DdsAT7h7NyEwUihgyHWX6g4J1k7aZDFT | BTC | 0.04575317 | 2022-04-13 17:50:35 | 2022-04-13 17:50:35 |
| | | 3GX433WJ4Sp9DmFK2vT6QpEnjJ817QEY3x | BTC | 0.04575317 | 2022-04-12 20:29:53 | 2022-04-12 20:29:53 |
| | | bc1q2j0em804uzyzf72nz2kgjtl3sh2adaj8gzxmuj | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q3s0a53vr38yhh5yzxjwcx28fw399x0wr6ne7e3 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q50w94mrvjn6jny2thpsnmhd20q3lf9tcxltgng | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qde3ngu0j2c7yn9ekhfrxmaajvlm7f5ydhjmc72 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkfav73c8t9ekz8v6l4wjshaegy4lk2v6klraj4 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qkxa2pwsppffca409j8llfu83fqnt37l53qxnmz | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlfx782nj3apzez5aewqxd2cu7rqsxwhqy8hm70 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qm3e6zxh7anauwh38fwcy9vn8pu8mdnyd8wlx0c | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qmsgzdwse4agp84ueg6xaty8hcrn84cdeqyd8vp | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnkt4mhfkg0zgxpjyc374rppa76vn404z5xhx2v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qnm9492tu8533lpry4k8j0tc0u2m3fnms3hr600 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdgt3dglc3h6fyc6kg370awhayympqkhx382dr | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qqdkyhmhewdeqa8226qthma7q0q3dlp9x464zxw | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvsp7vtlh5rrt6u2c3kxjf2c8sv6etn6wevjl60 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvwsmw9rvgcd4jpnryfsjvavnrq8x6fj9t4ty85 | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qwpcdkva8esmlhyk8d85j2kgrqm7ahahe52aq8v | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qznr68a4qumlgwuevk37guu00084dwlf0yql9wa | BTC | 0.04575317 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 16tBBBexAeYJkrTRCVckDxm3PW8Pbfezs5 | BTC | 0.04554879 | 2022-05-05 15:01:05 | 2022-05-05 15:01:05 |
| | | bc1q7a9tgm738lgdyym07v2yq2pqcydgnugj4n6ht4 | BTC | 0.04538715 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1BtN8zP6e9VjwHcKtqa3YusTEdqodAMHE7 | BTC | 0.04516046 | 2022-04-18 22:22:16 | 2022-04-18 22:22:16 |
| | | bc1qseu9epppc4gka76rdvgj02dg2w609z8m2ylgr4 | BTC | 0.04484479 | 2022-04-27 23:34:03 | 2022-04-27 23:34:03 |
| | | 36bXgB4wzNRkXQ5hTcXKTFF6b4PcHvuLP7 | BTC | 0.04470540 | 2022-04-06 12:59:39 | 2022-04-06 12:59:39 |
| | | bc1ql6reyjlk0m596fp4llqcpp3ql88xpl7agc5pmd | BTC | 0.04447760 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qza3ju6u9fydr38fzlakst0p9j30wtw76l9gzad | BTC | 0.04400022 | 2021-04-02 23:26:24 | 2022-05-18 17:30:14 |
| | | bc1qcy42gg7yzezecwscmtq67gd5xj6s26pr4c230c | BTC | 0.04367283 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qaqdj9wy824xakqpyhqfa6xfsnssgkrzk7td79r | BTC | 0.04351520 | 2022-05-01 10:09:03 | 2022-05-01 10:09:03 |
| | | bc1qsrp0xsfpg8ue4n2t4ph2zjz5cz22x7z9690wa9 | BTC | 0.04322929 | 2022-04-06 23:31:00 | 2022-05-13 15:21:10 |
| | | bc1qtqyt2d4dr9nwt0an96lz9jz3n8j6w6ruahpp72 | BTC | 0.04311561 | 2022-04-21 22:50:43 | 2022-04-21 22:50:43 |
| | | bc1qfuqe78qfcmkul4t04nr7yw8pkv8t560dqmy4k8 | BTC | 0.04306323 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qhqggv0jmky7cvt8nz2pup8j7ygpj7elpq36jtj | BTC | 0.04254929 | 2022-05-15 13:08:22 | 2022-05-15 13:08:22 |
| | | bc1qsrphvwnjcame47cypysnrjsx8ze40tvqlyklhd | BTC | 0.04252257 | 2022-05-18 06:56:41 | 2022-05-20 07:11:21 |
| | | bc1qfrlcfe9zjuc97n4hlncujsxdj560ucvwz3qfaq | BTC | 0.04245271 | 2022-05-01 12:36:03 | 2022-05-01 12:36:03 |
| | | 1Nkcp4pmRG39iXMhLotUsfDZi7QwFFPWxj | BTC | 0.04230554 | 2022-04-18 13:57:25 | 2022-04-18 13:57:25 |
| | | bc1q2yzvv6sgekxjvrjrzmqecvjg65jgscmnjxj68x | BTC | 0.04192567 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qg3emgl7mfkrnpkp5vz59lrfzscyv3zq73f74fp | BTC | 0.04192567 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qpcgkp4frp2xhh08vuy4zyw7dzrnx4sg5edu2jk | BTC | 0.04192567 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qedz3lk67hnp60fdxdqqdx5paglrtcuwfwazj9w | BTC | 0.04192567 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qqna7caufjlh24wfear3qlhtcsyrtrkxmpwj6fd | BTC | 0.04192567 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qd85xhap6tmxx3za7tu7ytutcjru7zrmq03stfh | BTC | 0.04192566 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q5ghcqg3ld72pwqa52pqhadwu88ceverjwsdsd9 | BTC | 0.04180012 | 2022-04-07 08:28:44 | 2022-04-07 08:28:44 |
| | | bc1qygmz2puh05f7vrczsu2pxhawsxncvc87sd4ede | BTC | 0.04162231 | 2022-05-03 14:49:57 | 2022-05-18 11:56:22 |
| | | bc1q32s8mtpa9qqm0ry7y90yzydv088lh4crmw5led | BTC | 0.04142856 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | 3AqUEcRuALSipeYnzTsec2nTWAvtcsr1de | BTC | 0.04139988 | 2022-04-01 08:12:53 | 2022-04-01 08:47:09 |
| | | 1Brwzf32NjfacW74jxSpZgpEBP5ZWsSbGt | BTC | 0.04138557 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qgl4cwvfkwj97ymgl7z0lm2ggpu7mghzpu962re | BTC | 0.04102335 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q3jcvuvvz2fznu3664mjdayr7us3yzvsaxh6hvp | BTC | 0.04098374 | 2022-05-05 13:21:26 | 2022-05-05 13:21:26 |
| | | bc1q4hm2kj5nv33vw3lgk8n473hncpxv9tl5v6k087 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5r99gw6tvzt8vpu8s4dq7drq5myqhyzssthhcf | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5sq2gng6r3g3pf8r2u0uk43c0s5ek5zwjd7pqr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q7xzdt9u2p9hwld7ufwzknawemy9mypeu3u7z3c | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8pt9x8yc6597wzu4a47flykj3szygpl3davsst | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8s8pgcq0y2dsjk83rmlp9jvmfnwfvz8ch548ux | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qankedvk6pxruweuey3e0uhdja753lg02swrsat | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qck9k99tjegj8098fdapqmwwrxw740tzeqd7hz6 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qe0ygtz8c5j0g9a59u8c9fhml3u8vnaq2g3h0rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhkkryt66sc2e8wgyme9gcg02zt6jcdpp4ualzr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlszt9p0zqrymdfzk4yslxhtfuyfpfzemrketwy | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qpt4nvfgpn2uyt94zkuxyrdtq970fecdl9mferx | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qs2dtj53rdyhrn0ksfdmdv5pzkcfptp83ffa24n | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qsa5hfs62vl2hr6lqmplvej4ejyshc3kpsthq9g | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qskdtjjvuvv83ug8aw7md6w078s6yle7uvwfenz | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qslh7tfzgscxallvv3dj8ydqz9sjd8p22mgq6rh | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qt6578atk9fnwyqd4yhxuqswlp3msghqknddrns | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qu5avda03l4afqp260mq5tasy6fsn0ksl5g2rcq | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qudc09uypz053zz7aw6w6me6623xs4nnfhhvka0 | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qw0eg9958h2xrwcxzt7mggpwm8vz6cfehpt249f | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxgwezjnm2ycpyj6jcy9jcqsmyjg3rr5nakfkcr | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qykzqsxneyre04n22kk03ath0q6c8z754eyzxze | BTC | 0.04082331 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | 19tDdJsZfowovdkmDF8pjJHA4f8vAAcsEc | BTC | 0.04060033 | 2022-04-12 08:37:01 | 2022-04-12 08:37:01 |
| | | 1AbUSPmNPZJUSdgxY1futtPrhrc7jmW4A6 | BTC | 0.04028016 | 2021-07-08 17:13:23 | 2022-05-02 04:04:18 |
| | | bc1q5mpcgyhzwf3wu7udggt49fqeej8w2y54u9cnpf | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qnhgrrpr2vjntg8y2vf89reen7f4qh3mcufgvlw | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qgxcpjc8hnglhl867qydj363jsg4zz58v0eld3c | BTC | 0.04014369 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qmwjted488zzhu524zmn68yaxur64yuqttt4vgj | BTC | 0.04004721 | 2022-04-07 09:58:37 | 2022-04-07 09:58:37 |
| | | bc1q2krxgn2x5n3yey5m3nwv6k97nadnmjwf5y2qq0 | BTC | 0.03991460 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qayu4aee523km63etdfsqvz65kd7r7aa6xrws3c | BTC | 0.03959770 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qvzll2sfxr2glat35gvh8p26jqwcg75lv9ggjt4 | BTC | 0.03959770 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q94z0ypyz7nqshc4lz9vvwz56uvml6sl92vudsg | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qcdvxkuw0h3h3yktxgkag7u7709r455vf5dqjsh | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qhyd0lvz4gymgmwn4x8xurhtgmpampv9nhquvyw | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qle9tm9k74qxgs3h6jpcg75tt49y4sjpe67evzd | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1quluc9g6z4f4m25pf79t2eagzdhqpzsa4xm5nve | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qxk7tc4axd0c5pt5j8eyrvxrl3qzmhxklj52qaa | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q68e9w67ctzzcgzqv5vres0h02f7akgvjnpjxhj | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qpt9eg94295sz8r4d43aqrxa6044v36p4zyrunc | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qu0s5pn62ksvyya8ksypmqwq90rnutnn6ppycue | BTC | 0.03959769 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qatrwfsct9nntyxdqn5rh7f2vdspr7pvaep9p74 | BTC | 0.03948359 | 2022-04-07 12:01:28 | 2022-04-07 12:01:28 |
| | | bc1q6qmcf2usaa66x7ugx267aml3z5ks7xq6qanc3f | BTC | 0.03924240 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qnpjl8580mw5jswntltd6ptx7s2tfy020zcfn0y | BTC | 0.03924240 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qputeh50jv2j57rcw57s0d2r8svfpunpd39k7ww | BTC | 0.03924240 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qnqtelxflla0q6hffkqksqtj7xda7cd336rdudr | BTC | 0.03924240 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qpjjf375gakzsghgkpxmtxfhhupwj7945kw7pwk | BTC | 0.03924240 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | 18pGoeUHcZdcqNUALzVooTr1DTTWYZt9Qx | BTC | 0.03900702 | 2021-04-10 15:28:04 | 2022-05-19 16:08:36 |
| | | 31xhH1772Qpw2E83ZybS7jvSZgMbyKMjwt | BTC | 0.03896444 | 2022-04-16 06:57:23 | 2022-04-16 06:57:23 |
| | | bc1qceu87ax2dl7wey39q2f4kdtr49dtdy3dmkqt5m | BTC | 0.03891650 | 2022-04-12 02:08:47 | 2022-04-12 02:08:47 |
| | | bc1q2r7lmvjnxp0tap24x6f3z0pdvelj0y4krphx8k | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q5tvurjjd5cvl4zlngwm0tgt6mplqwn68m4ffan | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q4k6ydns37zcdyr54f7wv22n5gpkvxl6v6a6r80 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q8f90jtj3grueuegtpum7lmm5fl33us4nh002gs | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qf89gkxvxcfenhq783yw8ety0f9rdquay29xgmk | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qj5etkd9ryh9gesjhesn7asshf3d74xnzcwh3ve | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qk4da39jcqexz7dsaeww829kadgskecf5gm43jd | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqyunjhxqtj2c2admvvgjtlskddds4zwrjyjwg7 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qzv5e25ngvhx7yuhkkfnv97evspxyxxwd2eya0t | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q0sr9cszvdpvt5suxrzpuq3q3u35mmywe2fw0dq | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q48370p3ncgye7cr74ardv6sc5lqxcy9fd2f8vg | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qkdhr8rwn36zynhj2t5248074v2cx567mc5f7vm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkllv62wcqz2yhpdj8xe7a9f3gvrm2pxyr6hfjf | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qnnzefa7zhjlv8kww3l8z27hevtygjsl2a7mt6w | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qqxuvuscnyr0zkcu9ewphvtrflm23uranyskek3 | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1qrau4fnrzh3ghqf94ctjus5y6xr9qqhrcnzzdkm | BTC | 0.03857433 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | 13Hg5v9Kpgx8PobG7Eyd2o76LibJdykPE4 | BTC | 0.03821244 | 2022-05-11 21:12:22 | 2022-05-15 16:34:15 |
| | | 1N4ciwpni2LtZTbTJiFKDJS9fFbV381sXh | BTC | 0.03817266 | 2022-05-01 22:26:26 | 2022-05-01 22:26:26 |
| | | 3LZFKNu6xK1ankwXry9Y3h8brpkrQEQ1WN | BTC | 0.03816392 | 2022-04-24 23:00:14 | 2022-04-24 23:00:14 |
| | | bc1qdd0mwavu2s0y2amq3dlwxamnj24qupmjyy78uv | BTC | 0.03785348 | 2022-04-07 07:44:37 | 2022-04-07 07:44:37 |
| | | 1NJhJXphS8vHv1rPGSzWUJCKFvjdVyt9RD | BTC | 0.03773951 | 2022-05-11 09:23:20 | 2022-05-11 09:23:20 |
| | | bc1q9u5285j4nyx0sahxvlnn8c5ktv2kqak0rzj5c8 | BTC | 0.03769523 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qdkf4rxk96karyz9k8fm3w4l8g43mf9q73ju5h7 | BTC | 0.03769523 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qzjytn4spnd5gvp3q6vzlfjagrkyj9wy9rn8zjw | BTC | 0.03769523 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qzzf8gakv2t7mwenxx69mnr6h2qq8r7yam3j9tu | BTC | 0.03769523 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q6wt5lgyr3yf2l04uesunh57qd6zsevu80qk8al | BTC | 0.03769522 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1NoeNfqBxhS1BHuLk483wv1DKHDRefjYW7 | BTC | 0.03760716 | 2021-03-10 14:29:09 | 2021-03-10 14:29:09 |
| | | 1JVpq7G4eg9krVeufUmrkS3bMPwR2LRPez | BTC | 0.03758381 | 2021-03-09 15:26:54 | 2021-03-09 15:26:54 |
| | | bc1qqvwzrxa0w20utalalzawqa2cpxmxaz6dacvl9l | BTC | 0.03756014 | 2022-04-23 14:09:12 | 2022-04-23 14:09:12 |
| | | 1Cv42Ehc58Wng96ZrygtAQoW7V3TAHfphU | BTC | 0.03748524 | 2022-04-11 13:46:01 | 2022-04-11 13:46:01 |
| | | bc1qdjnpqm0chmmfdt9un42kzpsj78tcxw3wz0qlw8 | BTC | 0.03734940 | 2022-04-12 00:14:11 | 2022-04-12 00:14:11 |
| | | bc1qqlht93hgst2gzt2kgnusxfs6wnruqvav656q56 | BTC | 0.03732246 | 2022-05-20 07:22:31 | 2022-05-20 07:22:31 |
| | | bc1q39tqmwwz752k5fqaezdt76p7lx7k39mjqkk8h4 | BTC | 0.03730843 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| | | 3HgSD6o2tis8PMzRRJXVKeg6ohvF6BWy3t | BTC | 0.03729609 | 2022-03-27 04:08:58 | 2022-05-04 07:57:21 |
| | | bc1qfnd5ngkn3cz3chtz2hzacs4vgps4jm4yg47d3w | BTC | 0.03724173 | 2022-05-13 04:02:19 | 2022-05-13 04:02:19 |
| | | bc1q6lr6afn9ujsnzpjxzxsehr36k8438yqzujf037 | BTC | 0.03697862 | 2022-05-10 17:12:58 | 2022-05-11 03:19:31 |
| | | bc1qwwch8hdv0jzx7e05d7h8y7awpldu2eyd2ek7ar | BTC | 0.03672059 | 2022-04-28 22:54:53 | 2022-04-28 22:54:53 |
| | | bc1qyql8q8vs2xjxjxnfhlxc7jlc45myjgl4hq6cz7 | BTC | 0.03660081 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1QHdokSCB5z6cUTzKuq71wosrKctVdZGTh | BTC | 0.03640678 | 2022-05-11 08:32:10 | 2022-05-11 08:32:10 |
| | | 31snV6zAMDhNXdDgPCr3GKGxviHaDrmZ2Y | BTC | 0.03632670 | 2022-04-02 14:17:19 | 2022-04-02 14:17:19 |
| | | bc1q04zrnl4g0xf4h8zc0amf44r9qczsm5m52fncnh | BTC | 0.03627789 | 2021-07-18 01:52:20 | 2021-07-20 03:15:51 |
| | | bc1qemr8f3a2g589vu879twlp09gn60tx78pce0mmg | BTC | 0.03540055 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1KryTWKL4J9hv8tAsnWCkMzZSqpm6AzSih | BTC | 0.03521659 | 2022-04-04 04:30:20 | 2022-04-20 04:14:28 |
| | | bc1qdshusk587umw82qujcpe5stj8kuy70erqxcwam | BTC | 0.03516024 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qncl7fwexgylne8wlyc59w8ppwer09vx2dvhpvj | BTC | 0.03503224 | 2022-04-13 22:48:01 | 2022-04-13 22:48:01 |
| | | bc1q9enkja8spw5cuskmvxpznzewcmv3dcfvhxrtau | BTC | 0.03489944 | 2022-05-19 10:10:10 | 2022-05-19 10:10:10 |
| | | bc1qxtxucrfhlpt4yl59kamdyym8uj93hqp64m2kwp | BTC | 0.03436409 | 2022-05-06 23:18:07 | 2022-05-06 23:18:07 |
| | | bc1qhke5wpy7teah90ncsqaraft5f4ll2vkp54fkdq | BTC | 0.03428185 | 2022-03-27 04:08:58 | 2022-05-17 07:59:12 |
| | | 184LF7qjPYApu7Qpm3ddnex14ks6hcvT2C | BTC | 0.03418127 | 2022-05-18 19:00:59 | 2022-05-18 19:00:59 |
| | | bc1q0dt7xu25360um3eqrmuuulm2w3ynslln0mmlzg | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q3d33zm90v433n03apfq3a442z5yuykmfg6uth5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q408sxu87le29hvvn8hlju8lvhaa4mfgg4myfsy | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6f8jd70uh99v3wj0j8dx9mwjg05pqq29crev06 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1q6jmtw0g7hgydeq9yh8pxpftus6sfq2rlx4xcss | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qcrhjvp79xaqhn90ydsusnpne0tpdqg5tzckpfw | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qd030448c2wgdqlfgkdcd0us8g59da0k3dem6ez | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qdlh7t9p894h2nrndhygkukg8lpn3563s5mljuq | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qeda5uznh8tgccz7nzy9e2fl2zjfzcqr9y6w5pc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qgkdgftuahzw38mxjyz4q4mnqakdcn3cfdp6nem | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qj6ejpgpm60v6c5r7704z5kc4sfmc7tc3h6tmry | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qku9fj5weuanf7kqwgshw759rhxtlv7lvdzvm0h | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql6ww7ec8v6wlw07jr06hdrn47wfcs42dlexa7w | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1ql8jcpaq9l3f0mzwu5jvycq2r0q4ywqncqmeeet | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qnn8fmffs8ptpyg92sujwcsh34qtkkv4x95v056 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qqsqjakzwvjkuyjwtldzk685k2qyrmv5wd9ctcn | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrr20s7retc2dr8lmrhsaer87xyy6555sdqgjcx | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qv85h0gqz2cpetsda4jyehdnu2kp2ey562nfrge | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qw8ee5gthuc4d5rz2d42jcxpu06zhz50away5ah | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwlnzd27u03es89uvhvuawk8ynp4l8j76gjpyw5 | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qwqakhf9xtm0hxknte3hkcgq3kkpqjafkf2h5cf | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qyus65taxw8wgygavehalh79uhk8hvsqmhcuzgc | BTC | 0.03412809 | 2022-04-12 23:07:18 | 2022-04-12 23:07:18 |
| | | bc1qrl2480kln20s4kp2wdxnnlk73c2gdhttzegg0r | BTC | 0.03401083 | 2022-05-14 17:11:22 | 2022-05-14 18:46:26 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1M8Cvguh3AcKAKUy4Cgqrd7aK3arZx9tNo | BTC | 0.03390891 | 2022-05-11 08:54:08 | 2022-05-11 08:54:08 |
| | | 3FyXGYSeFxd9UdJEvMoGL6zirRzBQFx6L3 | BTC | 0.03384811 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| | | bc1qd2h0tpxdd4ee4kdaczekpq767v8vl7m7l6v2c4 | BTC | 0.03362903 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |
| | | 1JdozkHhK4rUy7EYkMQ8G9wHqY7QaoD7bq | BTC | 0.03357465 | 2022-05-02 00:59:08 | 2022-05-02 00:59:08 |
| | | 3AgZS823jviZJggC9YwSoea9o9EonVWa3i | BTC | 0.03314122 | 2022-04-08 21:38:13 | 2022-04-08 21:38:13 |
| | | 1CzwV4YKFMV9f5M27Zf53HgoZrNXAFcVgQ | BTC | 0.03309905 | 2022-05-13 06:19:32 | 2022-05-13 06:19:32 |
| | | bc1qqnyx2x6thk5vf2f44208hahx82qr9u8nfsag77 | BTC | 0.03288887 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qynzt57lf7c3pwd5mysgujhk6d3vzqwamvgn52p | BTC | 0.03288887 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qpn4w9peww00qj7nm5rnc3ps3m4dwph407jwkq | BTC | 0.03288887 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qt27pskew57cvpshf8eflcuwf89x3zk9kpny49z | BTC | 0.03288887 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qrqwsw5p6s5ugxu6jxvml5fm2rpstrfe0lpw8a7 | BTC | 0.03274919 | 2022-04-11 16:39:26 | 2022-04-11 16:39:26 |
| | | bc1qyzlhcwlj59gn9lhu66wkkrsp26crvhk9vxwy3l | BTC | 0.03222989 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1NjfsPVwHippjcZUU3jMiGs5WoUE4LDeGQ | BTC | 0.03213093 | 2021-05-04 09:25:33 | 2021-05-04 09:25:33 |
| | | bc1qce4n2f76ca8at5zfngcnjxufz36hl4qzdqsx0q | BTC | 0.03202342 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q002kdefpyzkx9a56wd044vfegtejpg209fe00m | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q00rqcg6a32rac0t0c7u68gndsmgt60ehgpfw89 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q03dm2dmzrlmcwca55zjg3araz7ene247xkf499 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q03wp9rm64mgaf8dluv02705snavpvckyg8fdqe | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q05n6ypautmtzqzr22jgeu80eulhw0jeerp3asx | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q077sst34mk4yth8ssyqmweaxg4pzrn8m0v3040 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q07dvreegur5hku3zvvje7kj5ffd09kll7ydg64 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q07e3jj92rxrmxupxknaeeqrqrjf7yx4f7g4y7x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q07wymh8yc73pyc5aakwt73l3ft8k9mmpjjgjwl | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q08jyt9wpessyur3j3tee59cev0wv84g33ty29t | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q08zfax5qrxdrzcpt9gmeze0t3xl8dc93e4j0jr | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q0953tgee7pdqm6kd4qfypc4ascnvqm4awzh4sd | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0dal27p6uc904a6w20z7w7jtszs0qxyyrznkm4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0e7urky2qmrlgccjj40zpwtra8ewmf32cmaaa4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0ed4ulffpryn2gjyx9qsuvkggaadadxnrwcz3t | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0f27w4j5mf3xvywplnacjx0m430kkvtkpz299q | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0fm8ue7yzkw489h5p7mxavz5aqpqq4clhu9grl | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0fyes947hhxf3gajvqenh0lrchh7vfylda90pd | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q0gky4ewcfczmlj2jyvs604e34p28nc4rc4qwjc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0h6j2mef9e4wz44rlc696sc8ucu2spzedpzj6l | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0jlhe0dtza8p3czgcwxu0lk3lrenf4mupz445y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0klgk4dylhq3c3ygw3kc9j4kqkq906yv22ghnr | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q0ll3hxf9e00ncrlzcv0aqkjq3eperaudu4lhyd | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0ll9adah493azvwu0l4aldjxrl5dt86a0l0h4k | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q0lukau44us6vd852xdvh864nxg4nm9hwy6vev8 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0m2ngrlj03ka3mgxh8nnt3ymtf8l4wraqes402 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0m5vd9t5qrlcz07lnaharwqdvv0lyta99q34xf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q0mff7w4c308s9uz0hdyaxwlagwgpxnsnhe73x7 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0mxdhg8feklsalp0w55pdy992vj0j3x2xjkn38 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q0ncxkwrrwah44whwz836cw7e0n6jevg5vr2gnq | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0p2ngagcd0u7e7xlrudn8at9tt66y8ngk96cqr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q0p44ks0ygnk39um8sjyrukeexa03d04rt0aaum | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q0qt6zept284zwflpp95sczd0c0gpcqe9adgm5x | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0savjfxt0n0lgegkp520uv7000mdp5cm46ruup | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q0sy6jnhs3zqdn49hgqsaalnz3mps7hc2e6969n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q0t0jeamcp3qzr37nydqrv02z65ww37j7ga9lr9 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q0uej0mgcwyzg6jllv7mz0c50h20hcjxur9swcz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q0wpw3slwwfgce6ne382v7tjplgt5gz3jy47plv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q0wqw45yza3a98npas9mg6kzclt96ng7qnuleas | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0wwrr56vrjuv7hl36uq6cx9rfdvsk8esmnyd4e | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q0xwsk56tfmmrfasua854jh9ureka0lla9ukjeg | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q0y8ehz27tzksq29nlnhlcf684a7dt5talh954u | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q0ydwqc2wr009w42z28l4zy2xdeqp02dg5rlyr3 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q0zfttuut53ptcv8ldysx97ld5mp8frtpvc8ark | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q20am9g3mdqnq0ujreln7lchdpvf2ta4p0hkdf6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q23g9n4yvnw2k2cy9p8jzmdlffy05yenjzl3ufm | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q24p9pxyrza6q7umk6z68myhgmx5n6ne6l68grl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q25anpfxhg30cmcl3256f3gzgj33um6r6fnr043 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q28vgkym3u2md558urnqmuy054fspp3gem25cyl | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q2cd5gj2urswlfrpskugffy7xvxyeastnc5jf6j | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q2cjvu05eesnnf7dayptaqsmf2j3967xldzu5yk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q2dx8fmqkeyfksf78ajfqq8shgkq2ux0g78u48j | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q2dzqhfkwq5z9dtjkcr7vfu2kxrg053gr7wcvxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2fkvvfspezzh9ja8gxwzd2pg5jdxf79mvnpu9q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q2fyhrtn9gdn2dcl7gk6lu7l05vcszes58kpdrf | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2gungh606jtyzv5x5xs2ef8q7724t4fwuk8aah | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q2hmlsrw54c4e49l4y464ha3khmd7pp9allnpjt | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2jnls225k8yfmlr4yeyu000y68ue3uv2zq30hj | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2ksrjhppqluuczs06llayc2pra7l3053zhjkgx | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q2ljnjal55saevxc5ymev9j7uadaqpnhcegyvq4 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2m53xf2lp7s04wldzzzytz5pnnjujvw77585fs | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2m5sse3y0nggs88qsr9pkh4kyxmh4cdlnzq6jh | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q2qndglh4me7nmrwrpdam0jdrwssct9jkcct7cq | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q2rwl34fc458z2c62chch90hhgf3eq2alftxy30 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2s59xysd93snapshxg9n0fq57h7k5yyd66kq8z | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q2tcxrd6rlnksemsd9t3lqagjg0dk42qwu396wm | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2telfxuf8mcyhvukrenc0mzxcrk4z7j44rkvr7 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2vjer69fq3tm0vvuhg9vs6lnsmrcswzzd34hgw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2w0uh5g0l79nx8n9g3auxuzlrsq7lydv9gfl33 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q2yztea92hwywamk68s2xky8w9axnx2pqrp309u | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2z7gaqz5dtkuv3ll2n7nygcgqzg4yyylnyspxy | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q303jyx89qlczw4tjelpvxlepnyyy2qyzzjszsf | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q327myw2qz7y5unsc2a939dm7ew4rhncz7s8pre | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q32e3kz0x0glf90fqkn8z0p93x5y7tcqw78u8xx | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q34d08qu5zfxqj2u8tl3l7qtw7x6f29ltqw8nec | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q34fj9f3j7yp87mwnnx3dapeuqu452hxn6frkj8 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q36pgvywrkzx4tvez680v5da00ehg6hqs370l92 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q37002x70sa8ws7yprjvhtnrskecl47cmc0rx89 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q37alxl34sal5mzvr3dfkgk7q9hlaempna0qffe | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q3998hyevtgmw9wx2twa6hxaql27vq6z775mr0n | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3a4hssnmwd2gj00lexf5mw9nrmp6saqqlyauk8 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3azj4cka4x8y0dvwvx9mtl3ug2f802ehvyvh2s | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3cf3ktf3thn6jvwmgn8had5g4j7jj2k5k4edv5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3cuu5wrtpetj3ngv2gszn26qjnyn2qqn8gd4gt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3d9929ytptkk5urt22ehdwcf7d80xnstfc9qsp | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q3elvpnnqpqg2wss4gd8vkqqdc8dx0500sh2ykn | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q3evnpqgnm5tdafrzdky6enyw58fd6ydsf4l3nd | BTC | 0.03200000 | 2022-04-22 22:42:55 | 2022-04-22 22:42:55 |
| | | bc1q3fnsmz6acnxnzpjhd2her9vv8pg87gdwtfs7aj | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q3g3qh8l9xnathq8m9sw9ql40pcwpd7ettd2sn7 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q3ge7n7qpwvehm58pfdsy0pw6s8496h39p8ysv4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q3gyfnh78zwgxwt9p5daht6a32h82v0mz4aw97g | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q3kvfd4guae8ftpzswgk0090ehj3thr87gxaa5l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3kw6ut8wjsgp5fh80npz9y582l3xdnauwfhh6r | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q3m255at3nndj2nkw8uxy433uljjnv42c0r7quw | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3mwzkprl4jmhy0eny83uaz8w2uzx23vkjlllps | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q3stqasq6j9f7rdrfamptwde4u3z0heprcrgsjt | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3trjg0wz33j9l45t3d7xyvg5s69w0cmnaz75ve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u0sak5704ge564gua5qg30uhvt27j38dfvqn9 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q3u5hh5d5aag30rsjjwagy5xvskwascrxjzeyre | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3v9fnz7z52thnwu9t6vz0vu4ahnum9ygxapq24 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q3vjgh00n700effcux43zwm6zdfwwn4p9smuekq | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q3vttahar6tjgy8gkj2ahdju2n8y0s0azssr65k | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3wsj932392vypcmh9yvwpq5v0dc63fvn2lfqqn | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3zduq9m5rv23jmgpa7dq3kyg4audsgwxttdp2u | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q3zzt5eyfh9p777rzxzx7053p0xhgm07ng3t288 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q40djq9d8f0srjv23j20953e8vplful7y90996m | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4258plmrgtp9wfxr0rf37mtptmr2kut3v26c99 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q430g3rwrar0t3jhalggmhytg750msw8wczl4kc | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q43e3yayxws6rcq773rxxlnv4fdk6wtlurtr245 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q44n25fn2923zty9vmsudkzef6jmatx458vxwt0 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q48nr275eqkdufzzvq57nusghfta8404vepv9x6 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q4cc8v6n68h4fza6hpnrfdqg9upd87cjjxvm9uz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4d50egst2ynsefl3vcj79v0vdj8hjt9dv6trp7 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q4daexft9knz65jcfn2ufahcaf2v0gydpsxnwn9 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4dqpwq3pyaud8lqxavvlcepqquv892fhdlhac5 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q4e0nhuuhv0g6tfdgxm0v6jdm40tr3z6lnlf0ad | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q4hlz67c7act6a397d6n2s0v7gas8nr8uqm9plw | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4kh2ay5742qm4knxtxwcyqyjueq9fml60d8tca | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4l4t34rr379r0puysf5eyxfp6x2j6s4m4cedcg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q4mczy7yuc4qe885l77qnw4vlnx69qwttdhhcs4 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q4ng77nwghp343h5zag6as425n8rzv0q4agj22z | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4nhedujnfm9c7ed7ys2d46yskarz3m4k0rfx66 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4nt27v0tznylrxnulf9xgffkyy3lkht9dnmvaz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q4pcsyjln8cmfg0p28h6v9qqwhvgmarf7gdqslm | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4plj5hvj36qnne4l9mllet86ynznqmhftv05et | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q4pre3n70czwl2swyv8u9ycu57h3ewxtv66cfhy | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4pxjh9rhye3m46k8wzq6340rhxhdgf356cpsqz | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q4rxdp027ue6qc949awlw3gwzntv4k8ssfl40su | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q4s04t87ay93jntuemskq6x9msfhtrlgxn7ea2l | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q4t3kv0y8asx6p824k4j2z0s7xyhj3vwpws6xsg | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q4ttgtgrvycqqc2eq2hvrh3dy6lzjmjuaxa5u5z | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q4vjev2sqsajy8dwfwpef9j7t3ukz389g4dn39w | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q4vmlp8mlml5jv7u9x70jzu5gwywc472f9ar0wt | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q4vqsu90qhjjczvfzuypevm2m9hy7tq853av27w | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q4y4c0dfkcnv9pqrx5c4y5xunu63cfy94xg9z79 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q4yd06ata7xnfwhnxjxyxpd8ef5my9zwuyycknz | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4ysdyxkwxaaaeptha50v9xwg9vfup335l0ykmz | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q503nzr69zsv2x6ujhvauwzs2fpyu5d6ycfq2qr | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q50hyux47j3l3wk6jshwn4egqrjvlvvuylzgxpe | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5447s72ksrhnm3ulq7rm9g6muyx8psfp8mt2jr | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q54xfhdawgujnwzlptqpmez7mw3yqgzgfs6lru4 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5568h8ayp5f0xg4vy98snd3z6cmd8cq9343j6u | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q55904kxw5kmnuvnkucy5el0ht6madj296nrzzj | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q55skhkaf0v8ykydupv70ul4ay9rt9nxyzv9e0x | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q56jqfmt7wlh6mv42ey6x9e083x64584n848amn | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q579n33xalxxuhyed8ynnhh839rhns3d24mpph5 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q57g74062ufvh300lm5hpl7rxyu7ufmy8958yeq | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q594uq0dnlau9qh808wr5dg54f47pjljax6txm2 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q596e35xze4p6u72tpw90ca7urj0cmt4hw2gma2 | BTC | 0.03200000 | 2022-04-02 22:17:50 | 2022-04-02 22:17:50 |
| | | bc1q59wy79gzwe9wt5ng205er9yrfv6ep7adctya7v | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5am49chm4a65urnppgpzvrh9l9j7577axa5zvc | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5f47ltn5cetanegwx7xujuhnccz9ndqerv3ukd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5f53zt2atr6dmnxlnc9dpcm3kdynwdlpt7kv9q | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q5f8mtc5r990wger0tygnrvfsr79r2xtz6m07t9 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q5hfc64e74a7k2slsucxzy9l6yhqfqxfwcv5cst | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5hj3kfzu38rzqhck5zt0h26kc9hytcc950lklz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q5jy30rpppfmkhxfs9yu764hl2l9mjrkyh9zrvt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q5kvlt2v48kry2cjuytpdf92f900c6ey3zeufup | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5lm777zhssngfq2m404ysrq38j7y84mhpr9jnw | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q5ls8ds2w8rjj4gmx5gqd4hd27a8rms5ca7xvqd | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5nqcjey86qma2n2tx9dszq9tnz7pr5zpmtt27w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy302aw3l4f5j6ettc7snnkmgvafs2d8m7c06 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5qy9x22ennfd5xmaypyp6zwe5v34rrkecesj8m | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q5r304yngh67kdeu64l6efwm9eu43dqpvpwrhl6 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5rf3qwex65z2lxjmkclqa5lwpad66kkh9vxzgm | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q5u5q6getaz29fj3ay03eea70gs593hmqk4qcrz | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5uavg4sqrz3ve60zvlvczhmm75huwff3sullwz | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q5ug8epdwxvzf78z5gnfvrecn3gczmegz6dduzl | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q5ulhs4hln28wc4w9p7kn8qcq4us4v3qg8wjad5 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5uwf0ylzncufjpyt29zc2v97hzlzry24ehpfyu | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5uyh2dyv8ddr2376ug6qthn4kxeq88zrx8c2g7 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q5wfdtgvdmdh8l5d5nmv8n9ak6efg2u58cpqnlf | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q5wnj5hv6un65nu89nawpgamht3chrxl6u5amnq | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x6qx6z3sq2hte4dp7sl2htgdu6zkd0mrdfunx | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q5zyks8pwxvp43vmumq8p46ayjl466zgulgzaqn | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q60htv2rm3sqy5sj4tkqx48meqx8qwpqfc2es5c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q60hyfkenzax9j8a0jsztkl3klg2slrlf0rn624 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q60y3gfht99kymydqhlv0j2sawm64y7l02jhmdm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q63aav20748gvkmpztdapjg92f2vtzfzzk2m09j | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q63auk4zya8ywsw6ssneddez7jadrr7f6nw988l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q65z7zlcveqrtngn5haaglj25nr8kd6fy8h6m0q | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q66chwpfy7dtfr3tpcy69s2ljvla9gd8t62tzrl | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q67caec56dd2menl9wm00ne74zrusy23jygvlgz | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q67ntl8r3p0t6gax99z39nd0ka2vyjfmmv6kqxu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q688q9n48qtvh649rf594lgwjyv5dcuth92k734 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q68zh9pfchxjjp8qsk5qsm8wm2sgawd30q9skp3 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q6d3r2lr8pr7v843jugup73925yd2kdgv98cuzh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6flvwzpzwyq3ma6v0asl4rlgallyypjmvt9c0t | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6jsjaa07g7a6fny5vcyqp56mt0hffepq0zjhle | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6jtagyv7qqeanmq36aa6cmg8glfa6lct0l6n2h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6jx0zrnhpssaf3x4wqrm2th2cwyg8kxvr9fgk5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6jzrv33y9suskvnc5fyf329r7rkz0tkfvjwr0g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q6lh4khfx8saxt6sczmpmwk2sa6yxcujsmv4hrj | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q6mfxwsk7eveuh4u60ednqq3dpta2rax50vyy5e | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6n2lqazt282gss7llh479az9tl8v3qt68d734f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6palyrecf8apl3d2l746pgw7l9hvvwdnrvqt2z | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q6pcyskzalew6zgdy74vxyw4w8ptuspdw5ct3d2 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q6peertyjkglnnma2m3ef76hwlq66euj97w5nta | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q6pnjh0nk0m3grv6k49qqgwy4p4r04urv4lcf23 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q6qc0ul63fyestd008lc6twazsvvzymsga9h7dn | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6qt9agfehqxl7w6fjm4pvwffrhvqkxe2zelu6g | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q6s2ztwf64dn0zzhdmry5yasv4wm7srtqwxumty | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q6s5au90uye3773n3k92tcwuvelm8wy2fa7ml3k | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6t79xj6u0j3wxx2rzrhvtyw8nyfnserjj8xmlq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6wkyn9avq8ealmpgwyszksfjaft9zajh9h4f7r | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q6z4kukum9z0fqz05s999gqymslvl9l7z6ne7s0 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q6zmkyqrzc770jtj3u0h527pjfq2ldugwl44vl0 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q73p03mkqterdmwadlkn6uyagc6x5aa49huqdzc | BTC | 0.03200000 | 2022-04-03 23:09:54 | 2022-04-03 23:09:54 |
| | | bc1q73sa76jsxvt98ushllrmxrcxxl8m0u3xtsdphx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q75dnxrt8hpz2eg788nf8elasv2jq4s5ma9tzl9 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q75k9jz3lk6j300pfu5j5w8zd89jykp705akgcs | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q75v8utnhgrfykdvz7kx956x74dqzfjuj7aznu6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q79d7fcj9ng4vnhgql56ke653ksc4pdlz8fr9zp | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q79p5aa0r98yjqyuuraz5k77dt0snlxygw30gcn | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q7dmrxpt5pkvszdspf0p5ts8j8vkey4dyj6nyms | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q7e8c9cvezgtqy2myf66dxmufdhj74ganf7pd4w | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7ff7ktdy3dpyc67e284ggf7kku0jfpa7pxy64n | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q7g8pke2ppwunjth5g0awys2xrm9vaqmfeaa295 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q7h8pyxmme5v2tt8zfhfrcee4xuszmansvs6px | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q7hv98990e73c2n44dtcgtj4luaj48hmhs09zny | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7me6qq9ee53nnqldsynhwmwqgvy5twqws0c89l | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7mhm6sjjusmsj06t8al0w9zv5kfgsfnm3442xn | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q7mq480cazuyj6u5lmvzzmytr00wy6pe82nfja0 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q7ndfstated63nsgghhcx5wapgax7a3hh6a86jf | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q7q8glt56esh0uz8st8w78hjng67ku27uuzav7k | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q7rznh8709d5fcfguy4dx2xn4eq25py85nftm96 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7u4xn2u6ed0rqqn0md045fa6naa2qd9qfv3ljc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q7u8qh2mmzqe5gd5xaecazwpy5wrhd9xywhayc | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7w9dkd3gjfx88xwqe8mk82r0cdfwwaljwdnpr8 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7yttz6png20garacedamhe65uevj5pkwaqlwmj | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7yv8xsfmg0ht07fm9erd50fzuv7dxhm3a5shpn | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7zn0dl4znzglc3ywafp0h2h69g353ngc8hm960 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q7zsrm6x35dkra46qyyltzs6eurfcz6l4elw6fe | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q7zt5jc50m9t76xls5tkveuhce97zhtpaefcyms | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q80f24dsgrtq5z3nrvz3595vxxnm5lnzeedgx66 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q80k5e3l3hd8kyad44kqfeldhkcpmqtjw9k5gya | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q82wxvx7tew3e3vdxf097fyz2cg8pfstx5u53m6 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q83kn8rague048e86hk6mse4jjf7wu3q0p6t4gu | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q83tjnpsapuryy2j94ranz65vawdkw33y8pqy7c | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q83zuv0l7rnfw9lfd7yk6rxq53c9dve7dd3twcc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q84ekwkg8u0nr09pakm3cp9ajnnvg3qrwfaw0py | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q856thuzdvkmz78d86kezxvgfcfupuydfa0x32l | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8599j0dh868qvghwz7znnw0ugkkjxhtcc6kfxx | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q85q7gjx93c5fk97u04wc9u3u63rzhwuj8aeuat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q87dasqdyjx9j5rnmex22wwafse7z0djxaj8x0q | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q88q0ctphe6efel7mv662l4s5h6dtvqk5ckmt3e | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q88u7zqzhsawxlxvwajdw3ycke73taygprh6k94 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8a4skhfeh0eqnym7ce4f693l5tu8xxxypl5s3z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8acm8a4m6adn5wdcf42avqusjy59y7hpwgt6ac | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q8dvmkv37tyvyryg8ch4rl0es40g2jnn7gu52jc | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8e68knwfere8m6hrvmap5e2xhdl2cctts8rx0m | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q8efxrtn75prwpg6wm8487v05fqy4u4czc44kpa | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8eydsmu779q7v6u0ldwarxd9hs95ex2vzs6vp2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8ffp8rze4jye8rh2nar3xlh7ycawau03nyfyfk | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8gf39vsp4fxn93wrf9zjk9gzvdfzm6wnuehuzy | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q8ghj8kwzw86jhxmgn4p4meky9a34eufwygxnxw | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q8h3t99d0rdu0tglvrr6ceu7qrj0c36ykq7y6wz | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8jkxwzrr8ddgm6q873456rl25j6sajwujt6jd6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q8kfl6g6qkx9e83hgj04lt57du38yllg257slsx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1q8krg9q2cl7nzf0argvtkytxdudjt0jnfzlpfls | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q8l7m307xf52qkyprqz6q94m6ymttv63ssvxc0v | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lc3fjvf5pwdsqwrw9uj2gsye586qdmn2dmkc5 | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8mayxm7xv3pdnmzevx5v3hpahhufm0ym5jy6yr | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8mnm9crehk8z06cf0asluapykj257wad6dc5sp | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q8ndazkmsc399xrd3tyape03d4khtf6h622rx9y | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q8pj8xcc8pjhtvatzmhu040rp2a7mspsfnznm68 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q8psq7yzuwnc4ccn3ntknt5gdfsy2m5a4almtah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q8pxny9flvlwwt0w573dp3359khljthc7gvtgtj | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8rjlqtlaj7d2nwvvh74yr002fy7n3sjlxy2kge | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q8ruh5cnce4m4tzn506vz655lwaam5ggcx8yzy8 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q8t80s0m8mjkh9ecvp993dnfgfn8kdjm5ee3ljc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q8thrhc80kq6hvchsk44dy2xva2py9w26584cru | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q8txz6dr6hkktdx2ez268kahp2y9afcy5agndas | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8uukffwkf5m4vgf3qg57d5mff8p8qqzjpm4d30 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q8vgtsa3cuhlg8s4law7xmrha8hd8wnm3clu4yu | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q8wfwanz8uuwzkcgk0wmy0p5h5k32tt8a3l57du | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8xc4hd78qzpt8tykpxg2eavw4uqns87dnlyqk2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q903eq6d06zjgqqlmesthemfjzpz8g5agqtgh8f | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q906pdqaucea6rcp200p23ujde5anppcuu0qnlf | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9076rlw6g2pe9j5d6qdw4a5c2gkel78lg50prm | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q90gjsn6a240e6j968adm4fmwm2kxxerf0cdqrdu | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q90pnjrxlyufy9zvyk6xpp2xu4q9spqm6p67qm4 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q90wfkthhtzhzl68cfk35lyd8zw303ltjmczhsy | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q9234qu45u46d9upygs535a6qvnpxjvtwzzf9c4 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q9277kt24u0s72h3jlrd2m7m7wwy08j5mlmenz7 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q9287lhkttjcpdg7xw3yeu4hmdlcut2f9xw65ru | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q92c2pzfzmva4eqmrles4nsmmvxedfr40d4fypu | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q92kn49k83w8ahpc7rvaxxtzhcjccyeqplq6ezd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q92svp69vkdxpfxucuccux8k6427y7j66qdlkqj | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q93pvt9wgemswwazh2hgsplwd36nuceqey8yrrj | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q954gn0t4dhhugrtvc29ry9c88sskk3u8kfzelh | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q95dl059mumnr39v66djvckt4gxsuedssqqxghu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9684h8fgahx0fhhrhajprhy0uvpxxmh87ftyve | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q96elv2jqqz26au99hfg3wk2gqsyxa24wm5w8w6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q96ev803sfxn5vhkw9qte22mmuyvmwvmpc5frcs | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q97a0wmgxalx5k4dwecfmd903ja6q3602aw58yv | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q97fww5v90wx5fqun66yu253qalj9nxpwsncetz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q98a6rrm74npxmqp50c09cfe66cmlypexc799vl | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q98cpsq72vj85jap0m7z5znvhsuchv9nzxk74tz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q98dpvl0j47lfkv4lsznusjkx0fakf3wqdl59fs | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q98klpwfqmzdefm4ea5dvw835wp5lun6uydfzrt | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q98nrtdtumcrmmcn8n7j4dn5vy7c5hnl9pz4v60 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9afc8v80m2yp23enjxehdezk74efufldvjjqvy | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q9agykrnpxvgx4utkwwftk4am4zgwhnd9lhnjdp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9dd45f48n2mmkfxjm5s5aa0f92kvd53t9aw8nr | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q9dp2f2rfltt3hh68dawvhl7gsfwpuxh3p0v3gn | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9eycrtpteuqzx444qzfayrzs8a86cw7cfcy7zu | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q9hthj7x36j7tkjcsxg7qsfs7wezq0vh5xp3c7c | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1q9j9kd23jr3r4f0wa3t2dftvf9t4aq74nhnqsqa | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9k9qkvy2mfrgsezjstxws4h86a9cws6jqn6egc | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9kavtlgfyga2w86fh4czzqgukt8gfemnru09y4 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q9kxjj8u4yfus429d6w4ugz4stw4m963qlx5llc | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9ltz20z0j3wdrdktxqdhqgzzt8y459kpg2nw3g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q9pfh2rz5wxwdnawwdrr3wg60lxgkfkkx692fp9 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9pmaxxy4hv4dzs5axr733rmjttll90xkptuhtg | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q9rexsmmku00xvwghtzqtc2yds5eeyh8pq9zf8h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9uk5d6pp3ajtq28e9u7arm78z4hdju8tgahnp5 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q9xqnywfumecnfqspvn8wp2evnajd9yt8qfw3h3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9zyevcauynuta6kauktjdqqmezd87f76vzev6t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qa2dec4rqpcslkdyz59wl7fkn8mu3lnw2ulyggw | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qa2rty3asvpqnvygqwucjsrvj4evnmrsl2t7j30 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qa4cptk35fvmtnd8wksga079cfx0zfn7l664mp5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qa4skuw94hxn2j7jpp3dve2aazgmlg232m78fl5 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qa545x9v6g06hvyamqyrlw5h55dc23msx5dfj2v | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qa5pfg2nd0zrarvk95tx7cfyyajuyce3msjhauh | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qa5ppl5va6f4n73xedv8083ya9wwyjdd2srw704 | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qa6x582fytmspycmcq69rmtk5upmw50r0e4pnyu | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qa70klujzwclsez606j3gg7a6qmkukncvkvwyl2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qa7xt8e6ehpr9ste0zluduggsf7aaehgr8kswg8 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qa93pwgky8uvqe84hnapryfeh8vuefvgf8g98qn | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qaan78ecz8tcu290f75r7xz9d4e5evc6k20eh2t | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qadu642cqxw7dnmqm2gg0ceykrp7803eyc75n4t | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qaewncu8wqtpmgk80klyx5sglf5399ck9nv4rts | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qanw8hvr0hhtjhksqufqp8kh849dp32d5la2fa6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qar7hpl3k7dla6t8t5plrxcg68zzhsf7eefwatm | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qas9d6qwujd95970h43ncu0jawdtqz0qn3mefsj | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qaudf7k2sk6emeg8kfhv2mmly5jrtr9yrdj74sg | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qaue4wgqk96gzj3slsjq2wmmcfnhg09f4av49sv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qavv5xhjqq7kuz9rp6t2t02knyt4cr26tftpatk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qax62gsmggefvgq5js07k89y09kuh940gczz3x2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qaxgexn6cnmkcp3da2sj9edpyephwyqf7ffrrle | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaynm8vx4q6vf7ktppzywr8yst57mye9qqn7nvz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qayr0qxfsyw5z3fjyfx0yuz2495nnpk24fgdsy3 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc25pca2fknuw2dm4x3hpah38ds3mxtxs8ruxs8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qc2l3hr3n39pyn0u53cm9t5xd7jg4g5cyxq2m3q | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qc2njayt46trv3huqpqqu8nxrs5tvwhuf57jf6r | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc2uyla0zuu6q5ks2pjkx4denzndznujkw8ezvq | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qc6wfxc6k0tlg2thnn0tl97ydsrvgmrv5mlznju | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qcaqfvtu8mq2v2sx5h5fssnkvsmsptva7r2rkze | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4wmr7v3rd4kymqg2sgjnqmu7ytpz2yz66e4g | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcc6ltnaf4l32x9zp9n76tqardugv9kqmjw37qk | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcczlsa2jwq0d4h93k089enl7jv0e9pe4c80uq | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qcczt4pl4z3v8jnf8dtlet99ats9s5p0kkj0d26 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qcd0mg4h9sf80lnvm0knfkddq3sn7enh80ym898 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcecatsgz5s60zr02fae9k0n3vw984fx6gr9fug | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcenwqqk8esdtth9el9uj84hsweqmc0xr43k7jr | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qcfu4pupalvlesahfy4fvml8ch9pxsm4g5l5y7k | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcfv7a62cfea05pcer9qcw99hlwh4lezjkm74zr | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcgj8hglganwh20p8036hgclkmj548pnxk0wm4g | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qck7wgv8w7xr0warl3t5k5ad6a8ztv4qeq0gwhj | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qcmdu790yqec8dc5df74y77n6g4uu9cu52py05p | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qcnr7gezhd5qsp0pl5syl9n8ceruwe79zf442ly | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qcp04dexyczdw5mw5xylla9whuawuynakg03paf | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcr2a0rel3zz98qt0c0cwmcy0rh6k2sx5k6ynpd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qctaqdrp0754qyja26adgqgq2h2ykrvezmzdevg | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qcuj6rl3h2lexe882aswvqrlnhd0e98zfs0xmva | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qcy956sq0mdsm5x0axhzhzh35t9gn5pax64a6gt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qcykckjensgvdckd60cpqzpw5z99lq7tkf6raff | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcylu6jqk3629dv77g0s745ccjk8gl5xp46y092 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcyqs9aerhut5nrphxf9r28wr70tzlam387nj79 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qd0u9dcc2gy2tyxtskaf3fvqs7zjdtfzah4zgzm | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qd3syrd49a9fw4u5pcufc296hj8p3g3qz55fkw7 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qd5kfwttjfqwphhnu2melglt2fr34kdnd4s3s79 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd5t5e2src5tsegtw2tfkurcrpzppyystq7yxah | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qd6ljnkyptztj5k3m84t7hzfu0cccjvnlxq4pl3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qd930sael3fmrpvusmecu6pydullua44xazkacx | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qd9emn3yapa0wd9c653w4286eq9lxznq6qfxrn0 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qda3jeuag044raz2axz0nkh34sfps0p2kkm204e | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qdaqnzayzydlgxk62xj46snzuf6jrwcdkmuua4d | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qdcma7hfx96u6qh4yt36uepkwsdtsld0y8ze65q | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdep0248wwe3rf2rt3uraupgk7nyvp9qh0eu7j3 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qdf0uru3fg0395238gzs4ck53n930c9tk29227g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdfqphfl54g78ng05zwv886d8vt7avcl3hk73fj | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qdgfktk92xum9jdz0fqda6apva5hd2zd6x9kk0m | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qdj443f37rz6h8lcacdtts30stc7vp0ak66x5jr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdjzgrv4dh99urr5s40dw56d6xr4vayk8g0f5kr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdk0vyek5a6p3sz28px7qheyx3j3t3rtcmm0kms | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdk0yrgpfay3d6cy2ttc0cqzly34xkh00ygqzme | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdkx863l0acz23nercprdcrgs9vnkxt75dj3cyj | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdlsg2n9cgumwtk8jnnvg43r3j3tvtajjr8c69s | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qdlvz92hxj0tggqke88a34svvdtmteu2hjczv4s | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdpwhgg0zvlk87dsrjv7vc0mfaw9zpqrj9vukr5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qdq7ymezsfys03zpvtl63s86xreekm4z5fzwjh6 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qdtr6qjp92xkw0phrf6m2yyqx79lujyuy6vfa00 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qdts2c26gjdn22mj5ft7ldgycnu5sg3kw6kh53v | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu2ej88x0j7tf9cm8u2xj3wcyp6e03h9y6q67x | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qdva6zsc8dx0jpe2zpf9lclutrkrf02pr09djxd | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qdvm30qccxwfsux4h4fqhcrh3aswlk7r3vs9qty | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qe0gkcs24m32njjfg4w275syqwlqmrv24yuzdx4 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qe2t0xyy3jzm9rery576fa4u24r5l0wxf986m42 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qe3h3rd0yyudzmpja3t0lvmehgllttdr9kvz9r7c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qe6q4qjgdkyhcxdrtml0puahdhu4xvuyw2jm62c | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7dac8vprffdkw5vfpr75c9gxf3k6ajs8ulsy7 | BTC | 0.03200000 | 2022-04-03 23:40:02 | 2022-04-03 23:40:02 |
| | | bc1qe7ssrlhqqn66aw7f25d8mtk4msvmugg9awwtk9 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe7xw8gvxwz9unpnz26086w90lqhpl2xat3l2gr | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qe940k7dtlhurx3yy4m5482s2vys4csr6er6cly | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qe94a4pprel7sdejqh0mw4gg2a86y48h5nz04kk | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9jz4e5dpfawvtpz4rn6fmz3lzddrs845m5ghf | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qe9l22694rn5g2ykupkyjwkc8kqtdp5zrqkpek5 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qea9scdhywrpst9zln9g62mfdpzc8hmrjks8pmf | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qec6lxlpdymqkzh3g7c35jffcu2jgjvd5ze3rxk | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qeeggy7dmp7sp8yxtyean7ta8zre6ndhndwh32v | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qeetjvjsea8n7ea8dxzhwwjpxzd86ttu33244da | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qeglkcers2jj84fgsm7pqsjq7j3qzt3wj98wh3c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qekpevsl5gvlktgl2utwmucnsd6x6ej4s52mecl | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qel6d238e2tm7kmz0v5ej284ss7n04yes0w0225 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qelkdd8hrwvjtwskgxdlumxxgd4c7m4ul7wnddy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qemwdt7fkpknlflnjsawhwg9dyaymf04vsrqq76 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qep8zjdam2t68839ghr9l6mcj2jw5mfcrpprmx7 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qeq93w5lc8v33pqtervq2t53un7kf0w6ef2wvld | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qeqlrnghtjv7jj2ygmjxuyjdt77wcan4g2hf4ac | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qequ3wcswkzh8lu9fcnf583j2aw42ztxsj9pqww | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qerkamax7lsz06rtvqs9sfwzkjundwcygq07n8v | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qetn45smxrrcu9f907uae75q2534emage9ks28m | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qetrtz0dfme3deapc5vtzrkume4f7l5k3zey0jh | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qev9u6mew09j04fnxx830a2xf6y3wgg5wr2n26u | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qewfar8feajzlcgctzdlm6ahkpwzmpsssn9eacc | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qewyhqmz6nfgwtxw64euwhpfpd9rj4ngz30nwsj | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qf0tpjcfpel23pr6uhvd8ujp4stx746sm0l098n | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qf3de4w4r339mytcnj8pasauv2rheslkvwx007g | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf5lkaahrx4jp3q745rrjxjtwtnkhmr7chhu56l | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qf68d4g3x2xwmjljq3htw8rypwvwsfj8jel292h | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qf9j9xt7s7y4v7kzcqdq3qv2dq3xtr544yw4zjq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qf9xd78aml4yrwnjmg5lzha5pjvcz0zn5yex4w9 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qfa4agkdtajww7yuuzd2jrawvykw4zppnk3plwg | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qfclpd53u5hhzvrnfufkuhx6e2ggj33qv4ynk9s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfcmz4qzhraft9z685ma0xmstljssddal6p3la0 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfds3a70kyyl9ut9fjjru0sh9vsqz8nj59v79fy | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qfe58zlgq309m4rtsm6lrwyf5rdhnrqtpntpgxf | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qfe6wrx40etgfyam9089wm3m5mfna2uyvfm0t55 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qfedafahdqt35hrjd5d39nws6m4z3e53qgfsz44 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-09 22:48:14 |
| | | bc1qfery6l0ccel0trqahpgagn207l5l7t8g75n0q7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qff59qldsz76tgzfn7rljr6takzvzs64sd3syak | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qfge9z5pzkppwcyjark2h6r0d8aepw3v7hvhuy5 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfgh5csqk7lhyreexgz37ra7sxkh2yelul5332h | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhcuxxnkrcrp2azf9eytr2vqjjct5346570uk2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qfjnwjzs87jg24pw56chzlf2cs06gkwgl8lmakz | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qfled8m9ma3g4hmp2rqvh8ktslwftu9vsgqjda7 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfmcdj8r5hv3g9gz8r2zjaa4y2frrwvhyfg792t | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qfn7kvmxetmrg5uv7xn5r0cscap5l362akkcw9y | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfqgk90dqw5vcayyuk4s7gnhfeg8zpf9f4q5d9x | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfqltehg6zl3z7rtupdyjc3gn5u3kcaklxd7vg8 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfr3qs9qtj0vmh8wqhftzg65gef9r7rp5dg0d5y | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qfsdnl3qj7hff3yv7ae6alkfe9qcpsu5ht4jcuf | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfsq7w6cmudt9jnvg9yd02qfp2hk8pnza8umv97 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qfu5alealwucgcdma8zg2w7v9cx793vyxly0ks0 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qfvekl7uy5qk5xz9mcmefnqa8wkjwzlw3peckte | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qfygwjdh4xnglf22a5ntahv95acypxvp4nfjcud | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qg0pzgyhtry9zllh62zlxvp4p2vw6skz334y4rf | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qg26y5hpc707xtludghjufrslk54cf23fe4c7lc | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qg2gft78jfxu09s60c7gf6sak7wv6pd60pe42a9 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qg48earhnjs7tzcluzy8ydt5u2ymy8zjymzkccz | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qg4dxld22lvrslf445njlrcltm4uyna77wrz3yn | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qg4urq2epvm3slgrawjcwkwv6qzela3cy78lwtd | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qg5s0wjw7rcklduettqzdnmk5jnt6pdklkwhxvd | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qg6kxajahxkdnqavarr3fg2lces7w8wqqtres4t | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qg73nk3gj6hd9ewpurt30et9zucu6n579a45rey | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qg7kzhg37amnwcwtgxv8dsxdmkfnf6ha0nkavrl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qg82cnfjte7nmmtacdxhh07d73a6mhcuukpze53 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qg8fqxg5eykwvzxas97qk44e95j03ezrz9k0xku | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgazj5msgl4p2fpwd6m04alh2r6wvusgvh859ad | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgcfjze0x9hmq7k5999x29xruxka78fs4qdpsrr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgcwmfxc04lla4qr3ehd2xxwu32hk08652qp349 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgdep84q57fzkgf0pg7a8765czgtxprr2fyttnx | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgdqgcp72l048qq8pwq69n0l8cx0mysljk5j0c9 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgenytlwx9qmh5ez4ffyw2803a72gtkwp497vjv | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgf0p42khfh64920hld94k23rklq3fhc3mqx87w | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qgfxj47mv9n9zjx5klnxeh34yc53addets3dudx | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgg9qzty3d5k9hsjw59v6453yu0xczss507j8y2 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qggj4m9efxu4h6fpm7j8fsveva7eu8va8adefa4 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qggjmf4xxwm83weyj3nq7hvlum0vyng5tj786nr | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qggyalg476fn03ehfpdjt7sc6t0gtezcaf0wjze | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgh8ztaczhve6ru5chxjlpqtvfrtgl8j96tgfqc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qgh9kx3q3fftxlp42ud04skpa5px6xe5zgr2zxv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qgjj0nzd9z0ggu2ks6yr649pyahd0h8e4mg797m | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgk5vgyqs7jgt5pkyvmd8wvlzdt70gyumhgsqlh | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgkghw420fwn2e3xnjzt854pqx3nrnem29fzx0h | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgl2uxyp0rjvcysmue3lgqtxxfkyckr9u0m85a5 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgl605cjqca7zcz5a9vsrlk3056kw8h03r6r3sh | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qglkum4f7ufcw03e5y399djp6y65lj56fcdq04q | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qglznz5e5nen6lj6h9tyhd7mvy80wtjj4yuaueg | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgpdjxd29g59qkgk6j96p6922tyyt5r7303z77q | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qgptgs6vuqftwf2prgqf39sea32r6fmqqkfep95 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qgq09ze9lvu0aufhz9p34fynern30wzma3calu7 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgqwk4326jlw47vpc70a3cp3e2hg0telvf4jn7a | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qgrwxvg5v2y20vy67kfk640p0gay0q2sxftzhtv | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgs2vgxft44nvprvjwst0nneeyclum9pnhrjh6x | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgsg0s6gjyz6x9p7afajrv2jk7q8hjyydrnz7k2 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qgu8ta39pjmzhnrphtwl6qn70t8397ll7jn7sjv | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qguh3v9k7jvp3y9hd6pyne5aelvyrqac33g6dcy | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgx039v7q0hc7vnqr75k5w906ql0fefmpj8rpr0 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qgxwpchdnux8mhafkmh7v83hfu6ld29x6nxwt7m | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qgyhyks82yzy6adylua6w4xjtl3ustzyjyrn88c | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qgzgpzf3rmarueh8ph9vdpfl2tnxskqqs24z6q0 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qgzhdr0jyt9gthmchn45r4w56tcxgj4vpklgccj | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qh2yxv4kvj9njg3rqmlnh20h6jugp64ku30u6sc | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh3rc78eahudnw50q3yv5eeuwsfwzwfe2zvs8kv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qh5vpu3gpyfax0yfje0se2f7ussee6vxvtjlsmv | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh79s06jr7p6xq9u48ecycgruwuuvertuace9ds | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qh7t07shvux64u7qk7q2errrv292jhq2g6ycncv | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qh8qdrap5n6jn7k5gm6rf0q8vnpz9am5edj8j28 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qh9nvfe2dtr573e0q3ffrx8wdq4jk4fpq9t7cpu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhc3fgv6gcla2yp959mcf77f4u77fws5lryc6kz | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qhd8yks9pzkgsz6dveph0048evkr3c4jcalweaq | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhdjaj6505p3nfdvcd07vqcvzu8h6ld046sh2y8 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhdnyhtluc38m74r4u65x87kg975zhlkssrr44g | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qhejx6j9rv3048p4a2fmmmslpms79gersjarg8l | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qhezp9qr6ua9t9ryzm6hnecl6r8cja0pchhhgmr | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qhf8vf7mqmnaxznyfx5l5kks0s605m8mrj9xmz7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qhfjwr7qvrkvv8s3l7hkvjkrq7k2j8kat23mxuy | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhfp8uh5xf494yp2e2f922wcyw7l7rgwh5hxv5m | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhh2xzly4km2vqugszl0466nc0cf68ewgkxycm4 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhjyrajydn4asdvttasg3u3se82x58kvpq0jmel | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qhlteq6pc3hwk54ygpc2rjxhhg9luawkryvvu5q | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qhm06tpjwzajflz05javu3xn4d4kc7hs4tfajmn | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhm7wpd0pn9vne4jp4cesgm9y3kk6y9jswcvtdk | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhpemep0zhv72l3ledw46l9083rtspqp37zuwm0 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qhpj0tjml9ssgmlc9gzpeaxr6jrky9k5guvnm70 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qhqacrqltss8l0fgkgjnzxau8qy3mefpggfe8kd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qhqfmxdkr7vsy6vnjh7k7aes36hp6fm9zl9feur | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qhrjv5vz5kmpj9zs343sp9qhjfq7twxe8qu2ts8 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhrrfu2qkfw5x7nnchjmwec0sn6mpeg50gr2xt0 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qhrxez60avp7sz97jlzag6gn03caaag7ndt0f0c | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qhs7a34ke4zud7fhe2japlt5ezskl3emzmveaua | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qhsmadk0zlylr0kp3juu9kf9m0mh7g7e5y0text | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhtlads5ul99l7up7de77xa69z2x5468t0zvwuc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qhtz5978t0y63helqrg4nymdlc3ws54gqp0er6k | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qhvc2mz824wwne0tqtyxuq7p34tznrh6rr5gwkt | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhwnjwcwm6c2sxw9f24rxe33clpatr70xa74cwk | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qhwnm2jg9tuf4kztltf6jun2qel6vmdxgmge6qs | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qhwz9ayfz7clvwpkvm7ckeae83mwcxx7thh6w0k | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qhxr2ckpvvezpx8aq08duh9mauvex2trlgra79l | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhy5c8z69ct323p8gzaaa3avd0f5lrwrx35h3t3 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhyqf6ygmf6u682utn6slr2tkt3zy06y7pwaj5w | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qj0tk0r5z4pcfzdflgf3selal8eq0pz4934rxxe | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qj2c9z5ncks8yn0hzdsau0ku3ly6an93yf3ftwu | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qj2dzhkyj2h3egxz35m6fmkyssmv3kag2xyyq79 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qj3676g77dn8gyn9z34zherl5j8ue60vuv58nln | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qj3cg0648pl8ckatkjdup9ls2v46f5wflexwyuz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qj3muu5runcfdr43hkxydnp4etljmsrkv559u3h | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qj4p630epnw4p8yqmmgpx2nw3cyccpjrugm0lpy | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qj4ydsajurk5pctz0lzsqx988adm2gzjk3flulr | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qj4yjqet7vysh6nwthg92lq40q0sp43xvyfr7dr | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj54l70flxd5l72l52hp0lezx0qzzn75vv6qww2 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj582hxsu0gffx45fz93q4pyg4rmhpylq39lnw5 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qj5e4hajqzvuma7jehe99w3y4qtzfvcmr7xcwwd | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj5n4ds3edxscf8z7p6gmxff5lhrt94jsct3m20 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qj8xefqhjr6h2dtv5z32em73f7cnx5z7929gxn0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qj94vnaj57j3zqkhetj6kj7tn394rrz7cm5gw84 | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qjam9wch4vag7czkzyetsy4lnxpa33alad2wunl | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qjdd6rsdvrdshrnmsqp8ggmzuycnwrkvq5mznq4 | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qjdw32h78fhvc8d3htmmd9vq4r4r6lp897t39km | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qjdylu5sq9crw895lcakte77jc58a5ynwfnaksr | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qjf05n58dfsmsv5024pzfhd87cdxjsacrcrypxf | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjf0fdr4x58m2spp2zw7txjzd8aggsj9hqpsevm | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjgasd2l6e6kglxckgafawdr8eqgm8lkphfnus6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjhe5pmsh554tn48ze2yglgjauj5s95h5g2zgfy | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qjj2wg89j2hsvdeue44u38v5sre9c7fqdl55xre | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qjmzsej4t96x8gcnfd97hprhvl8l875wnrl0rmn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qjn3vyhf7afvkq2lc6a4cmdfy43r79hw94j7hlm | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjnk988z6vgm4236es42ulqnlrxczkdq80l5tw2 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjq0ududlxntxknjg4v2sradwt6h2u73qky9rnx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjq7sjwek2puaycawcml5wr3nhpm0y3lkm9c94j | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qjr3fnqqjwxh7jahya278sfac9z9f4av7pvwg6z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjrqvxkmjl9xe94zrsgq9jgxyp0gsvxk55p4gdu | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qjs0ha0uuaw6kjxjerw4m3s29fltcjzvfj9s9rv | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjsfpnw433z3ym34rvtkkthqwehr4lht0glk9sd | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjuee9e5czjwhm6g8k3k6qhrg9j499lqdulh4hy | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjw9667r9zdmep7l8ynkeas5936k5etjkp5w6kc | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjxhazhsx7p5ngc90wspe79wx63cmwa63ha7frh | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjz0r7xltvwu846av6uu2y0ajnfw70n5m9pu0xn | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qk3fl4pxkfseg2q7vsfzv93wn4pn66v44hg8m2l | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qk45c3say08636sh2le9avxupjshtm7j6sfvjvy | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qk69a2h9l368h0pfxklltlkxu896umg4p42t8vn | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qk6emrjwn8tqed0em5xjkdmt8cta70s42llgc5l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qk7lcu7sxw7mf99393hujw9z49phh4w65wyhc5r | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkach2tfx7dquy2t8740whqdy02ahzd50ldpuaz | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qkadlhhvjmagcwewkwwgv6ha4qulv93z94y27f8 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkawfuvs3hk5g2dru9vd7xmufuecrxns7qm9s64 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qkcguadpd632zjqlpf98lm0c7w3qfnxssvg6sg3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkd03l9zvaxd8q7pw3lfyyygsghkfq460tf0azu | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qke5cpxpagknd3yshz9j986apqcp0es7sdpqq9h | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkeacf58a90pqnpfwkdukdrvmw9rfdz6ju08euw | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qkh62gfgu2jxhzuc9kcyl3uffvgf028rkmltg83 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkhd9tqd8l36425ygjt2en2n4d2trthlmft9u3r | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qkj9mn7shtquyka2mfwtqep7pmat056qy0e6edu | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qkkukgnf9zgwrrk3tjcaxhxfkvyhr3syczgtyt3 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkl3we7e7ngrr69x8czxwdqel4tmwe4su2qfqjs | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkmvfedw3d925k2a049pnkcwdhv0f2akzyg5ahh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qknuw4t0lphuwqxvze2shccr2wztsysx3dxvwt7 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qkr7qlq4ys3qz6mekgf3h7xxw7hx57zx5qh5jn8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qksff3ggfvzamn8s7m05fj5p6efd40zuhlpvtt2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkuhd4egtf4c9eun8vugfehtnydpyxz5usce2xs | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qkunkurs2cc0x84v9y46lf89p5lxjlx7xvtmc97 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qkxprz7m95ncrl3pl56uu8epf7ff48qmapcpart | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qkxy74pmfwa8s6eyrk7z8vecdkzd5ekmzrda3fq | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qky3mkh0pvqdzqgfmat4vjwd44pvmalt5xh8d5s | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qkyvafd2j3x3ysgeykk05jwn44j6d5jx2msd96u | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1ql0ap7c3p6p7nap8mualhx0yn58m3v4n62uvld2 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql0en28udedvte67cq864xa9gfq4v38t0zdfedu | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1ql0k9t3lgnvw867kefylg8sa0jkdd0pt82hc6nw | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1ql26g8c0llqwp29rd7zyq0z5kn054u30xa64qtc | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1ql38h0pj42gryhd667wu9wwrd2spa07as5jhgvz | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1ql3sf8srps59md77nrau5nscv48rwtg7dvh9dma | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1ql4v53z2yp38xtufnz9vjnphweryzzkqdy6r0f4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1ql84z3gqvz8plmgxd4p9ph95cudm7jyrtkhuqpp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlapua96xjfxhxrf3ptrtua9n6zkm66nvyhlzu3 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qlc3dutk7kxevysy7847fk6375pvdyszdlwx8qv | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlc7dm5qzz4eu245t3zr9cle5cjks5hts9g2yqt | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlcfd9sw68j7jvphs84f2tyjw5907vlkhm9xr8f | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qldca75ndlg57zc4wakcvdklxdvespfhhd3mnst | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qldmhffgqcwymeg5tmz73ce2m3az9eshm8ky5ld | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qlewjkta3wzjwx79cleqlsfquwdjgn9rdldk4tm | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qlfpyqy6nwz0zrvayfp52408s76385vdz4ppjcz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlg37708msyx83hsceev4vsne972crq5qmetnky | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qlgfaln6asugf3ha5rx52rcvjmhkaeahnd7mwcf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qlj2v3ve7ure49lcqn35eccha7nyv5m2esv986a | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qljlpwn20dywunl82txk0jc8h58ew0gj5d04l9z | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qllelekw0m9lj00k8qkxlxn4jd5dl7t86rstpnd | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlljyqpmg99rwckk73sm64n6vkkkqt98u9rkvfe | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qlmkyefrq98teh8f89gf505gstcqx5u0dg72xkh | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlmmrueevmq7ls2l5em9nw6uqadatl9lwgcf6fd | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qlpness4pqq8fx4laghvvyqzgxthym38a8vqzu6 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlpxt7gml8qpa7xl9pfty4rmsuek2fxqk0fv8a7 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qlqch7qjdaqxawn370u2jplt5dd9nudmllvt3lr | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qlr9zs5knxpec50uq7ejlcd8ru3kdqqg8uncd5r | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qlrvrte6e04k6zm3895wgqskkw54kg0eue9kfct | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlrvtp6j29e3w6wg26k8gd62a46k0xzdk85vsa9 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlswh5gzaqfyf7mqn444y4x80eyd5yume7q3sak | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qlswkkcfk669ftf3g67szh8sw6nt4k2es38cd4s | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qltd5hyplf7drj7mtjxmkl0uarmzg0fswmdmqsq | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qltn25d3tmsrflzfpmf6rmmvln50heu8mr78w4s | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qluaullmeq0v7mhremwkddvf5l4sg3g9fzle4p8 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlyp90vgsp73dp4fkpf0vdycvyzszynuzlqcprf | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlyu8qeke8302uaky2gukrd79nf2spdgw0p436d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qlz5szq3dxn77a9tgkuuy0p0nfvatt8kvduh4gq | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlzl9h8k5pt3gs96xwc27jtc5ladwgru59zrk53 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qm05f49ku8075f3xl57vw3dfdyz9guylz726x36 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qm3fpeec8dafdat60m2ptr8reln880ks87vvcvu | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm48s8uzpxap8v3z9l8fu5dlrk9mgcukxthu50l | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qm4zdguwnf5dultzfxpfn0rjdt9jw5qcztmzmvk | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qm5keta7vsv9zj6vl5cv2w6uxedgumfng4tew8u | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm9qu3x2e6x6xl6fqp807qq5n037gm4mzkdmq3e | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmapld5nuf0azvay2rxf68ujglu6pvzlu3rprch | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmdgkwkzd7zxggetsntq6msvpsq7ddkava47ued | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qmdwglyujuumzs9khxhp62jm6snh7ra4twgrx62 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qme8gdac4zptkjtlvcrtrgdjgs7lagt74cyt7c7 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmfn7hw5mjyc6zaum8dfxufsvl5069lwlh444g2 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmgpqym9j7fskg842l42azsfc340gdafq4dl990 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qmhe4yg97twlww3wxrrk54pttmf6aj9ty5cms66 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qmhhznlsg6kyrga0pafqzq5llq7nntn8t544wlx | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmjelzu59hwhlwg2fsjfy5pk2drrq6yhz56aya4 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmkcemxm94mu88x450rjc02yg2zaqkd7ehn3wm | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qmlg88nd3w8lelvugs56lrmapudg26zx2an2xfv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmnx4pfkv5xwa50ewtn3wp9840e763e24xz3tt3 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qmpl5m6v0073y2e6t8q3tqzl4tdf8wsqqmpdfay | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qmpp5z2fzwrtqe2nc6uc4t3ydvdnqqykvx8vw7w | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qmq0ej5xpm2zdv75ux9gw28jan038ffnzn9duzl | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmq6h8rtt3vtn0tjks6xsgzzj3kpymz5t4pagvl | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qmqjekt3wkrz05d4hqd3846ndgev8gjewlwacw4 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qmrklv9s0t04j26zx0z3ndryuqusk9rjwynyd4k | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qmrlcdv6rk2pjregzyl054nm0l4uh6xukqqdsrp | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qms5pj3rnguaskkd9qw67s3kscdcjwd98ue62et | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qmsmg2g3rzruzu4e6evpfhdm0twd9un5ulgckdw | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qmtumjvnrr5aaqe873nxcc2zdtn6wzjzc6cmqms | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qmyhe3cwdmqz2qulx547r9f6f95nqpjw6rqk0t3 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qmzharj24g0m6tcwrg6xjcuullma8klv894umem | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qn0dcv9tja4m8es3x2n4hngve4y3n5trcq7vnu2 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qn0yf6qfeeql6a2mg7reyxe4zye943j824r7lcg | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qn3aq6ewv3rws4r78cgzpmrfd6m20kat05c2hk2 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qn569n33vtkeaa99xvtrtv5qny88fgwwpfm5wqv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qn59altmp980avpjfna366hpc7emfu2rdn7k3jk | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qn6rsyy0pedqdfc4k8h4wneju9csuz5lkjwpdte | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qn7uhjcgkf4ttc3s6adwn7syu8uqp5lz2ehxpa7 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qn86rlpa2a5q4k8es9up0jffqcex77vej24hmdm | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qn8lnkqhps97m5t9ar0xpd5f8hleztet3q5rg8l | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qn9t49rl5hjrqafhqj3cjamqsg7s6ugynjrsrz0 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qn9w9mq5x2hqaf4m6hhj3lh8l7u3ajwnpsyp2f6 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qnagzjsttntjx6xm7t4rpkk45le2r6332vlsqhg | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qncglywl6v2kw9m0qal62mkwagy7sdg8dkc0kh6 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qncrlgh2ycraw4a5ct07fk5lh3guk8r2h6h5pnz | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qncttw3wuxw858zz62qrkxefwnvvnuvhwn9npv6 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qncvrnsua5jr6c4etaxqhumwqvmj9pkn5ycuvsu | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qncz86wx6w6c9wntdl7hzye5mqyf54ky55t7l9t | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qnczqrul6spqnq6rk4javgtsf7j8udd7rx4urwn | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qnd3t923wlfycl7edvumv9csckjxe0g28a76hny | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qndpdha0pk7hgczl54etnl390guhe4rqcu7qng3 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qnh902d7nl5jux2zr24vshazxscryq3kt0rns6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qnhcut46xsgrl4elh2r535996ksgg564kk0mf39 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qnkgvecsj6ewyyvl839tdhelrk2z9pvx5cw56wz | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qnkqnavegxgtt6rmcph2zrp8mg3u9fy7djt4wcx | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qnm25zutmzv3gfxjzcl9p6nuwhh87kfdtk5walr | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qnpaayjttyjhphhv0pe5z0weqcn90gruv9mlmyk | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qnpvweet2jgxpt734z9mk25dzul73dvnyuyjsa5 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnr5ngytgu4tt3tetj62frfcc6f6nmv6crepfvx | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qnr7n823rz9w323p4t8u8qv60dlue3fjmc0nyqc | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnu67gnu72tqykpklrdplj0au93ycq5u4czjhth | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qnurmnus6aanlwfu5wyskke0wc48l67yjclk2fl | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qnuswdslh0wyautlgfp3stvwvtrkcn9nph3srla | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnut2ydhzwuyuw65sznqna3mtenj4hp6ar0hzll | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qnv7cxlz865lpu0cp6ha04ghhw4dm22rn3c5m9v | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qnxn0znwmqqvz2l66zef23rz8yhyhsm5qlacu89 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qp0m80hevlslu3ucp99rhfgd3yukgn4pdaa3k9u | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp0ta7wd9mjddhkftc20lcjqm453vwxvc3xc3r4 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qp2cykhl84d7y7g4hjgakv8ryx7amf0ltetp3tk | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp2t8wqhvmguzm9dwnz4rry80euranvd6gpwp5j | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qp3dhf94tewnn83986zp6k80ld0pnhq27xtnxyw | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qp3p7nj4r6jnjvdftd7w896s3uyv9pcknw44j4s | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp5qd9h35gnqetjgwr4w6sl5ywmzx2hsr8deu3e | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qp6hcunnl7cug3py06rpyjrlfpw6k4e5a38s233 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qp9p6dfwad2e0q8dkdseenzsw66w6drk4068nnf | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpdmda0chralztuhztys2qxspk6gxjxys54f2jn | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qpdmg9spkahpj0glfyj43h2s9azvxden8jc4pkf | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qpf2ryvnfxc9cslv9ed4249h6flyl3xfhv92flk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qpfadh9mjz8errz4eknsdlpfkygwzqrpmkah45n | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qpg0ejw2tfwgnwh8dlfy6zzdzckzlf2rk2hxzan | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qph73ry74z3ra38fts73xcuq8hjx62ujwxy0fna | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qpj4eg9z2zas62nd3nqtdkks6sn9rzq5ep6ut45 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpkdw2600lz42yxndpd06mu6yt7a668aqzg2jz2 | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qplrzscn04sfmwmww8nf6jzusj46w0nnftuqhur | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpm0dd0v0r2jux5lvvm26elha5vl7sghf2t0zyq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qpmkzefkm9seqj6smqs7w8wcj6h2tjydpded55h | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qpmtauaf969v59hz7y5pzxxhkggza89s6f4k7dg | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpnq7qpgdl3kx304l5j3fzq0vu43yyqlzjdrq7p | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qpqf77qrk8a56xv2fjnsu2mcld4lq9dj46gm2ga | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qpqy69gt5t3h52wfg7t93t7867lpnlrw4ndsqmx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpqze5eq7xe73na3v94d6jx99y9jg947wsx6c57 | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpsvu7aktu9geu7ghg8500r6mqvykmlhlk4qlnh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qpsw60wuxhhua8peeu4kcmrf3dgmyx9u35z9vde | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qpt694kjssjfmcwcvmgw3gkqp2mwfl6epgazkw4 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qptvu7rlx76nw5vd46fv2f9yys4nmktmujc6379 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qpvhmw7uszwyfzflghe05rfsx9hl889dm8ncldf | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpvm8f3hdue7d0fauspgzkkzckmt7tdzrka2egx | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvzz5jc7ygeg95k874wdxy0pyv5dhcvvqvy9e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qpwrpw4zw9x73gf70gxg76e00kzp67523xuqs0e | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpx224qwwpzr6pmr6fu5al0m60xdellacsdp4n4 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxarje4ty9qeklpuu37s74xf6snjn2p98xr65n | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qpxfffsa9ddu0lhq7khmw6fmlqe7l6ckjpaexfz | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpxk5v3ly342c25x597jpkq2ktvprf3ccxaukcc | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qpyrsde04j9rthv66tamkfv80a3tcfnwdgadq87 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qq0jqsc9mvtcq8jn6cxl0ft97sxrzukxtr4f8g6 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qq2unw5sn3hatnyszvf8tnmaf447ljk7vqnqgpw | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qq3jraz8dn2s2s39wgffcv0zvr2duu03xrf97f8 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qq3lxhf7wv5hgdv4eguzasfdvn30cwcujcfqpz9 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qq4dk4huxzndsv5elampcusyyua3c7vl07aqcks | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq5l7d6dvp8v0xr76av5cwj0uprvn0dq96zaf8z | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qq6lpfvkm27trews07wk4wc8rq2puv60rpzg7ze | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qq77pc3yzzt6t4ng6k8evv4t3veu5jce2egygjw | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qq8w9065a7mtweavfdp8ptm4sfj4lrvpcups0lv | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qq9q0r7p83gqcqxatwtuktxg794c2370ew6nlvs | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdegtkt29f0gcs89w0ahcg7gste4ncl5nqfyre | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qqdlpxf3u4ra6zfmfh58tdmhtz4vqg7exusefpc | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qqems8yscxxhhef0jqncrtjl7h4ymzfdzspadqf | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqfc2pxnwm4u2mxucjn0vsrrdulplea2t3n3nmp | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqh247yla4nknvyh8f8kzgu7cw4qlrs538l52th | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqhgr06s0j65cypnv03j66hezrytp447yczz3na | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqk7aac7frt2lexsdxuttnttegr6dzamfalmml9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qqnu380ertllyj7vgvqac9j6svyr7p6f4vcapm7 | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qqpywmnsskzz65wjqzrmw7c80q6c98zm6s27z42 | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qqqddgg909cz9ugfpqsysct9eh0luh9pmhm29s9 | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qqs6dwgcg9tuhhnn0n9gfwu4vuca2nmpjtcrq4y | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qqtlc3m3l24mhl3m37dlx6wg03cfknh6gsszvmy | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqtvku36nfc2y7yjnjt4j2ajlwe2ewg942zn05w | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qqvqhl4w0va40ey03nzg56meeszcegw66w8hw8g | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqwnumjvxl4vzxk2tn3c6zft6hzrz7su24m0y3t | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qqy0xsm4nd9lqyc98dyz3687sr42trsf2le9ct0 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qr2pdp422dmqkelgkmtmcvaf5c93l3754f4rt4t | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr2tprywz9y0q3j7zsk35kmw7qnsck6prpfp6gz | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr2ymlnff9hcg68pkpmy854drxksdpkzqt5a4hl | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr3zv36a9lfd6vr5xsarwt0xym5mlpv6fkzss3g | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qr4d89jllr4y8m5ak4722rj6ksm4vd75pa977ze | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qr5flpw5w5hwy6swhancckas0huhtpf6t5885f4 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qr5satv70dz8whlmnw09ja5g325dw8qu4ln0rk0 | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qr7j5unpq607prmu0ju7mzhz8nmt3ntws06e82j | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr8f03hzyj8g0zjjzmk9trktym35cssx8nk7mzl | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qr8vurxz87e5cna73zsxvsm5w3xx9da5kpqjmc4 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qr95k79phqhc00lztdmk34vvnthncr6uc07guml | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrag4zv6vchu3dtpxpunrkc2gnenk7072y2mv66 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrcazk6ddkvv2m8vk7xdawt6wnh20ys9lm9aady | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qrcecxkxr60uxxzylheun8gyyctxmp7r9day0h2 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qrck9gu65yqz4pk2r737kgysx4mncjju7ddd67r | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qre0y4hhqc5vgec2hee6mt64p4y9n82skqlh37h | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qres49vpw097ct5kzx2pu759wk49gjd7w69aput | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrflwpazulupcsspzg2eg957pd67rn7q7h43df5 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrfyg3h3k4zccju2jfdjrfqmpae725l4qq25zw5 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qrgk89r80pxcqswmw733xzzny6gyk2ku0lpwznu | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qrgqydzhx4cjdenyn8lu8u2vqcsyry8yljle5td | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrgqygs2lhwh3vyar5cq636thdjcsyslwz2xwaf | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qrjl2a2ty2lj6ffc3d5ula20ptefkka9q8v44v6 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrjrxsmmenqyk37424zawy33c04yuh5mwtcf74c | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrkm3hunyy5wlsux08ky5s3njcpem6mglr8ut3g | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrkngdk7uqm4eyzffv3dysk4lzpf7z2urnmnl3z | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrkrszd57jl8e63hnhcze67n9ec5pmw6l67edl8 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrpdf7wne9dneg7u35aza87dshjzhjecw880xh5 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrpfve30x6g7nkmwjrudjd8u3epk73yj6x4cns8 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qrqq2wdz53rj4es5s9nk63qyr6zv7qeua9jg0wu | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qrqu25wjy8ldmsw9kn9vrayyanpupm0thzpf5sd | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qrr70662js8vv62slq5uxx3d4ctl0lxv62ae22s | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qrrpejayewdhl9neew50qx8j88s4lpt5qsvclxf | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qru9cxuvnf7yt5qmgmxcmycmjgqy2wv4dzy9z7c | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qrudwdl3syv42ggv78pzzdgc2v6d0f7ly4yr88s | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qrv78clmrhm0p8tu97p9ysg98syaeaz7mru6ulh | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qrv7a637xc6e6cxul77tdue2dlrulcd0vcuh59x | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrv7mjqevl7ghd4zj55v49kspvh372wllc7z7cs | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qrvkq7xsj8qj7qsxttm3y6n8cgp6c2lpzl287af | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qrw6wmajatqz0k5cn49taguj05g0hy80g8l54r2 | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qrwkd984xhay5qzpu84knnzv4nlyuan97s3rvym | BTC | 0.03200000 | 2022-04-02 22:31:42 | 2022-04-02 22:31:42 |
| | | bc1qrxfv5z6wgk739laf664pt7sx64ztzy2kl7c3tw | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qrylyj0vnhsuf8cada84sa7xuf4lvy55gv3jsw9 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrzgc5p9wnkkelffm0tyxcu8d4xh3u3afp59p3m | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qrzu24zt5en9asj2l93ekkyag6jvtjzwghnlc02 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qs07t5fxsmlfje9r6ft7fz2psgqgpt08krflhdx | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qs0hkk9mzqe5xspgljprdpatltzkzps7q909tfv | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2lg6zvlgadq3jpw6lh6l3aw26a5gv5h5txmrv | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs330hhaz8kjxmcanuevfgc7dcdwdj4pr97va9w | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qs35xmgrqc56a7q4mzvffpfrljrx49ruv30eatg | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs4928yj2285rgnlp8pzcxurp77p89hg27v9n0g | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qs504gqae8e4mzlmm5jq47kexz260p7rf2uwxrm | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs5k4pn3e36m8wnp0amkdrjspcee7md7kugqw3 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qs7dj4quss4tg93ntsc6sltgmfq5ypeudq8hl0w | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs7s9nav3hu8hayu0v69r04lmlpkz2eaz4t7fq9 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qsa28qpl80aumq4hvshh6sls5ukdf9f653n3ykw | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsatm46adlugceeke6fwm8kwtv0sqltyk45h0ee | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsc3cg2tkpy9yx90jmdjqzpj7tj2uanz66h3l77 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsdg3kex3vhztjm0zl72as6azmu3uahecs7sft2 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsdguy857vd7ydqplf0tqjd7lr8agxxfqjd345x | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qse567ld39xwf899sm5ru4xxmh8uu0a2qedz0qh | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qsg8z09es2txngfy4wxtzrqzzc3m2k626przhl7 | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qsgm0h2fhe4rw3lu6ap5ug9xw72fhg96gj33y5p | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qsjw835tp6c60q5ynlz8mjm4gqgfjeyxqamqtrl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qskhzuzgkduf6maqqfej83faxnhgw4llpme2aq9 | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsldzgp6w7pjzzgwgruwftjyndn8dzpqvx0l6pc | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qslk6ylweq3n4l3fqlsrrdflqpmfk3w95nlxayk | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qslyyz064pchvtluh7rygeaclj2se5v40cvpqs6 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qsm3w7wlmggnen9nd097yezmft6altscjzu8mnf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsm3z0ug7yj2kqm2umgd6067fh9ylwvkqesspam | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qsmc5pryt4avssewpgdqdaxkzhnnjtyxn374c4m | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsndhfjmrfw2qvwzlm7433593r3kwuck7jkpxq8 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsqj9g9cuyx7ndqav4kx4qevet9emqak6uk8x03 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qsrn550lw3dusnzdcmsr9zjtsjuquffcnjm79e9 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qsru6e9h6mr4wukmy9d7zlfau7n4jgumyfryp52 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qsspsxfl9tfw4svzaq7t97pzm06tnza4scl76xz | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qstlzespvmg30vcnx85a3u43xgxc7z4xt6uqkzs | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qstnln67d876x5da008vxkt7hsuj74x40qeg663 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qstywdwy69u8f64swkm3gukg3gyhrw8hxdkff9e | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsvuyezewn545fks90gc9p03sdm9ufe3geufupj | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsw2ugeh46cp7xsa0lyndzq8d7anjjydm6ef6vl | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qswhpgwh5durjg673ykcmyrh27xnpwcrh2e366l | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qsx73mtm9xst5ha6njw0x007nvla7g90kxkuesd | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt0cfpmn4sq882fpd82vq2tcmk42xmj3f7qul6d | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qt0gdp3z03j9kcwhy097e0gk7ntqzt3fzscc88c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qt2j9qftsmrx7ln4crz06e6jpaku9v7u0uy93lg | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qt2k4ua78vdptmf9lnypk2ct6jyfqxm237rm7h7 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qt2lrlfrx5lrylm4x2ql77napvwfz8d896tsqtk | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qt3d2gnv4hrd9lpy8arxj9qceqpz26hhvjqnul5 | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qt3gh32mys9mtvrqr23w3g9qx3p9wyqjj8lztsm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qt3zhk90qhpsnzxh0p2hp6ah8kjgx4ev3jl89s0 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qt4vsndd387rg9kcsku378ztqye32c2ht8rqxsn | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt89nxlvjm7s4kuwxej6ze9zlhgdnyaw28x8hcd | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qt9drtk95y6y2ce6yq6v6gazcf7270hnl2y03u2 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtarxmjzk6p8s6gmnzcxcnmnccxqf7m8qqme9vg | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtchpn0d4x6s0jh5ua03ljgrux96322peastzcj | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qtcwl4zf0krxal9hx7vkc7aceqfmuarnk4mjlxv | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtem74fjat0m6lke7dtz0zn4lyazwxwllmayqe3 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qtfhztdtv4slxkvfw793y4q76af6crf22m3qvjn | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qtg7nhr9akr40myesujrtrrw0d5gradqcr237hk | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtj9d5gaur9xysu7v3vmynp768u6sjfx64py23p | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qtjnuh4ltlamg0gft7gzszurqu3vlkhnd5x3qj4 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qtju9c645t6txdwakuzyj8rj52ds8uxk3cqev08 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qtjylx0vh53tuqrv8twwqle2xdunv3svlahu59j | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qtjzzp9gelucvuy3kw3tc8dlxd076qrlqnxwsu9 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qtlnm86js0ryrqpe52j9vpslw62zlcwwhytkpa6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtlx3zh0d7zc6930nsndwle47s3smdgexfxw53p | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qtm7jyyum403fy2aku67ynkwtf039ync7hazkr4 | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qtpqapyw9g9m7xdvu9cxvk9mrmcqf5rdlxf57sv | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtq3egmvzqa8yzl7q90kufup3sae98atgkggq8j | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtrds57s3fr9kddz4kauk8evzvc2d0acmd2xvc6 | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qtrq46uuh08l0vgnu9dldaztvsc6rle38csys9h | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qtrympqjuqqu8yr0xmyq4uskp2z0hg7tx45yc63 | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qtttaca8gwuvtcmdpymsg8p0wc6kts6grtpcz65 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qtug8nhdhlgc0majvwmtuz9zg69v0hxgguqzp6u | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qtv2wdgqktkznqy2968rkztvpyhfrearp2t6m79 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qtxpset804pqz9sglgqs6gz65achlxh5jfcza6l | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qu05wmff6zmg3pw3ssy8euuw8yfwkl40egtrl0l | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qu0ntp4zmlv59jyufd83eea4hzeumydqgut2epq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu3g0m7crrxmak7wx5v3k6ewzrerkp8dgr66945 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qu3pjzgn8tea0h39k4a78a47dehlzl322p2g62r | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qu44u95345c5ynafpmtxusa2va5nan8q454l592 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qu60meva558m3ajewj2av352d90s6r899d8drxw | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qu6n5tnut2qpq3k949ewaueefdm7earghlw3d7e | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qu7fz0hpx5f4tesa9jzl3ny22xr2jr6l6ps9r8x | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu836nqudurfw6dpqjzlcnf524e9wsel0f0v6tq | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qu84qe3hfkw53wqqsg37u8vwkvuktdmalgect72 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quc6atnz09maud9xpry56gz5ncl7etnyjhxmwzy | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qudmyakg8rlxfvwc9zmmvyfygp0sn09yvdhja4t | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1que89tlzzmp0607trwgk3mgu8kp00m6f80rt3gh | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qufsq3rs50ldm2ya4d3lmt37lq6f0zjknw335cv | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quhwwa8jqzheenme4x0m0g2jf08d9scl2wmx6cq | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qujmq7u9g8ummcmly4ur8ymwgrx8k0kvqs5lad92 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1quknqxkvkl40xcwntxahu87nyuzue47cxru4rea | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qum6gtm9mjwk5plkt9f7h3ugg2c2q0sp3t46kjd | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qumuwp6a4qnhx008yd6rvjpfvj6vhyvgn5jzlre | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qup830lmfacpdm6m368zdjdphrhzctf500nyp2j | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qupuxzk9zaylhjdh3eah4nmnsqe5gv5z7smvzzg | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quq6d8eyq3svx64rgvtprsz20qj4a7ww9tmc39y | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qur3g4s0y2v7eleut0846h3gp74qx0n07nqqp0z | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qutla5vwrwkgsc79fnt92lqyvg52yh8q9pa5yjv | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qutrtnhu708zkcc83qj7wlvv9hp5z4j9ayv2zra | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1quuaxx0evjwh47g4j7apx2vkrkqn5kfyjjdemgx | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1quuvrzy3yk9e8w5vcn49c6ra7u5gt2qkjg02v9v | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1quzpvrl8a5dvgrru99grxv0lggh3k2ydjxtza55 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv2225krcdl5z8emdyn3zya3j2jq3m244x0t975 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv3tazvdzele40e9ks9k78y370rj7n3dzy6hpkj | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qv3zhdua0x5f0r53e5agsaydze3zssv7znug2ls | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qv4dc8fnqu6cnp26ypmr6lxvrg29mkuev949kv4 | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qv5g3jheeswg6zrwdrkd89em3244fyyt2c7unl6 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv84tu6dgjtw8cypqql6j3vnulsefs7p3m59xdz | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qv8we8psmuzfht20454thf4l4qpsaqgpy3kkae4 | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv967e25k2wsatuan623etk5u6uc9v75mcu6qc2 | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qv9cx7p2m58w6nskhguuv5g24z7yulanlws7gjs | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qv9tv2fw37wp97r7lp09p2s27dgf9d5fp04ef0x | BTC | 0.03200000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qv9xjjy2npva3gph2t4wzfmeam49my46am0w5rm | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvg8jlw4fp2hyykqlxxpjg3t89gfkhwq0dlhkl4 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvkxkgfecfx6qlvcdhglvjzlk82ys6628frrrjp | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qvm324hk66n9y8ujcscuag667rwpu6vq2dfaxs5 | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qvmvpsevt4357u8ymfu4wtf63l5vjfu6gl85yde | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvns55szf5fu6lt3hugpq2yvn7j750qdaqqc2qf | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvp4t5657pf5q8envgs6p2rjkwh5g806z0mlsjv | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qvpwyqpw628x50yl8cnuzndh5xj0ar8l67h5xlf | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qvpzvuw3hfmek46esdmk9w227x47thd70trnvm7 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qvq58gjp9m5z99jdt0grxyneht9xzgz0rh4e30r | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvq60zuqye28k30nz5zt3yyz3ve339r9wuu50pu | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qvr0jp8hk90qeccuww6qj8q4afux3tqvk8yawat | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvuluqd7pzmffgte9cmdy2g8k4s9atzs36677v5 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvvht5s8a09gqr04qaxlkg5vlsfsnmnq3amq3k7 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qvvq0al4kmfqwzjyl9ylja4r65xrk2r63dvzcrk | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvx6kmtkn90nkf8htq74rkte8jf0mlq6cma46yp | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qvzypekl4mz87etmq8njlj56h2dvs7n3zxz8huz | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qw05ck3rv64dhrqszq222yhnwsqkztzd0vfmtkg | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qw0jspptdg6vm46kj50pt0t7l5e056nuc8xhnsc | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw242yeqpcup6g9d2wkx8jsm607dnteszm000e8 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw2ctk4kz4csly4d5tlnf3qjjruzq4k5rlr5c6m | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2gapwgn8jjkads8jtytepksc8hdxt9ut57k3t | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qw2ludtn47r64fgtrye5vghv9u7tdusrc7zthr3 | BTC | 0.03200000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qw3vt6zssrffsf5k9jl575w26snvl9dqugkxx3t | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qw3wxfcv55mfpgq759lznhevzwl9xycgv50y7wc | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw44dzuagysecl2vfvksp5aeal2vv7nm5u4paqq | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw5aa6at2pw335yhkspgc2wgk7tk950zvx4azfq | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qw66sk2q3kqwyfdeyzktxs95crsfxvaf63stkmt | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw6mdqg90r9yhpcjgf02rglq2g9m7rdu6llzxnz | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qw74rys54ucn3ulzr3e8ahf23vktd4rm5ccmzkt | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qw7a80463cyjalpyx7qge9w25utauemmfvcqv57 | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw7g2mqc9j0pky336m9vm3el0p64z02wmmh2l8 | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qw7tfwem2ma0lrjgjxzg2ggx99y5c0tx93nzzwr | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qw8073302mcf0zfru8hmecfylm2xh9u0n7t8gw3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qw92zyeyh2ygfy0avrv3rcdhx6ej3ul23gaa607 | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qw95wa96x7yvnh9s3ws2n2f5vuwh6qyczwhf0v6 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qwafjxsr6n7a7dvhv6s25gwe08ystjf9kx8459n | BTC | 0.03200000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwakm4z7t9x043qajcnx2yarn8l3tk30rp4a86v | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qwcc9vu2h09jux38egytur8ufyewktdyvytymwqc | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwcv9802hycx28v3yjmdzua9ak9vjgmnjlkz3wp | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwd9d3np4pej6csm23kvpq5swahu650v057dqne | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qwek2s6jvu7ywh33mz9efxtnweqszr9r3p2aqfz | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qwekmq9kdtke9ckl2k4ps92tx3syc799km0uwk0 | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwer4ugeeaww8qfpttpwxmc8r352lyhrszazrmf | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qwgnu35w6rpfwfjgpyk77mkueywp2usg0y4d67y | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwjjamf4pf8e94h5ffjtmwcnahjpwqgz6duxg7l | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qwkdcy7ln7n8vryc7h4s6dlvel3qqhfuhktgaug | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qwmxggnmwp5njmfzvkuj00znj35mtek44ld4a5d | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qwsa3qff2su0ckycgnnrn068g2j8w3yq4kz9rf8 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qwsn9s6hjw9drvxty8avtwg5l2ly3h28d0ajg8t | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qwt98g8y6j4uf45v4kkp8lz9gd2tjntnw5655ad | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qwuuk7sdfu86s20xefek63rp9k8re2jvvu6c49q | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qwuyujgm03vqr6qv4yma367jka3ht8ahfjpk86j | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwvfysfdydhg2pcujkf9jgsawvggm6dnqk7drjt | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qwwk82f7sw3e5k7adc4y0mhll0lkzh7mkvxg4sp | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qwwnzlzx5e2jf26ceev0sajgpc0vnzshx7nncff | BTC | 0.03200000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qwx8auc66zxg5dnu743q2p3kwv9vsz4s5r0a55c | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwz8tvyzl6k93geqjx694rs76dsadedvscq72ld | BTC | 0.03200000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qwzet92t0ufjdfhmerapg3qk8k9vgkkzlehzwnw | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qx0kxpg34ppqquccuhgu40hlkk0qqq4q3tpdv64 | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qx0z2ns7gtd34t7pfac9ajvypkryh7nzv3crwvm | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qx2eqlf689mlvw4t2terpjqdll8p7f24gxdreqg | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qx2hxvethl4cxkt6jag94lfeavte9j754ag9yns | BTC | 0.03200000 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qx52rckasnyfzg3n8v29jmfka29kghy3xy5jktq | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qx697jgfmzzv6ygmxscjqdz3p0p32pmglm6kkv7 | BTC | 0.03200000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx69wjq3pk77pjj7pm2pq87mkn22s7lj6d76a6n | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qx7qq5dhujq3v6s8cxkrsmpetf2vg2ayxerzy7n | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qx9xlrmuhd27yu4h8fr9agt5vtr8wl65ys56uhg | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxasu8ufk5vw5vk849nrw3wzqs7rya3u79fhhyt | BTC | 0.03200000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxcd7xurfs70g86atxaaakkn57hukcjns58pv5y | BTC | 0.03200000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qxfqe3h5h9vluasrq5tm2a9nk59k2n3wuuuuykl | BTC | 0.03200000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qxg33hgk772dufezcr3kgvqj8cj9ydhy48whkxp | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxjfprj9vvwlclev3uhgawr6dm2jf7ldz7zp542 | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxjjnd6xnktuxmxkdtn5lw2m8n6esuhr85262v6 | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxjlavz9u4kmsekfjltktf6499kst682d6360jr | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxlrrh45e4qsw5cyde4j4kup5qr5x38s03a0fh9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxme0lm77yxs7et9squs5hrumn47xm8lt5nscwr | BTC | 0.03200000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qxnaxfz7uy4ywrpdx0vnwwspk4emg7lwzx065cp | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qxnsvr30q4yxmut54uk5kf2mpfyuvyexwzfy2f9 | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qxpna88njsxxrysfl0s60aga7t69gn2dp8sranv | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qxqa4ydp5kuw4c25q9zqgs6wwhev87gkcllsngz | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qxqn5ntfn8mlwgwelx704r5z5vyd7fypl8wk5dc | BTC | 0.03200000 | 2022-04-10 22:25:29 | 2022-04-10 22:25:29 |
| | | bc1qxqxh6fxw7e5qlhnnlr9t262tljx4ps0aqux2c3 | BTC | 0.03200000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qxrfhznqml03a0pdfwmek20gwd3ne9n2jyl40ew | BTC | 0.03200000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qxrupyec8h73aqu3lz92asxeg8cvd9jhc7z62n3 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxs2fz5s4vm3qekunnx6he66pl9mchzwe0yuzgs | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxszt0nmdrjadxa0rqryme9sqg472nhzlp2lrja | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qxt2gjcl5jkz8c20a2cvhnvh4kxguzpm4khqxun | BTC | 0.03200000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qxtgu3nm0vc9c776xl50jwv92rl6kweqqarzvm4 | BTC | 0.03200000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qxu7a3nlpvr9fpq8ffdkv662tr8e3khjqzcr324 | BTC | 0.03200000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qxw224z8lnk9jp4pujsef93pxzvdtq06snnxhla | BTC | 0.03200000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qxwptvcj5tdngyamred8hjk3nygwvpqde7ku9v7 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qxwy6525jh6zxupd7fc6lnlskfvyapdycmy3h27 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qxxyf2jnqmvk5lqfmdyjmskl7ad0capwc6plgpq | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxzm9yzvkr5pd32cd9lmtvw9vk06kpyc6z9wlpk | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qy07qlghueqtam8hsc6a30r2whwv7n439pdqhn9 | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qy28vlazdfpawrdfvudg5zqd0lfhyg8kwxuk5wm | BTC | 0.03200000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qy294lrkhs3809qtvkh2gyxxleng3qxlnwc8epu | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy3r2lrtqn2e96ejhvfk6a64pw323q2y4k4z6k3 | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qy8hrttmlwwl26pegu8l3cuy4mm3aaemutlsk5c | BTC | 0.03200000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qy9x8ul6faggt009vnts602qlfxztfnve2lnc69 | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qy9zxjll7drlhdexedec03uvw99efgjs6fygxgt | BTC | 0.03200000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qya53kadx6e8amr68qsmzwl4v5u5x7g74tekpz7 | BTC | 0.03200000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qycfk6zzlagagjsuhwytx54g20rpjgdmksr4gly | BTC | 0.03200000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qydg8m24wnlt9qsqx598ym334etj66yx9at4dc9 | BTC | 0.03200000 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qyfaaluvdlelermg9sg4parvtm4gcykqyenz8y5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyfz76enyt7nfglk3d42htye99dx6dukams4dle | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qygztqwupj2m6rd97a5jf3rgxqx6eqm85qnwvu8 | BTC | 0.03200000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qyktasw5vl6u0hu22rmy4u37tqwa04kw675y53c | BTC | 0.03200000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qylgnauyytmdmya4pjq2a72wufavj4hpg92ns3g | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qymglyrffm2ch4z445gglvrg952jkd76vaddl2n | BTC | 0.03200000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qymxmznv6cd8csrvnjgjq2f6uaf7lzjcd4lfkmc | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyncfwgh4k7dfgp5f7ceaq00c2mehlcu25zkn77 | BTC | 0.03200000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyp9w69mfed2tju6mdg9w95277ujc0jzwstxjyt | BTC | 0.03200000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qypv4qvankqedneuvxxmmw80zw9twlplhhtrv0l | BTC | 0.03200000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qyrfxr6xk80693erlkwajc5zdr6pd8h8d0q2pkx | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyt786d8qwxsattwxu9hk5zy30nknthqguy8t63 | BTC | 0.03200000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qyu5sygreetgt72vuc0ppe65tpyl8d4u6uvq4v5 | BTC | 0.03200000 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qyuh6pflwl2vj0f53aptmdwf3dl6gkk7nasw5fv | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyut5ts3ukga5l5rt76rrf6fgnust2l4ulwcez8 | BTC | 0.03200000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qyv0tmdsqwazaznhwrncpyr6sln4p8fx5ycm8g8 | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qyw0prxxg6r9umn8pysuck0xyzuvk5xx3qy0j85 | BTC | 0.03200000 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qyx6evpqhm7x6d3psv7s68kj8plmxmkdjt9pmtt | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qyzshlap0vlcscpdp6svsxs8jjuxcqe3ny6kt24 | BTC | 0.03200000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qz35fwju4enlzgvlzelgmpxfhdaf3e46hdja92f | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz52acnc47dt3c6q9pajen7cut48r02mmn7flaw | BTC | 0.03200000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qz63enudrffku2cm97u4syrqdfkmv9phjl9z764 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qz6c26vwce73y8sew8xtcuhdq055nja367n6u3d | BTC | 0.03200000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qz887eq8cyhck0x5fnmun388n8je8jl3vxsuja8 | BTC | 0.03200000 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qz8jf2mm804r8549rdhpw92dfh7vkkcrtnyfs8g | BTC | 0.03200000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qz93lst2r3rskn3zp4l6py43czdxl0ffg9ptzq4 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzgzgdqs38ut5vmqnvnzfhcvjehqmhy9n0ygc33 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qzj85hpypg75cv9uzntt0qh3tz7dzrlsglz7qrf | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzkyt0chev0lcnsm28h3xe6tec6pyvmrk6nx59v | BTC | 0.03200000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qzl84qla80jsk5ejqn2zysa6edqj3s3d0j4tsc5 | BTC | 0.03200000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzlnw5mzmssvv4vvk62ytjku2pl4p9jq5pz0977 | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzlr2ujnfxh9yquevm2mpr9vs0ertpp0qywc5c5 | BTC | 0.03200000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qzm9xvnr8caeetqk2huauadd3w5yrm7strcx44z | BTC | 0.03200000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qzmezv5g52ss3ch9glw0prq7y24f46sn4mnxrgh | BTC | 0.03200000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzn3wzmvshr7j0zmdzkahet2dlyddgmzsuzgasg | BTC | 0.03200000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qzpuxnxu7va4wdupt9re97n576vwajkgkqns75z | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qzqgf8xzql82z5xu889r2qknsmu2uslq3f0epyj | BTC | 0.03200000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qzr9sk7x93ntd7w0nlucn8tjlv09wflnjj6vksm | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzrv48x5alucncy2zvc5ylaqm874zltlnm4y6df | BTC | 0.03200000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qzt7wtpwydsts5ccjghrm2d8mfrvrstjd275j77 | BTC | 0.03200000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzwpnkjpnp7nm562rzzgcf220sc0ltfexyr3mfs | BTC | 0.03200000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qzyqpcgn5x9s8f7tf3enrg3tf04e4z49m5lhu8c | BTC | 0.03200000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qzzmrs6dtnw2jfqzfg3vkcwhhykj2rucdh8yc7y | BTC | 0.03200000 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qzzrgw5t86ee0c8efnhta059h5mavcxc8suvvny | BTC | 0.03200000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q09ujmze7d8j9z0pytvvy6c5uvwfprnzc7t24ga | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q0jj5x2f2s5junyyl6rtsr8gdcdqq2v622d9frl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q25utjdpeunl5xmx32tdz6njef943k9h0djcuvq | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2uwnudkh94arl0hx2a0fgyjenhqtavw3y27980 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q2ypd4ru8v479le5czpfzgvf59qrlfmpk2pfsvt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q33h4wh3gppyhcluppk0qaa35z78sc6538ng3ng | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3fcnrxzaeukczz4prne77nyuuxymsz7refwl06 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q3mg9zh6eqklffvdy9uqrrklxdz5rmmglke54zs | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q465eqgmjfv5na5ntw8jgqkv4a8ppfhlh704z9y | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q532x3kjvjj2zcwdwgmaa992ycc4zadyckf76ha | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q58mj0qvqqtdd7mre6uhq27fdpmygkeahatq63h | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q5d5meru9kzdr7ccmxfcmemq23k46ugnld2ntgn | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5nl45pls756z57h8g9x22glcm9s3zg75pgd79q | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q5ttf37n7s5c9lsq4ngn2aqszpslpxsrga2a52p | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q6dfcql0c54glsn83j632ess6awf96dank9m2sn | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q7esttp5yuw8ysgeaj8wumk8dvm9au7yg0dtpqf | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q89043z4g57nwxhuet3z32qersjxxf0ewthc3h7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8mk9x3mh9ryd4mhcf6nvsskehaqc37cqfa4s9x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q8plmmhejwn67p58kzzex3m4ymd2v74samqssv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q8uy0xghtfqtt8k8nxu2ahkzj56qmrg75qzd2uy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1q9l07pxtjmhl0jnc37q7tm44hlwmr0l49n4ddg9 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q9q0hcjhdhacxhhyewe97rnn4atsjcu47wcjtg9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qatxaujpdffp6e8ww9apvky7hv87fkle626gp0f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qaus87cr528eaw0n4lw6d5aga4m6gdj42gme99g | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcl7eqc59xa28a2s39cd4m5ndfce9u0e8waj80z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcr0t3n8jj6wppsjw78pppj5zmupyasxev4jqaa | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qcrwm2kydnlzc3c40ag88ef3nutw82wwl86qmzt | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qdtzdxezps72dpluxv9sh90te78cpq7v4qkpcr9 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qes0a5w0ypkw0xa9l9ayzu6dhhadp6dp60uunp5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qetu0zv9k3fdj6w0zxlkcydgen5cs96ms2yp8q5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qf2stdmkwr4ve665nqz0txeu66u6c86ln4rqqqv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qfmk8q723dcc5rghrzwkmn47fu9r4c2jr7tfs7e | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qfmsx73ye7ar7m9e7ppf2uxhe0rg57ya7zmn75m | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgddsw53yr8ndwnq59akmp2qzfc256hvg0flt69 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qgt4cygjsua9jk3exq4f4a83qve9xysy4xpfqkl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qgvy33qmxvpa679dcj5twqkhl3zjsr5a68ar28r | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qhtz3e0ufv0uvny67fk2aqav98wv764sf09n5c7 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qj86tvqn6zg72t96260dwvm9k00hvn8w6dmjnzk | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qjezup67k6052ch4av9upvwak0czv4ra9qjjrd8 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qjteyl0fvgck4eah9nanp2npxdq9gx8qd5ghmrm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qk9hf6gs0d08zrd8jvvm2tdqp97c4crpph52ys5 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qkyv8es2qvw5e9lqxx5wgp6wk4dfm0ze2qvhstz | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qljfqunt87qll5qu8atcgn67t0gerv69mcupu9r | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qlsavuh9gqz0k7d9jsch7pmr3ag9glfpfgtp35k | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlv0snl473akw2ap396dllttl5ndjapsnqxmj2x | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qm04hpnwmc3j24jzaeamt2kppp890qvjlqg79zd | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn4fxwyx78cc9eeykmnw23paeym9zcxyuhk44k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qnkr6t3qu3qgtj5d7wslh76s0yvwas3fc93w2gt | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq2vdmtncadj77y95tu2vd84pqn3mw0g85eaac2 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qq79wcuzaesr2sw2n8m7l0sfm9yp3tkqkumqwue | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrl5d973pf909l3f26ydlzugkdhptwe2smyna0z | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qrmwfzupew2swesc2zehwlfr6elasede038a0k7 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qtqw6jqqamaqaxcvf2zxkf0kt99sn00plrvkr85 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qttxe3t92p72jqxevw8puv7lcetwjtq4xqqud62 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qu8s4wxzwa3clxra4m5ulqftpp6hsd54kxd2y5f | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qudsd0jp8wzsxlpug24j66n9wy3rmcqynga2hx5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvr6p2d5cw3rafz4dpqhsrrhlhz5d6fuwplqy4d | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qvruu0zz9nf2jj7fwqlhcjrs99mrqjjac3mhwef | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qwmah46gc5pw974wc6lxlergstm2l647jtnn2u5 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qwrtlncfhs3w4yzaap9pe5djnjknnls2vyxtlqm | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwtl6k274h4ckcumxpj5w6rm38krav3t7s2vmzl | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qww02qclamlv9kxu6sqp4zwp0uktv23quu7s2y4 | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qx247qwn826cnzferdgkc6tfc20pvmljhg5kfc9 | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxm9ljca9e9qcgygsmsg35ljv069pys22pwjdeg | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qxrecnw32q27lpmwk8u5dwgtxwgx2acdskvz22j | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qxyjxaegsdgfraaqhlwhwjjwljjyhyqw96zzqjy | BTC | 0.03199998 | 2022-04-02 22:02:03 | 2022-04-02 22:02:03 |
| | | bc1qy89nxlw0h9kkf675av4c9ey0trep9kqs6j8mmv | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qya6rt8r7ljjf2cr8wwh9g6a9tmv2qqkaw576m8 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qz2e3xwq9xad4wg0xht5mrzgp2m4uz0ndwst088 | BTC | 0.03199998 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qzpr9mg3743ezp77tlahuywy88jtsehcezev9mj | BTC | 0.03199998 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2tafl70nlsw3juz0s339zygqfe95gnkmlvxelj | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q3fe39saagqdkp5degcxchjfqs5q7hw2rz7cdsx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4k8n09clf4kl6zwr5739e0h80ywdkrpxemw93f | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q572uezlqu25sn9vddy7jmgpleeqvga92wejuj8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q74r3emher44jwqnaawv2eg4w7v7zfv97cyt336 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fz7x98hpgulevzd0ecj2ap0hu3hf9fxltm0y9 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qayrypfe536crctnn733mflujdup909alp6gyxx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qddg047r4f5x4xv28mmvx36hzruk8ugfzlyplu6 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qfdtlntqexaer9r05elt9c4gcnsvg4sjx4hxh6u | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh5fllxjwkw7j8dkhgarr6r5mlkda3mesamvv2z | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qh6y53zvs0mds3uxqyv9ey8k8pvnsghh03j32vr | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qjaz7c2ufw4a7hy6rkvewxfzyasadq8kt0jcdza | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmhe4m3n2wtqpvmsulaxwrurjv43k8pzl07glwc | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qmm5ctdugd3f00kn860c5j8qw7g6n26gqtujh0s | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qpuh3h7guzfd2q9qgzhu7ts9lc6pzx429r5q557 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qxqyjrllk2qje9cx46l7etuc7hf7w7vaytd0nw0 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qyqc63ehgmhzyyxzkqsgjark0m90vrf0wtf88q8 | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4nkryaztapqwq3tdahdmu8q06mkusxzlyt693e | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4zsdr647ngveef3edhhem3kccj6rfzjcht9qnx | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qluuj0s8qvs8x9jhds8dccufjq8h67a9yglatwa | BTC | 0.03199994 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qneashswenngt6qevd5jszekx3j2wxpfq867pvx | BTC | 0.03199919 | 2022-04-05 22:47:17 | 2022-04-08 22:47:17 |
| | | bc1q9h33hu6lfqrrxsn3txk85v29sj82krmh59tggf | BTC | 0.03199919 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | 1CRwfHzgM24uRmCecqNe6dMc7srkpACLmc | BTC | 0.03199811 | 2022-05-20 09:10:47 | 2022-05-20 09:10:47 |
| | | bc1q0x4txlpv39tkeu83e4w8tgqn6r3sdh2wh5dcd7 | BTC | 0.03199780 | 2022-04-12 21:46:09 | 2022-04-12 21:46:09 |
| | | bc1q0w0h4ktrecv3n2efknepe0u6dulshksmwrj4lz | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5k85ph5yvf87lh70vlkdkynesy60sel68uuznh | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6h5cq4s57gde2ktdmcdg4g78pvgeu7a0cpttzq | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7wvz7jq7ywl8mvzafz5kxly2fhqh44rjjzhxhm | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qc7zshkakljuxac9a97smfz0dgxfgchdqa7w73q | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qddmzk9pt6qnmxzr93uuzsr8ffztsnr9nq496zc | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qdpm05f4qhed90fqe8h0a794666xsfjzxpt3k0j | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qe0494r2c8725eyvt8dysw4szuy5wzu7sevnqyj | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qfmsrayu6npthpt2njsatvllzz443wte75p6f6a | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qmqzwpwv8wprsqd7crg0ch3der052ls2wnm5rec | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1quskxf2lmhvh9d0m8ffrtssh3jkxm8ucdqh9v02 | BTC | 0.03199740 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q5646x6qqgqmfdfshhc5ud4gn53p2a5dtu4tqrl | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qkty50zumnluvuzjec7xkqch8tk67974wgzvcr7 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qnvqeq2d57l4f8kghxgl9s3hsxzvsgvlnr9acxq | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qtm0ulc0zcnj5m8gwj02kxys454jz4ehwt2gl6k | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qxxp9anpl6d5ayz8t66m66quywwu7gzky5y6g24 | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qygvd8u6qttsgg2aaxzzz9yl6rsksc5exuz5vlf | BTC | 0.03199739 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | 18UFyARVPHNRcxoHmZBGLsf53jjKxcyA5q | BTC | 0.03199737 | 2022-04-17 01:39:26 | 2022-04-17 01:39:26 |
| | | 1BW2RbZqqkDaDAezap33t6n5tRKLNceATt | BTC | 0.03199661 | 2022-04-13 19:42:26 | 2022-04-13 19:42:26 |
| | | bc1q20wh6xyuvwt0uzwx4txkqlwpasw8lxssxx33kv | BTC | 0.03199556 | 2022-04-26 22:07:42 | 2022-04-26 22:07:42 |
| | | bc1q0dpf3euqw05dktm6a8dv5enekl2pv70rs8s67n | BTC | 0.03199528 | 2022-04-05 15:39:19 | 2022-04-05 15:39:19 |
| | | bc1qum8c2rce78jrnw38jvu9enxery9mzya28rj7cn | BTC | 0.03199340 | 2022-04-13 08:00:45 | 2022-04-13 08:00:45 |
| | | bc1qpw527sqxzrllj3lcp45j4vfxf92g9wawkj25x0 | BTC | 0.03199294 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | bc1q330wv3j30wq9wmsml55d6aeyczgnhftyq7040z | BTC | 0.03199069 | 2022-04-06 13:09:01 | 2022-04-08 16:12:00 |
| | | bc1qaqwczs339jtzgg83l9kpd2drw8xtt2x2n6h5wt | BTC | 0.03199010 | 2022-05-09 10:08:38 | 2022-05-09 10:08:38 |
| | | bc1qdtavzpay8wtf5723thv3hhg5w2qml53zn95euc | BTC | 0.03198797 | 2022-04-19 19:15:56 | 2022-04-19 19:15:56 |
| | | bc1qepd6r8k8pgnufdhf7ljt5zl3ypkvjcfydlx7zc | BTC | 0.03198732 | 2022-05-05 20:58:59 | 2022-05-05 20:58:59 |
| | | 33HkkTpY4uZdY13qM2RmMLRCUNCStPJfs7 | BTC | 0.03198723 | 2022-04-21 22:22:31 | 2022-04-21 22:22:31 |
| | | bc1qa6dcfxuxqdn9zl62qc744dtsdtfcjlnn9tpplf | BTC | 0.03198678 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| | | bc1q3nq3gdket4f6fkly5cyk6s3h56ayflylyjr5g9 | BTC | 0.03198615 | 2022-04-14 11:53:08 | 2022-04-14 11:53:08 |
| | | 3CZqNrakYZnFR8Q2yzHB42oygM5MJ6go8M | BTC | 0.03198590 | 2022-04-27 19:23:57 | 2022-04-27 19:23:57 |
| | | bc1qzzdhj46gnm67ya6hsyfgpexwdmqq0r30f9fp3p | BTC | 0.03198438 | 2022-05-18 08:36:42 | 2022-05-18 08:36:42 |
| | | bc1q6z00eth9c4mzjt55fyjcukau5ddljhmekuxvqc | BTC | 0.03198419 | 2022-04-02 14:58:33 | 2022-04-02 14:58:33 |
| | | 18YQb72jCtbhTgjwK2tHkNiHB9JJiYV4WC | BTC | 0.03198395 | 2022-05-17 16:53:18 | 2022-05-17 16:53:18 |
| | | 1APoYn2SU71UuCnYJJMmWPKw5EikcUQEQr | BTC | 0.03198395 | 2022-05-19 07:41:55 | 2022-05-19 07:41:55 |
| | | bc1qggwupaqt227fxlgtqhe3qrj6lfggfkhtp2xe4z | BTC | 0.03198339 | 2022-05-03 06:37:24 | 2022-05-03 06:37:24 |
| | | 3F8VgTw3WSBwEWc4diHn5VZKRuLqwmJCkA | BTC | 0.03198213 | 2022-04-27 02:43:48 | 2022-04-27 02:43:48 |
| | | bc1qu8v6wehf653pdhlsy2fwu0p5gznq2dc9g6apa5 | BTC | 0.03198036 | 2022-05-15 21:50:14 | 2022-05-15 21:50:14 |
| | | 1A5Q51huLFt7hj8Ebt2JWDBXCAJykBfAKM | BTC | 0.03195639 | 2022-04-29 16:24:25 | 2022-04-29 16:24:25 |
| | | 3Q3jyBjpy8z3ecAHzrsLvjMXaDx6NYuTJP | BTC | 0.03189416 | 2022-04-28 20:30:32 | 2022-04-28 20:30:32 |
| | | bc1qgz2jfu6juxhpzlzadkml5yxfjuwjxjjpnzcmsc | BTC | 0.03183393 | 2022-05-14 05:58:52 | 2022-05-14 05:58:52 |
| | | 33ceUjkj2SQaiJVpHMhbg5imjiZxNDd8Mc | BTC | 0.03171959 | 2022-05-16 18:08:06 | 2022-05-16 18:08:06 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhutz7pkn9v0n5xq90d5zpj4vh0fphweyry9snv | BTC | 0.03157301 | 2022-04-08 11:00:50 | 2022-04-08 11:00:50 |
| | | 1BNtdEenitYpbwnWgtdbMxJS9HDF6KXbtK | BTC | 0.03146466 | 2022-05-18 15:51:10 | 2022-05-18 15:51:10 |
| | | 34YVtc42jefFQGpN6jJCzuYKeySYSVNRAp | BTC | 0.03130535 | 2022-05-17 11:30:29 | 2022-05-17 11:30:29 |
| | | bc1qsp207wxrh3ss3j0ra6te7hwmehv5qj8wulwl9t | BTC | 0.03102003 | 2022-04-04 09:00:11 | 2022-04-04 09:00:11 |
| | | 1Ljrd7bnD9tViTtjoMn4auWPDCJNf71Khm | BTC | 0.03100000 | 2022-04-18 18:16:35 | 2022-04-18 18:16:35 |
| | | bc1qly80sw0h7e6dflmcr6eh8t3r87paq7mdx0zxx0 | BTC | 0.03078995 | 2022-05-09 19:33:13 | 2022-05-09 19:33:13 |
| | | 3CinPmU9EjuhxxhtFgfA3vskejJa47wTe6 | BTC | 0.03073200 | 2022-05-16 19:46:15 | 2022-05-16 19:46:15 |
| | | 38yyq14W6g5hEMDmDb9u7Bq69iREBPSykz | BTC | 0.03067828 | 2022-05-02 00:07:03 | 2022-05-02 00:07:03 |
| | | 3NAcanSdhsYKwdTQW6pZW1UTdmLbMY1u3t | BTC | 0.03050690 | 2022-04-02 19:09:17 | 2022-04-02 19:09:17 |
| | | bc1qwpzxe9m3t4rxl8tj6esx2v4ctmhsnpt0ktj8rp | BTC | 0.03048001 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1qjqvl0yaaq55hqlcg3thpvfpmekah9pkyfezxnf | BTC | 0.03038938 | 2022-05-14 23:52:52 | 2022-05-14 23:52:52 |
| | | bc1qhtrn4896axx2uhs4cjnmhdgkvj7mzswn327555 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qk5mk79nlyrajztyjucd8ed2ayk0hfzyg3k9nrj | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qlugkk5j279z00swhudxxslalm5df0flc07tzc3 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qxhyv07rudvfwac72gr8djkr4lfam2tdjpzda23 | BTC | 0.03034389 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1q99wunt3pvr79sdvrxr0padmm74n7ezh246vcwd | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qcm08dta8vnu87fxymc34fhvk0fp23v39c9cptw | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qf44a364k8859yjetmc544fgk2dwjwtehk9qq5j | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qg9rwpfkcyz8aka7r300yqw8s7z85rnkcnwfz6j | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qjwhzjms6cpkxcep7xxyy2xtp0mmvgrwtpgc9lg | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qkhtegvupd84n2akxlhhvuz9arajuzqg8frx07k | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qlpsmve48mxzdnd53t6fu6v6k5rgyhs23r8spcg | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qrnpaa3ykhg9e4k3pjtfu7kpep5jltfld8yqlvz | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qvxvpq3rkd9vdty7mghj64sp5k4qa9q52mk77r2 | BTC | 0.03034388 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | 1AwyRpD6KHJVHDuAAKQjE72aVNMn61J4FC | BTC | 0.03014960 | 2021-03-10 13:43:42 | 2021-03-10 13:43:42 |
| | | bc1qwvzqh6anpkv72d8nz5vd2stskfzjr27a4gqqsn | BTC | 0.03014352 | 2022-05-01 22:26:26 | 2022-05-01 22:26:26 |
| | | 3FtKJn9FtxJQMpqmFay5v7S1UKoK9ux3vg | BTC | 0.03010415 | 2022-04-04 00:37:47 | 2022-04-04 00:37:47 |
| | | 3Haw1W5NCVab4Zay6chqjYJqrZLqiJFqu8 | BTC | 0.03008737 | 2022-04-24 21:55:43 | 2022-04-24 21:55:43 |
| | | 1DBtPcGSvdXcGUAFLcVpDkoCcaL4A2sxQh | BTC | 0.02994796 | 2022-04-20 01:53:43 | 2022-04-20 01:53:43 |
| | | bc1qf5ukl4h2n0smlswmnvdm4f755dppg7vhetss0v | BTC | 0.02988603 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7jgzmdckeqv2053n449jcmc6mngxaz77kl8xve | BTC | 0.02971827 | 2022-04-07 12:11:02 | 2022-04-07 12:11:02 |
| | | bc1q9q5km6qcvjmrcnteaha2f7uav04d5vxm8jm7mj | BTC | 0.02926889 | 2022-05-15 22:23:08 | 2022-05-15 22:23:08 |
| | | bc1qgy5rf8zwh8aemyfzmgp0mpw76eahwzmgkkmm | BTC | 0.02919568 | 2022-05-12 06:19:12 | 2022-05-12 06:19:12 |
| | | 39cguiXjqbJX2vbFm3we25mqCDBfB7xySs | BTC | 0.02901278 | 2022-05-14 18:55:54 | 2022-05-14 18:55:54 |
| | | bc1qrfsem9dp9ckzm89ywgtspjhyttsp25h4k5dlvv | BTC | 0.02895061 | 2022-05-19 13:14:29 | 2022-05-19 13:14:29 |
| | | 3L4paQSKfvZMsDjJdiUbiwBZnmQ8FfYhgr | BTC | 0.02887681 | 2022-05-19 21:52:03 | 2022-05-19 21:52:03 |
| | | 3MeFgGaHSDuZvqJ2BggJUeDYgCnWonXLB5 | BTC | 0.02881228 | 2022-05-01 18:24:29 | 2022-05-01 18:24:29 |
| | | bc1qmpyhhplladkq0uh48atq50xlrht0rtm3u64ugm | BTC | 0.02865200 | 2022-04-06 23:25:40 | 2022-05-19 18:31:32 |
| | | 3FmtWZB6ZAH22dnvxzRnCLpeyXkmrPShGT | BTC | 0.02854731 | 2022-04-01 16:50:37 | 2022-04-05 22:12:55 |
| | | 1BgZDS3Z5LbyU3bDQcX5S9Uf7dztWrFSjb | BTC | 0.02848793 | 2021-03-10 17:31:56 | 2021-03-10 17:31:56 |
| | | bc1qq93ymav86xkdcy0tycvkkkef6vj4ghza94tuv2 | BTC | 0.02841919 | 2022-05-11 17:27:14 | 2022-05-11 17:27:14 |
| | | 1KR1ZUCzGd4ndPjCFPoopRi4zxQ83MfBhw | BTC | 0.02827639 | 2021-03-11 16:36:36 | 2021-03-11 16:36:36 |
| | | 34KeFCqpUUgQLCwxhH6Ai5fDEMVkN14KgT | BTC | 0.02824479 | 2022-04-17 16:31:31 | 2022-04-17 16:31:31 |
| | | bc1ql9v78tx35ka5ah5508x0yc5u2rjfjxp4lkp077 | BTC | 0.02817708 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qsdcjms08emmtw3pp6a303jswu0kmc87ceamtho | BTC | 0.02817708 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qaq38dgnu5p7zn68jpwwnk6shkj7j3s36vhnhkk | BTC | 0.02817707 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 3CacswwUZGxeuEowYd9KvAu1WsTpWvDTbz | BTC | 0.02783805 | 2022-05-13 11:50:07 | 2022-05-13 18:58:50 |
| | | 3NUB1wFKTG5sXvkS7McNWeQHCm2QN2Kzru | BTC | 0.02783699 | 2022-04-04 04:30:20 | 2022-04-13 04:11:22 |
| | | bc1qjjsaj3eskltgmuspnd2j404p55z4q8mj53yzf0 | BTC | 0.02751901 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 3DmSh1LQE7ogCPNadsh7vjPf85myUXndcR | BTC | 0.02731152 | 2022-05-20 11:35:11 | 2022-05-20 11:35:11 |
| | | bc1qc2rzr78kcf3lhzltsqsdshn4ntt7kxx7f9qns7 | BTC | 0.02715188 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qn6zyujrq3qckdmav0538n839xafxhjxscmdp0t | BTC | 0.02707143 | 2022-04-10 15:02:36 | 2022-04-10 15:02:36 |
| | | 3Qzp1y2boBsbyHp34xnim3f4pMz6bvD3jE | BTC | 0.02692839 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | 3HwdBKSzMUJasNsuk3bDJx96w4ieDx8Vvm | BTC | 0.02683393 | 2022-04-24 19:54:09 | 2022-04-24 19:54:09 |
| | | 36baDhWnq9j1BwT7xteyh8zLvyNgfrDZFC | BTC | 0.02663709 | 2022-05-01 12:16:52 | 2022-05-01 12:16:52 |
| | | bc1quas6c5r8jtmeyekm5n47llh8zxhfesg4z5gu83 | BTC | 0.02657179 | 2022-05-03 16:37:41 | 2022-05-03 16:37:41 |
| | | bc1qy2u8tf993uyz4flmtld9gtf7xqt43n4qrruap2 | BTC | 0.02638623 | 2022-05-15 15:51:52 | 2022-05-15 15:51:52 |
| | | 1AhNDX24iwCwamGPT8w2RYexWeM6t98s6v | BTC | 0.02619829 | 2021-03-10 16:20:36 | 2021-03-10 16:20:36 |
| | | 1FC2qq8o2zkigTxLtfwae8wJWeSbvREbYN | BTC | 0.02616723 | 2022-05-20 04:10:20 | 2022-05-20 04:10:20 |
| | | 1L8YagKoWDzWk2PMCutb4MtnzieqznHxM2 | BTC | 0.02608748 | 2022-04-09 11:36:50 | 2022-04-09 11:36:50 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdmu0yl9t92pf7jewfp53nnhsh72r4hwqph7ycq | BTC | 0.02591360 | 2022-05-15 04:57:39 | 2022-05-19 18:40:28 |
| | | 18i4DfkgGu1AyYwS8oUiV1mRHwiaGDenJw | BTC | 0.02563038 | 2022-04-13 19:36:09 | 2022-04-13 19:36:09 |
| | | bc1q3a8k92cjqdk23pmk3y7nm2ugs7rmzw9ccav4kg | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q453drfjf3xjcnp5u28d4hhdeu6ll7atpypp33s | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q557hjwsfku07vs70ue7kuas0seuvafsskalher | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q5m858gv2kyg88wsafr6kgz2d3s0l9sqjdpyn30 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q64z77fs4hxqflyjw4urdehzpu9zhtjqwlnw4hy | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q70wgd54xenrxgfhmlz5t8rlz0kt9swquj5zk7q | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8m8wsc6xmgp2z6t89ype7n9ssfg5fscz4faw7t | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1q8q85yxk3algg54caqrurm9zrtqzujs5x8dx7cf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtay88uc78mlv7eq9edua2yjjun6ynyc69nn2r | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qdtusmdlhl76jjz05w8m5sx2qp5xgkenjkrzmr6 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qga3ugpm08xl8rnddnydq4k7p28px42dnauaam2 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgj7t5k43jnd0ve8gvau7prkdq8gff2ptmgrcf0 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qgpytu3k574h2yqmp6xr2qt6he2988x84srqsda | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qjg75gy9eunhuzej5l8m22hjzhct2yslf0eqa58 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qk8unfgsalr84kvquajmdlnd65mg4ldp0j0pahe | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qntc2eveggtc9px05jrnrrq8tjawn8txf2h6xr7 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qp462ysd5g5hz4dgkax2cww8jj0zx5c0n8mw6xf | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qpt0zf5g20928khxyl9hxd0trk8ngfjx7yryqsx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qqc6s35uf3zcyefur6kknupndxdp5uqtk55cx45 | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qv8gyl2a3prnwvt3ad42c9a35tlvze3u3a0hcdx | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxqet260rm7nz7u3lz5shvy7x0cmsqeqgl0v7nh | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qxwlnm8nm7dv8kexcp4uuqra4q5kdyvq97x4a2v | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qy8nze93cckraedzcpnqrazwwzhzdjv6rls5zwc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | bc1qywpva7cj6maay3rqtlvgx8kqtggyhpdm0aanmc | BTC | 0.02563038 | 2022-04-03 22:15:25 | 2022-04-03 22:15:25 |
| | | 1NQNedjvSTEACw6vLpq9w1i8RFfcBPaoj8 | BTC | 0.02561147 | 2022-05-05 22:22:30 | 2022-05-05 22:22:30 |
| | | 1PA1peCTKH5ZA7cJmhxraTKipQfZjfd9eV | BTC | 0.02558860 | 2022-05-02 05:46:23 | 2022-05-02 05:46:23 |
| | | bc1q32nuy3dnrlj3gpp90zc23qaelwrupzyrwzvfjq | BTC | 0.02551150 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1q347mzz8mjrmlnfe20582fk2jxxra6e555mmtap | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q48ppqxk07rr20a2364szqynkme0hqr6lct62pt | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1q5htdzz4q9jccfjs6880tvl806f424hvys96xtv | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1q9gup0c0vylg756pvtjdxpldwn0lln3lggngn36 | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qahjdp0pe0vxkd9tn3w408vjxkapz2j5svlrjfw | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qamq3pljlcwhe96vusme9mr0eq2lsvzh463p3f0 | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qathdpr42l7r2v6mfp69mmd8he9kuan2q4uxyct | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qdn4ccng5mr7hgfesk9l02a60hxgtkfm0ejduux | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qf5fq6qg7pr40ca0jwt7hd7h9979js8s3lf40ck | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qlyk5vgedfjp3nwvpmx4wvwkqvprez63ufrfhd0 | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qnnkkddcsxqtk0r5ntcvl07eg2jss6wl65uk7wh | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qpt22rkv4tpu46krf764sfkysnpvs6y5lw4mhzs | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qq877shcsq33ujtk2dcc230qus0elzh6spfympj | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qqxl47n5tynhn8hq6k3hnkn2vajwykcr9gfpvls | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qr6wff3vqhxrzlv7h54g40ynwr72j582we98k2l | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qrwkafetpp3sexsl3qdkmjjd59gye4sdd2hyhpm | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qsl9hqzn5qqyf859q3r32dqz06l43cgvcqw66ny | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qusn0rjeml53qmn73vvaul0f4sm7hykrcfzaqyz | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qwslayfgezwq4xfyfcvdcjwa7g0v32xem757sjm | BTC | 0.02551149 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1qc5xdpuv6sypwnj8237s87rw3zvnc4ct0j9jg59 | BTC | 0.02542636 | 2022-04-08 19:25:36 | 2022-04-08 19:25:36 |
| | | bc1qy630mydnjp4zj4lzccsnkkzc4t8lwdqqd9jeq7 | BTC | 0.02531068 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q237w70g8q4vwa7qje8h607pmr7ueq8yr4jdqx8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q7hmr63wayt7x4653gh9dde4de0hz24d6t0hskk | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q806f7445jrgvmkt0zwj3e0jfr57n8q7xcwj4q8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qcnwn65p75gjjwma2cjlp4rtxhs2wjthx23fhkk | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qcu0gddfj839ju4a08gujvzkg4dj42lpey5kdve | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qe0hznpwyzu6guq9ju8mhun26n236tuky55vhe8 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qmavqjawq3hvl2fvwqw0ynnaqyhml9hkjym5mfs | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qp48q0qez3qzlykj3w0naz8uxl6a7y0g9kumhqm | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qrmx48f8re2fks0239wsuvawjw98tthdex9ac52 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qt0ypm927yqgr90kpggfz95hnvxa0d5mgf77ywm | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qthhjw563a95vna5quen48f8vuz6u89jw0nx55f | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qtvu8eq3agywqhq6vrddf4n2vl6ldjp4leujld4 | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q4v8sxmvcnjn9hn52hxtadvc5serj6djzryktfy | BTC | 0.02531063 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q9vhxlyrf5tceak2cas2mm8nd7x75htprgrgqft | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q2mltqekmkc0gzfsa4rmdz93xy6d3ytk00m7mxu | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q5m8jl70elu4xru4n9nfruu3pv82pfyqqe5ryfu | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q8u5p9zjwxjkff4t89kduk5t6lp35vdzvtkt2mj | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qejpmj5c5ydkr790vkyah4tkxt86r02wdl90fhd | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qxk67fypep5mvmap7zdtex39vgqpk0u9ed5vecw | BTC | 0.02531062 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1q2yj46r2j3ultt826ya4kep7mwzp97w9ehaa23z | BTC | 0.02519839 | 2022-04-07 00:08:00 | 2022-05-17 02:04:50 |
| | | bc1qwdrvd29r9dv7m3c339awwwsu3mf6xse60qracv | BTC | 0.02515857 | 2022-04-22 23:42:00 | 2022-04-22 23:42:00 |
| | | bc1qrzen7f3pzhluclxlvcfmecz3g4a68dlzm2u8j4 | BTC | 0.02497900 | 2022-04-05 19:43:17 | 2022-04-05 19:43:17 |
| | | bc1qgmqemhccu2yurt5w2y50k9jlgqeqmn05n2tg7f | BTC | 0.02483610 | 2022-04-29 23:25:42 | 2022-04-29 23:25:42 |
| | | bc1qaq5mce9h3vhfz9p9vemrrlsgl347pchn4he5n5 | BTC | 0.02480601 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qpql93mvdwty7qsgrfqfpzt9h09782098xwkcd3 | BTC | 0.02479372 | 2022-05-03 19:32:49 | 2022-05-03 19:32:49 |
| | | bc1q9maeervq3xpxwpvhfk3uamfxxs0zgh44pnq5q2 | BTC | 0.02468485 | 2022-05-16 22:47:56 | 2022-05-16 22:47:56 |
| | | bc1q69yp08cn3ysr3urcnzmldca7u0lrqfnffsxcga | BTC | 0.02459955 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q2vuymlzqzrf9rw36r6zlzhutdpk73gal78uzx9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40ft3yvwdg42hpjjzsesyxjuvqery46qegtu9c | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q40wwrcm5ztza00c9rm9uye00wpyxysm98rcnft | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q5flr6hlk7n2ry0t3cw2rc46q5snm3s4eev0dzh | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q6m75jltzlql7xjq80hdmg2lgnj7xhfgykfn795 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9jse3wdpq2fwnmu3hagylysmg3vl82q8l26nyd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qasac7ch9t07ef03alserv94pdpjy90xz7fe0ye | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qd0z69lvzxsz77zggrudq4vzdt7mrhjyw5s3gyg | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfgnyr6ujvhv2sk5vu5chjm6ch9ttwttc9j83fw | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qflfdyms0mmtdaufw3cmxdhl70hjtvpn65wl3r2 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfq67sc5dan5lwzrgtdys8dxfqyppv5yyk33mfz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qfr296v2flku23k5j5h86tjstl0mul9vl9l5vy9 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qgntzdzn2vm2egefx79k9dm8kjuruysfaa0rv76 | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qhtquh5ek5v4zlvzmljkpam8ap9jygwy9dgn0dd | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qkglhu83dhywmxzj0qfg59fcgynzthqn9e32wph | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqtm72v5ep5jewjhhzd62d538390zjw3eeh73xm | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrn5kjqlxw6nkwx0wyl9kn3qmfczdwuk2ttml7w | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrr0682zmvgzqz75tt66rpcqfzn37frc4fknwwz | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfcuck3fk5csmkxfjk67gkqlmje8s09mfhv6uc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qtfjfufxr5fjhmqa5e5mnhk4w5dghclccr4fawu | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qw65p0dawknganzxu6gsnmftdzufhr7pcrrn0pc | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qyrfnveasqlc52gej94ygz3ya74ktuc8myjwsmk | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qytsjc2uqerr0vrxga5yhmsux72fgdxjxyf78rq | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzezettrw96nx0mk7gtfwnjjmu5tlxm363lstjl | BTC | 0.02446788 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | 38WCnJtiTwuCtLHACivX775CbFo93f5Hif | BTC | 0.02443908 | 2022-05-19 08:33:34 | 2022-05-19 08:33:34 |
| | | bc1q6rlhfhazvw2mtqqjk8dqkq7una87ghwlagt2te | BTC | 0.02398722 | 2022-04-13 09:56:06 | 2022-04-13 09:56:06 |
| | | bc1q976tvcp7rx4cqc97dwdmv0q87hfezmu5rrv87r | BTC | 0.02395598 | 2022-04-07 16:10:56 | 2022-04-07 16:10:56 |
| | | bc1qrt6s2syxs78qqlw845f3nmy8sxcgssw53rnd2m | BTC | 0.02388218 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qq526wujkvfv35u9r6f69z9cxcyjd72p4z6gy0n | BTC | 0.02353495 | 2022-05-04 14:34:30 | 2022-05-04 14:34:30 |
| | | 38vwTkxrrJKFjVfhhNv8ZuvyQoGS6RE5Hf | BTC | 0.02350149 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| | | 1CgeP3bo7i95kJaW1DrDD1amRSrovBHpCL | BTC | 0.02346233 | 2021-03-09 14:46:09 | 2021-03-09 14:46:09 |
| | | 1HC2yujTD71bPoKeHBa845x2tSa67Uw5h1 | BTC | 0.02312133 | 2022-04-11 15:49:13 | 2022-04-11 15:49:13 |
| | | 1Pk8PDi1oGhqxNoKEPkUrKaHTiGdEtatr8 | BTC | 0.02262227 | 2022-04-26 19:19:21 | 2022-04-26 19:19:21 |
| | | 3Fpbo1wzZcxmT8V4B8CU7Xry92EwTBGB8j | BTC | 0.02244722 | 2022-05-17 18:49:11 | 2022-05-17 18:49:11 |
| | | bc1q850n7wue43l395lycy46k0eugcsegvyudr7zrl | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qlu77dsg342stdh3mergh92vt46dmz3e6fpjpwt | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1Dbgd2vGgeRA1v1iBTwfpsXZjmAAxxHUag | BTC | 0.02233934 | 2022-05-20 09:00:54 | 2022-05-20 09:00:54 |
| | | bc1q8u2wu65gsu2sqcrwfku0sttev6uj9qtyg8z847 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qdm2p52n0u6qq3sjr3sky7m2dq8pqkzjlsvrvq9 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qeq8mnh6wc6yqnyf9grzleefg3vusy0zv65hahm | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qk3v86xr3e65cyuts0gugzxvuccn0culhvs00xh | BTC | 0.02233495 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qqlszy42zfw4zhgmwll0209uh74y9msf0pzzrms | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qszsh6lsmajum7quwlan406dwt4eudapr4qyqsa | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qtex8edcehgfxd0yupedr3e8pngfa7fadd3xtyr | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qz80aa4frnzdet5kg6qfwp5yryaj5ndhjvyd0j9 | BTC | 0.02233934 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q3qmxcxmk6gyfysk9628cya68vfwgltj07tlys7 | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q5kyt4jdw6p8fp0w74zpkg0l36488ck57gnpucy | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q6zh7j09aqtzmepdpkgsg02z05t6uypkucen5zy | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qjf5nfxk35ywswj6gap396dkpncqp6akqstc36f | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qwqvjplj4msrlcwecdd00uuecjmrrjfx5dffytn | BTC | 0.02233933 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1JfFKpjKAAUNpL1AP524K5iq5ExWqmj5gm | BTC | 0.02231798 | 2022-04-02 17:11:26 | 2022-04-02 18:56:48 |
| | | 1NRhV9nG1Deb6bstTp8FsJPZR6w47GDbgc | BTC | 0.02210209 | 2022-05-11 08:32:10 | 2022-05-11 08:32:10 |
| | | 13sEXszcG9b81316rzNCSUuKKkKdYEY3Mi | BTC | 0.02202777 | 2022-04-24 20:02:04 | 2022-05-14 21:52:53 |
| | | bc1qz8auns0l52uvm4szfzrup4ysh9sd8m3kk82tre | BTC | 0.02202640 | 2021-03-20 05:43:55 | 2021-03-20 05:43:55 |
| | | 3A14vMXha84kyr4U4JY7eKNyBSrfaqcF9s | BTC | 0.02172939 | 2022-05-17 09:18:24 | 2022-05-17 09:18:24 |
| | | 3N2PrkUWTmveK17rMKRVTBCFsUW1iGCNZh | BTC | 0.02162454 | 2022-05-06 09:53:11 | 2022-05-06 09:53:11 |
| | | 38sEYVj21SkzzNXrCRKe6KZp5WzRgAyGjG | BTC | 0.02158256 | 2022-04-16 18:01:07 | 2022-04-28 11:50:40 |
| | | bc1qmpl82l4d662xs26wr5rtagl2h0lgncwtjcuyur | BTC | 0.02157863 | 2022-04-03 10:01:55 | 2022-04-03 10:01:55 |
| | | 36tANDWAA1u4k8ZrL6GX1dJyhWpxpxbscF | BTC | 0.02139953 | 2022-04-18 21:51:23 | 2022-04-18 21:51:23 |
| | | bc1qfyd0mvvjdkqptnmzj6f83ms5s8gf6y4gd9n98g | BTC | 0.02120038 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1qrzslq8usk80wly95zj9pw8z068rfm7mu6wptje | BTC | 0.02120038 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | 1MT61qG17FZUcTrKvotkXFTCMdGt93EupT | BTC | 0.02119018 | 2021-03-11 17:06:25 | 2021-03-11 17:06:25 |
| | | bc1qknzhgvuud484wfmtcfdz2c7c23svv97qk5xxjl | BTC | 0.02102321 | 2022-04-30 22:33:27 | 2022-04-30 22:33:27 |
| | | bc1q3zcmxtj3j8327hld37ql2usy6ykhkczp6wsxxk | BTC | 0.02092308 | 2022-05-11 20:37:40 | 2022-05-11 20:37:40 |
| | | bc1q878zuh83g2h4c3ky8v082ct2amhjgdqhg8966m | BTC | 0.02092288 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qm28n3nxrchrv4ky98suavxwxyqrep6k22dk727 | BTC | 0.02089485 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qa8ysmv5g377r5myv0kq0j7lhre34ddm75dp4ca | BTC | 0.02080677 | 2022-05-06 11:23:47 | 2022-05-06 11:23:47 |
| | | bc1qq45fzc28p8hwa33pa9g9ewljskkwjstdtzmrpm | BTC | 0.02079301 | 2022-04-29 22:35:47 | 2022-04-29 22:35:47 |
| | | bc1qqluv3pzd969j2v32eswx2kraa49yd6ks0cqqfm | BTC | 0.02078753 | 2022-05-05 02:36:17 | 2022-05-05 02:36:17 |
| | | bc1qmxeyfwa3xgvhqkcx97ls6sjdeavxuz9wkzt5wf | BTC | 0.02043309 | 2022-04-12 02:57:01 | 2022-04-12 02:57:01 |
| | | bc1qne5kksj2pgfhyzt99qyhawlsf9w4a64kyuvp9w | BTC | 0.02022338 | 2022-05-12 10:56:43 | 2022-05-12 10:56:43 |
| | | bc1q3yuuhpur964ffwnhyfcylv7955raafccy8mkf4 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6ex2khygcevr9zgrpwkfy4dhf0ad8sadu4fl0a | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q9h0mhrany8wc4h55cxr4x0672ph3yuc3l9w3cd | BTC | 0.02015259 | 2022-05-13 18:17:53 | 2022-05-13 18:17:53 |
| | | bc1qa356kx96f2lhes60ejr33de45w555z46lmh7f6 | BTC | 0.02015259 | 2022-05-05 20:58:59 | 2022-05-05 20:58:59 |
| | | bc1qeez0qgz2eeusrclpdhnvght7g5vgygw8usfh73 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qeka6vxj4frdq95m6fwjz82p7324vx34sz85skp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qfn33ch5yktk9zp29z93fyq3963zx9c7u9qej06 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qh957ak3r48ds0s9ncmh37ual7l7prvplayjfgc | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qkfpvh8rqpzhsla9fvyswt27gx88fue4ltqmgme | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qnn8hhtzgty22usx524j2yvg08rz8e9qvc84njp | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qr38z8hjvz07gtmym7ck0qeaqmev0668neuducx | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qra5jlt53q974pmu6u95ygk4w6scch8lmd56rt0 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrr7wrcy5xddtt54cyx7m38fnz9p745ggh7pqx9 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qshy220s4x7qvn0uzp8qac4a6cjdyqesdtc5mqu | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qt5avxuzwht0jxyypwqysv8c8nj38nwshhewlfq | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qujnkefrmlq8um3497fcv8rhnsznnlug4vuequa | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1quxqk3u7kda5u4hxtfsyfhmcz66eda7z00c6276 | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qya43gh04l2sfy7emqmp9m72mfj3f732kxz0cse | BTC | 0.02015259 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | 3K2uXeGkGjMjupA4UxjWSYcu8UVee8mmsh | BTC | 0.02009008 | 2022-04-30 00:00:58 | 2022-05-20 01:57:32 |
| | | bc1q8gtjcdmyryykxhd8xn63ad2nm8nu94qrxh23q0 | BTC | 0.01973611 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | 3GzUvM7hzaCDfsZc8GZZRLM3tHMk1KWpZx | BTC | 0.01959923 | 2022-04-27 16:24:11 | 2022-04-27 16:24:11 |
| | | bc1q9ar555ccqm7nkjwqqf5c797h6skrawazq5fuej | BTC | 0.01959831 | 2022-04-22 12:08:25 | 2022-04-22 12:08:25 |
| | | bc1qdgc2nzly772c555cfskx4d9m77ndsnzxp77vl0 | BTC | 0.01957215 | 2022-05-05 22:22:30 | 2022-05-05 22:22:30 |
| | | bc1q28uvrefrtx2kvp7gtwnn90gegpgzc0cpl6ljak | BTC | 0.01950045 | 2022-04-08 16:00:38 | 2022-04-08 16:00:38 |
| | | bc1qzk646kypyctd2ul0vekl0gvpykfm4424phxy5t | BTC | 0.01938090 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | bc1q7ae5ygyxkuswktxt6hwr3f2jpm4wkdcyfckfve | BTC | 0.01916670 | 2022-04-14 22:54:45 | 2022-04-20 00:16:38 |
| | | 37HmdJJxsHWNsDuMi179ZViTGRzpxfu9t1 | BTC | 0.01898928 | 2022-04-27 15:20:35 | 2022-04-27 15:20:35 |
| | | bc1qr7ajt7z9055zfpzy0nq2uhyg5ynmvxtp09efqh | BTC | 0.01898196 | 2022-04-04 04:30:20 | 2022-05-18 04:07:40 |
| | | 19SgstaQJVQiqxVtNRHyVZwZ28TsMGcVV6 | BTC | 0.01888812 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| | | bc1q0zus55hyl527jqmz6cxcffh8sev57mjwpkdhz4 | BTC | 0.01879576 | 2022-05-15 11:29:38 | 2022-05-15 11:29:38 |
| | | 3Bwg7HT2mAzmaX5YCVxeA4CZjrWH6hvNuk | BTC | 0.01874466 | 2022-05-20 07:22:31 | 2022-05-20 07:22:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 1Q4FykBHDsi51PzGGumdDGLZe6Q98pLXvB | BTC | 0.01869136 | 2022-04-26 22:06:39 | 2022-04-26 22:06:39 |
| | | bc1q4y3r0n6q8cegpcts475n5al5csepqv70e9sdma | BTC | 0.01865900 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| | | bc1qju3xeerghf3cl7dpxr8x45g0cv8e2w2xc2wk9a | BTC | 0.01838501 | 2022-05-02 13:03:57 | 2022-05-02 13:03:57 |
| | | bc1qdlrz6cknajqvfjse2pju70u5s2xjs5y6xavm7x | BTC | 0.01836450 | 2022-05-06 20:46:54 | 2022-05-06 20:46:54 |
| | | 3PtWefgRACB3j6sR1nDDUzeJSXDrFHsBvZ | BTC | 0.01818461 | 2022-04-03 09:41:49 | 2022-04-03 09:41:49 |
| | | bc1qw2ptj3m8adneu7rtexh0qrwq5m3rxy7tyw5tpp | BTC | 0.01818408 | 2022-04-04 13:07:08 | 2022-04-04 13:07:08 |
| | | bc1qal7q47sdleezddnzqcarmm208q72rg4s33sh0n | BTC | 0.01814778 | 2022-05-03 19:17:47 | 2022-05-09 12:10:14 |
| | | 1FpSFEexnpN1vmWmSLKH4KVe5EqQjTT2mF | BTC | 0.01813250 | 2022-05-07 02:10:14 | 2022-05-07 02:10:14 |
| | | bc1qjs83730g3uh2qe7vmu96suudkp2d0qr9z68zwn | BTC | 0.01784672 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qwlhyl8k0h7yjfjtldz7v7q622zcsu3gkdqed63 | BTC | 0.01779260 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrecu4s24c04dcw4249uwms547qhncmswsn0ey | BTC | 0.01733100 | 2022-05-16 20:21:25 | 2022-05-16 20:21:25 |
| | | bc1qazud2lkszdq8pr408mgkakjwwevccq90mmx4zz | BTC | 0.01722808 | 2022-04-12 16:23:31 | 2022-04-12 16:23:31 |
| | | 16vPNC8HFHBLcQUuymEmXFqAxizJgcXzF9 | BTC | 0.01714254 | 2022-04-12 09:43:36 | 2022-04-12 09:43:36 |
| | | 3H6tauWxQJ3RoRJ62hPwTxnsoz3WegBGgi | BTC | 0.01713425 | 2022-04-30 14:56:21 | 2022-04-30 14:56:21 |
| | | bc1q0ugqu7ljl5vq7vuysedc9ewfycgyjuzftmqld4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q203n284d2r56flhfjlqz70kykd4naewp996tc6 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q4v3lwwqlj3krkwcw37dz0wzqqlywyrq4rav7nx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q55ay37yf9xxqe05f87fjgy9ar6ynh7c2vtrgt7 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5funqm3pwumddjyd2gvqrxyt3r0nn48jtmu039 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q5yx24ss2fx6xjynpvpl4gefer0wrqjvwvl06zq | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u4l43hvcud3k03y0fj4edw29u396gsyhl0u72 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7u5av59z9k3fmxrtg0cmlft8sn2rafaenjv5w9 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q7y4eh38djql3qmcy5wwkudz7g298ff7uqttare | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1q9xxng67aw4zfwv6edcksuc0eus8g0ssz7hdsl4 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qcsqm52r6dgwtwf7cq52kekfggv6a4rpp6wexde | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qf3l5rvmyt74nzndkfawmnmryzp2wdezjtg5x3c | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qfuwjclwpnlafpk3w4pw9qt93hfjr7qgkk5ta4n | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1ql0nss6zpr256lc2zs8ttzd3sfm9w25gft329e8 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qlethpsef3eha4xhjrcth8gjppssuq4usegnk6g | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qprt7razjlywnn4deunz6w3s5ucpshy08c9n525 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr796rxrxkgqhyeqmllrr8fgytjr3mfjtcrqmwu | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qrggrvhz9hrzj9g065wsxsxv0v2q4da4vqsmtk5 | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qs3hgpk9d6h53pymq4kpumzpt5s7z3x4ls5duas | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qskafw0ju73c0uszsvcyh0w86z62jhxcdnlkytt | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qu24jxdushq80jxhufc3zfg28ckk3x7hg5m6amh | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quqsqlreceyu43tzu5xg4v7jq8z57gy2wvjc8et | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1quwd6zjnu5pj90uqldel8zqra3v6cp06s4jg0pf | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qvcvvaduqwxcwx758jwnlwsnragm2fq0zw53jct | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qw2swy3r54v7y8eksh0sn3qukw5xurl5kmau55h | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qy7dn04wllzfthxm7kuq6fnnvmgthvq030trnrx | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qyf8c34xh3uvnhy90099cm6540wnsk4q3smvl3e | BTC | 0.01711501 | 2022-04-05 22:12:55 | 2022-04-05 22:12:55 |
| | | bc1qdymfuu4pjz8g94dhm5aq39puu6dx2sgmld5j5l | BTC | 0.01705377 | 2022-05-15 08:02:27 | 2022-05-15 08:02:27 |
| | | bc1qm4ygmz40l99vwqhgur9npxd5sev8s38hl29hze | BTC | 0.01693176 | 2022-04-02 04:15:13 | 2022-04-02 04:15:13 |
| | | 3Jc325tbyw3Je4YB6y3BpoXagJzdGiZKab | BTC | 0.01686444 | 2022-05-01 17:28:13 | 2022-05-04 18:25:06 |
| | | bc1qvs627kg2aju78ht3pck77p9hfpmqazhs066fkr | BTC | 0.01686383 | 2022-05-13 08:37:07 | 2022-05-13 08:37:07 |
| | | bc1qkuf75vlwpskjwn7sawjughxjs5050zzymd3ug3 | BTC | 0.01682918 | 2022-04-11 03:45:14 | 2022-04-11 03:45:14 |
| | | bc1qyze3dedn2ppdmjl0adyv947p0lfshfkjvy7rex | BTC | 0.01681451 | 2022-04-26 01:34:16 | 2022-04-26 01:34:16 |
| | | bc1q3v0hfg7fc985vegmvj9e7xp2kcruenyxv78k7z | BTC | 0.01680224 | 2022-04-07 22:18:58 | 2022-04-07 22:18:58 |
| | | bc1qvc4upt9v97ue3rscmcs0uzcy0smexn5mcfupuh | BTC | 0.01653600 | 2022-05-16 01:37:53 | 2022-05-16 01:37:53 |
| | | 3J6VC67VGjYheem143D7HaXb9wzxs8Y7hL | BTC | 0.01644915 | 2022-04-30 19:55:24 | 2022-04-30 19:55:24 |
| | | bc1qqfscwfhp9sshwjwlhclw746l2fgxd6rpp7wzsr | BTC | 0.01629200 | 2022-05-02 09:39:10 | 2022-05-02 09:39:10 |
| | | bc1q29qkex8m7zs6y6dkngklvwmc2l2ju7kfv4sysp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q4gsuy06geeknegm4yf36pq0rdl7uhapug5gswt | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q624yfpjhzd2u8qtgc9xtcv9gs9aq60qp3g0sv2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q78x2mzklv9najtu8jfrz4s87387myr6mhs4fee | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7cz4s5d6l4x6f8q5a05lpp8a24687qdske75sp | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q86ca2uquhck79py70vqdemhduz827xg77a3gc2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q8a80ks8pmf3u50k24vk35eer78dxrshsqd2gjr | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q9sfw0u948spslm9crn8ph7ej2zppsmycczuk2e | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qa3zs2nwfczwmnf42jphg2u3aghr97pwtea3y7l | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qah6km2etru0zz47qwnpy0ex8vn0t40n5s8hahj | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qcvnvczapaxt7u0a28l5h6wsmgu6lxfwzp2dvdw | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qdesxe42z6ywjmtevw587967zzysqcgq9a7mzm6 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qe8fzn69x7xeqkzhuvya45htuc23hgvu3g5w4k2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfdjp6nlhnr6t9gwxsfgqem7f3u4xa8upcyc8ke | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfyttzp5j4jkmezk2xds26y5htgaqc6x9sh8s40 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5mwlj8rtfkvmktswp2je9gckfpww8tdeyyq37 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qhary4ajn28hnc674mztkf899c7m63mj5erx294 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qj2900e3ky40xgcdl076qst8uh4wwtk5tql3url | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qjtdn8x5s5lrqrqav2uzy8mgep48a7udypxm49g | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qlsy3hd8c9meq3yvr0l4j7pnsfy3k3nz96k4ngy | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qmwj7hqenvfn4yg90uvmqr4smkr0vg56j24kn3n | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qrk5g3yh5t9d6c2cpw0fauurtaacd7zwglkzfg4 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwp3jpy536h3qkfpqtvs7qr6lvrar6rea3788kg | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwt8cnp379r8tvjv2ny0r8r6cwqetltwvppekm2 | BTC | 0.01606696 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q00kvg4gah5g5djxudj7wkajyqc03az8gsdu77h | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q02k3jjerhgvpa8a6fc9wj5wl5ujypw39m5g9zy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q049hjca8kvewxz8uv5g7kaq574ltan5t77rsfv | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q04e73nmt4acm76rp2g4juh9gflxsv0q9nyeah7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q04l2pprlqcjrpsqaddkkj08j7cpsazzncmh23j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q056nh8ldzjtd4g2q3gld2hk3f57zk2mmk46j6m | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q05ldchqrwttakl0kuck6vg4kjg8rwj54ddgv72 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q05vrallatq8fgnjl8yydaqynrj00r4jjdv5c5k | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q062qphcuqlpfzuskv3ly3fx6j30yc3e2g8szlq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q06krkke8ut2w6nsjzt7jczccj02sevdjhfa64v | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q06l0hpqxcnwc5sw63nzwnal9mc5qc0atyyxmkz | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q07pcvjeqkk9ew2xarfjsl3z2w24ja2kufs8vlg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0ap2mqdjp66yp0at2q9w3xc3xuk0e8k999faw7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q0esz0k4nhxmsqmfg2vlrtzxsrvp35q4nmmkzw6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0f95nmr3v7kmpkhw22pqx8ph9r57pcp7ym594u | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q0fa8u3f59uqadgjkc2e6alwtp0qvs8e5a26uc8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q0fdyeh5ftpxjsdc7fge7afxr8zcmmgchecn72a | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q0fu7vdrtjh4sknp96yre4664r25cxzagsrdz8k | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0g2kjqxj596wv7qpddrca0842feq63c2tl0k2j | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q0j7p88y0ywecpw7zvm4zcuhtucnrxttm4hldct | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0lf63rzk606jv602qs5p3d23tu3t2zsft3taaf | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q0mz5keek3exeeulwtwlsp4qky3jna8kpa3k0f2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q0ne7a8l8u5dn3y8vck08ufsvmn0wym4dfu5kjw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q0nut7xskud3cxr57upwus6dp2kp6n5g9qy7np4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q0nvyls7jp5as5agn33n52t4p5yg47df9n3dvsj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q0q7kelycxwu9y4s39dehr5hpwml3xxy5qnx2xh | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q0regncrcumz0t7qetu0t7w2m8nqnugzsjj6f7z | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0s8z9rn3z58msvztdtl67vfu9yny4qcjvzkg6c | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q0u92735xc0reluhzpaa54kcjradmu7sj28k2sd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q0uswa2a2jhulnl6c3342rnq6xt43cmk253ycg8 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q0vch5jljk5xw4vg6q4en7h35zy5r02zcx8v5vs | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q0wp8cdngl8d8je9jzqmpdufrmj9mdzlptcf9pd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q0xyjjugpeyez7m8qejhns9689yj59qx4mvaqg7 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q0zcxa5kkvgadjtngszdktyrzhzx69pgumwuaxg | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q0zjz57lfdnhh4xq9jz9scmtkq6ykse592ug8sf | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q206mcctqlmxwlhar9a2ws43e5pa80ve6jphnhm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q206ngnyhvvejyvgetkxss3fa6xs4fam44qqprq | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q22as75sv9mdr8s80pgxajsn84pqn8chxhm4al7 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q24k3n7j73y8twllff5r5z8v9q000upljt2ktxf | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q26dsxpxe9rwf3dayzwyvuaxd4vkjmvlhh6ct8m | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q283fkwpj7c9fxeq5mn6tz7sxztrfe6asj475m0 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q2c044udsk6xlhdngxaxgjxs4ssm640674atjp6 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q2dky4peqs292ckkrmgevfdpc8twnuaa2v3n7sk | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q2dtptuz3hv80d3fndtppl65g589tzsf3ssqagg | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q2fcnnyw9phkkmqsdg0cdhu2ra5alzcx8lxzrkh | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q2gadm9hr2wlgheswpkl646xrl5lyaf3pjavm4g | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2gquxzzry3v9mzllvneha6ptlmswuvyalw6d2l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2k63nsp7ze8du63szv8mq0xpxv4jqagw6tep95 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2kvpvn6lhdcyrrf4rpcc9vltskm23zr6ru8gsa | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q2mhzuezf8zknt952dymm07epwufzprjru8xdu0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q2npdqkvrzdewl3tu86wn7kt2nas66s2hfz8kgw | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q2pfpgs5h7a4tzwcaaaltqkrfhne46t5rmharma | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2qhf3lh30ztz33e9c7yhy0ljeh0a57el6k65rj | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q2qskuu4kh2jjruuqmghut28wrdyqdjf244z885 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2r0hzpejhulv3m8qt99dqtau5ynmvg9w67lzx9 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q2r8fa9gt0s8alhnu7n5jj668y5wsgtae4dsujm | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2sdaalygvgmlr2m4gs8punm425fgt0ejakmjpt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q2ssyhxv6nw5z0ddx6x23v5vpenelr7vukzgjdv | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q2uvy00s857a7h08c6x447d67araxlp4j3q7eml | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q2uywdqemak2as46xvw2er3fuvh9rry2fvlp35f | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q2v8ukfcspfns536s55dd2gdezvu9xn6fjk3qps | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q2x782njfg687458y4vu2a80sg39q2vh9mkjfzv | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q2xtt59kwma28y9jlcgqd0vq3mes906hch6mp67 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q2ycrjam7gtkurha63k463vynyk68rd3l5ngxyt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q305nlsfze8rjyxrt67rsw248ke77l3tvanc9gx | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q30d7hyeweqh095xa4k08zdlmlkendjajs73v7v | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q30gq7cdxf7t3v44pr9sy5eqx36am5yhx42akfx | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q33avzeayez9ccy4q2thdlev3x32lw0guumscjj | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3478qjamj5srvqkvvl77dzzzakrn5sm3qkydd0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q34xarw3ys08h42mpf0vhgg05sd6eglsaf5wkw7 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q379350wpxjw2sndxqf7zmmp4en6rq6cv4cdx4z | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q37kvnxjneqayn99mpwy6s3lfc7g20aecwuf6fu | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q37ral3cg5tw5ga4820fcc00qq3y0za0ya6zj4l | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q394qj0w2npkmup9hagxe09lahwzud9x4qnu4gv | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q39y6cmljw62eqcv2g5wg5k73ekhahgmaskr8za | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3a3h9v7695q26a28guryclw5fxa5e4qteku02u | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q3atm045lx60g9gwx9vc5k8vdx5vdjtw6lvv256 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q3d46ehzcxktefkmx85c64dasfw0rh3fmsqcdqe | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3e66yz3ccepdtquvhhe9vgl5f2ck8j6pjzam2z | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q3ev5d30ea4k3sgxnm38esknhmgv8pa7egv0sah | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q3fdtr2vezy7d8eacerwhsz97ammtc3jc8j4a7c | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q3gw7xm2ac5hnwzje5fqzcazk59rajvu3gr5y4h | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q3j2z24tsv4gvd4w68e7yzw6t3cu4dpkqemzn93 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3ju9eu2a527wx6h6f729qsjdc4r66cygflgs58 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3k5hqn7q5hg6w0fegqc8j0sc2v4yqfsg6d7f7t | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q3lcplplgtzj2knr3v3ehcn7tske8rc4njdp22c | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q3mgnxxygw0w8zhqzh6rszsfkx564vr8fpz9ktg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3mn2lxywk9842fk278cdyzqfnl2z67qsk5gt9d | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q3ndmwazuua4z026j2gxzf7uw9sx597rwxnc2x9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q3pwcthwx39llp5ncl5wafdcuzxhxw2ufj5ew7l | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3q3wzfsj63ux43f0s0vk88hk0de4nq3lyvx54k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q3q5v23akahf8eshhed305y02zfg8ax6ajvdsef | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3qrqxp3xkh5c07j8wfyxkh59g0wlvwcts2lr9t | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q3rrdjd8kh2t2tkazu83l6q8me59tq8364crwjt | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q3rs3le4gu3krxs33zv46gd9ksyy9svca6sqpja | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q3rxzkvel3mq3gwp5jd43y9uv69cj2pqneh285p | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q3s5w9xdtpumy68qr9xrnq5mklycwc5dfm70j2t | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q3ujygl3du03mcd9x7fe2kcyweahdgtqs35e5kc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q3uyrez7hea7eclqzjf7zz8ce72j65sz4jath49 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q3v8xfmu6dq8l9sthsej8h2el8ldggj34q690la | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q3vkj58fxkxjxaze8m9hv2kapz9ekvr5hg445n2 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q3w79xmw78wzd7av2st5tsvtm964vq74zf9qwj5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x5y0t7g0g0jv407s4cmzlr7cahaw0y0uxz3zy | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q3x649m2kce5kq3ql848qgf82nwlj9u5h55tyut | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q3x673rykfc9mczpnkhv294z0w9dvwx25mczwpv | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q3ysnnq8e5rxu8lp3487ff6sssaf6jgz8ralqnw | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q3z8mua54ck39rz9u0rtg3qn5nxz8uwk0achgn7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q40yxuaqtyrfks9xs50lrkl4l7uhhgtwcufupvf | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q4347jd5qnzgqvaqm2362fzj4uuzrdddneavad6 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1q43d2zrmjgpr656c866qqzhegs549h5q0weuqq4 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q444r3yc6t47ppf4d2hka8tgg43c8uhyyl7f8c3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q449wy2racmm7k0eg7efe2z2cqx8yeycv30f3aq | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q44dezfkw7rsvnfcgpm3dgttsmgr6sme42lhde7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q44vt3x2c5kl9mfk5sazy2xjxppf0xkn3a99adw | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q44wwl7wpten4yfxev6hej77xqr4wfwgdplym8x | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q462wnja4cw3malwp0nzmv8m56schchk36zjcf8 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q46e6mq4t8ehe3r7p970d2k0xuq6qu0jjwvldvc | BTC | 0.01600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1q492cccmlucppgyky0xz30amng85pdx4z9j62hu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q493nj9u58sdgmpzshpy8s7ar3vsqejx5swnyqr | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4a0kmxghne3fvx56pgzpkarukqxe7kum9d3v05 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q4aa7q8lkrtcdjclafv645asmvsxynyynwfgl8z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q4aydvvryl9zwhz0am6ng3pzs22qptr0zwfv0h9 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4cel5xny5nudx42l62kekr08zefx0kllxy2jjk | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q4cwn07en0a67l84fd4vtv4wxh037vxru7042cx | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q4fpmcysq9vx4s6nwl808lssm439jk26gqeauj3 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q4fql8zufy9u5jtj4k72mqrqzxca0prs97evej8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4kaqaa30akv2jxg044advnvmn8n54awd27lqk5 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q4lk9lldl3kg8tq3lhwkqm9kk452mdl6j83ur2t | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q4m79hk75p0v2tvdu5uh0aarkuadvm04t82meew | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1q4p0gxz822j4qgvzs3r9wred4rzv54u0cxldshx | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q4q7kefy2yeq3f040gk7r55c74tn9xu7gmg0qaq | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q4qxx2jgr07rfqju6qudfc8jss3c6mg2nntpvem | BTC | 0.01600000 | 2022-04-03 22:22:48 | 2022-04-03 22:22:48 |
| | | bc1q4rfr2dnpadf53jhnym4pucx9x7gtpaykgd5l86 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q4rp0g22znsqcad7stumxuf4snkcdkt8zj8p67s | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q4smpce54wvdrfe7e06sqq9l0f68jgqc0dj0k3s | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q4v4jp29qd4sgcgz6xj6pn8gv82ypwa4h9cv848 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q4vdrvgqma8hv9t7eg7s46z45t84lphqgnstmzs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q4vuxtwrav60fwjpvtugwwxtv6mftjl3v0txrpz | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q4wjsw7gn33ju9ytmarsd4exdzlqcwukqjw7hd7 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q4x5rezxy6hdxkglznm6vgvmv7rcly9nk9t9yva | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q4xlxecrt2hllrsujh8hrgg5r0md3h8feej96p8 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q4xyslj8yy7jdzz8z3gc8t3fc55wf6qc5d3gdmd | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q4yclxte0lg9y5vzupn89d2rvaqkxa2wcz87gpd | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1q4zfw32xqk54j726k3fd9kfrl8twwqy235wks4c | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q4zv8t88z9kvtdlxw4yaj4xglrt9qsrjgws55f2 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q5026mgr62lsw9a7tlcxhe5fjhz6wae7843jsct | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q53ecdt62r95c7ld5208paferejr39alcqx8dr3 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q53hjmxt5xevvdet63eanr64akjeffjjauyjent | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q542swvvsu3pt6jzfkjjw5mnez50ycg4xu7ny98 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q553z3z88nqa3fc505cg4qecumpewpf72jfjpp9 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q568lk7694d6jwx4jwf8me6zdfnfrc2ur9jk5yt | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q580emzgzag4dks43lxvnfmwqh8l209at9f9hat | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q58rwnzmrx6t3wsgtengtvjmtu5ep5w2q0yw0mr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q58w9hh6tp8qp2wxtj06j335f4phqj6ra803qm9 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q597p7qcf7d55pgjj6hak64vwyrkwwg2svdt0aa | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q5a0nj4qq467gsrvdgwrh65xpl0ucfmgf30g2kv | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q5d9sees88tgcmxmgd7uyy90n77scg7uczezh8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q5ea9fwn4um6slkgl7gzn6s8jz8ghkkqpr64k6t | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5ehz5pprlhgkfsz5rm60gc7hxzrhwt2s3fr83e | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5f0ygsrjls7thls4rk7sr62teuphlhxergaqjy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fcv2g0xt9pzssse20mwfr74e6djauavt06lmg | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1q5fp2zdzzurz665uwystm2y0z4de0c7mh8gr6z7 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q5gmy2n2pyvwzsrg4kwxak5yvu93glyt7cuaeem | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q5haff7x9lels8ncghhu5kqqrg77akljx7k7xvv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q5hrrd5pvtz2zdg4xy22x7x8r3axgdjn479lsdu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q5jjvp02fuy0fv6jupmvh82q93n573w9skqgxu6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5jvlew9g6h52euxtw56h00pzztkzm5fmyh5sa4 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q5l2xs58uvnjnhzqn440qkwsx5297a87atwfcnr | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5lcq99jsq49kh48mzy9l3fmsm4zmh3vy0f6a7s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q5m9wu8h96ypx2qwv5evaj97xy24havw40drsu3 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q5ptlm97wflgefvue9z3hx22puw2y3npkllp6py | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q5qeyakegamvcvg2g3pnrsu7t2c6mumgrjaq9t8 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q5qzdsjmd5jq6s46qq66hd9kslazlccfaz7w6jv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q5r8j2cc48krg9hqfnypyuvfvleq6d5445zpuwv | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q5s0g68xvl30z83jq5ygvjt3nput38mhmen4u7q | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q5salqfn78murkd9unkaq7a7xf2wa7m7qvgl098 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q5slvm7kdzy77vmufpxpllddszj7zwsqqv2tdwp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5w65wwrm3e5sum7m2frdzyc77x4d3qrqk0leve | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1q5whu3q3lk2tfcxr8q7zv75ep2kztuh4nzrw0fm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5x652c30k9lzg8a2qnkkflge8s290uuhmgz2h8 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q5x885ckhpx997ymwl5clcxl5z7r842y34cx950 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q5xe5p3hhcn9vgz4z928nnhf43mf2ccyrj77kr8 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q5z8g09hhmgccmeaq8elk6xlektqy5dapwavrsc | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q605k80mr2lru80lx8rs3mwqk6qd7yn70f3uyf4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q627h79l6eacxwy2dykdsfm6m8cwt5p3qq99ny7 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1q63rfamnnzaxy6w9v2kyk7wysyrckq7c255lmkl | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q658twrlun2hwkmueeyuyna5atn4r278j8g9094 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q65jcrua8etx8xwt9cmpqg8uaxpl8kftejwl4aq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q65m2spnnhtqtngakdl08u4mfnelx8mxp8vujtv | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q65sr4ng3pfzqsas6g4v9k0kvrdhympx278d9n | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1q672evaqemvdz2xh07r0l92m8h8kahphdjcqmc0 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1q67ec59ansh9dsl7aruz9cpecejqz0cl9uxa7hm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q67q54ugdn29pxn0gxsrv9kevn09ypf6rpmdm4x | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q68dj5hmtp4z5dnw92u53kj0650j0t4v5wtj6pe | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q69mxw9445jamfkjt4hqmngk4yd0jfedcela8sp | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q69sx7yt9380a6alrd73vr9889frt8wfx2vj0pp | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a2r4muemazvnvua8laz5vf56kgmfe4mm27gs4 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1q6a5kkyc8rjxmu38vak8e7r7ft74vnvlejrkll2 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6cen4yg24m80004crw7ex4mp6aqrld6sl9h2rm | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1q6dnk73gqreyyjxvq3q93mxjw3tuulxt2nscka6 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6fa8n98xh2re5zt5erhznu5eq23z9pqqcc66uq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6gvudanarkdc5un6eld8lr6073yhpmv8zhsxp0 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q6h6nyaukq6dsux3nl04s0h5valjmyva2jdgfdm | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hg2xqvqq84sqspym77j3m6x65pw5hz9r75njd | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q6hju54ql856x5385f9cqn4ktvta5yyh5eg099k | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6le0590m6336ul4564g659d7kmx94rr8nnx3va | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q6memhvkv6s3nxkltncunnj2myhg65f2r450tzr | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1q6mqt05knnwgp2afd7pfx5d7hxusznyyx6ywe06 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q6n9e5vu90lydj5k7ky4m78f8zulzntskgnwvew | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q6peept8tfcy2spr48ufdtru6aex4lz3ukv2u02 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q6pvlnus4awpcfjapykvaj39wx0uau6v3m2gmrj | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q6rddtpgkecnsu4c7dt8hna4m4j3puuel9gv7jg | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1q6uasczwv5dnjprjljmyq966nlnt0usjufnyegg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q6vn4c4qqpenvjramxsc7t7hs7jt9xlyz692eez | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q6vr7rc4k78l2vyh7cjvjxdd0sn95qnvzlhc686 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q6vsfkqn9hnqcsx9xfpujdldylnu43mfvkmdm2d | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q6wemwccwu4ew0fsjthq3f2at5sh4sktwvzh2x0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q6wlk8z9zg3gc585j7hulwm60qp3mzeclcanhc3 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q6xhmxtj9h89n5knzzj55dmtzd4fvnpyyuxy44d | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q6xp5hgr8u5n2xq9yclvg60mfrrpm350wjqk6sm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q6ygvpqx4la9dzsjyq4kdtmaeu7uevjjtpnk4rg | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q6ykj694yenav45rqfu0m6f70ck9d35rg76auu8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q6zuvf9gv9gfzdc5umvqqcx6tqlgasws9qpjzz6 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q703nfenhj672fm7rl2w9yz65vz3l8n3wssrmgg | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q72wr9ax5trs76lh63337rkmyzsl44ed4yers59 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q75t3lh9d794xsdngvthm3vuge0kdg8fzyg43gt | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1q75wda0c5jhsmmtrzm9zvngn59frn082syqme7c | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1q762feh3up3ayhtxkky3medyanq0ex7u7yrhjmg | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q76p99xnwkqc7suhv3dqqkkth69ya955k03yc9m | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q77cy0gdqr7f4fqttgq29d5xhvf29yekawruzuc | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q78kq0mgjsxx3z9tnmweh0629a44rmudy0ryesk | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q7cm2xndkssvegy7v7sqzllycqnp2wykth9yt37 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1q7esy2hw5t5urwq6xgzsqn0w7np6ns77xjzcfrl | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q7f85uxvzy6c02vtldlgyq8zldkxxfvhc9f3xwp | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7geea6vzt0j63r79vrdr40dejun5plp70wy7jd | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1q7grzys9evu0yzaw6zkcn6qu79yqd44yxnmshv0 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1q7hhkkcpm4z6aku505sz4g0c65xx0s4fxjhtd9s | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q7hwwx9r9hu0jj69t45rekc0gg7lxyahv4uxj08 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q7kmytdl4y8a89m77u8qxenfxm6qsppwjpvquu8 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q7l5x2a040w02v0zgmseu9ytq676dlugy889lu7 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q7rwa4fd40uphfj52x8263jyck8c3wtnlup33fr | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q7s2jagcnr3dsuzuktht3yrrlp2tshd3356uwqy | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q7ulcdsus630hnj0gl5rkm9lh3547eknye86c9w | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1q7uyl6q2qg4l85d44njq2j3y4zy433fjwzewnag | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1q7uyvpt9dec8plcav9xz60nm2qhl7ext3vm67mc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q7vtsplg80mktm5ck88aq973ehn5ayzamhuj76m | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q7w9elezup2vuh5ac9tmp4nwquqx4nj0lyydlcv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q7yx6pcd9tjpk3lxwh3qkkwk98mhkwjwde8r8ce | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q7zs6dt8vnlj6zcc397wkd8c546rtcjl9lm9etk | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1q84ssfd9usyvyvmq332g9zw63x29m9j884dlmfk | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q84uwk037s7a7leq0nx5nenn9wvstvjzjgfp92t | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q85j2hddqhn3fjak0hh5vfc645qasgu4rvdhsh2 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q86355qf2j5fhevxus7y27xg0ngp5tve8plvc9c | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q86a953eysrq88462r4lkul270yatw7x07gat2x | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q89t4hz6xht8h0vwfpera7fwycglwkqslk7zmar | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q89vztd026eypf5aw270ap9lpsvgr8wfsx3pvgf | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1q89wq4ju3mpedx4m9xc0y6206rt6fv4j9lxht83 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1q8c75ytjkck649yp8y5wy7mfwwpy57g3vzrq3x3 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q8cdkq5wg9n92fycrh57lkv2kfenjhhy0ewhh40 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1q8dantkgal3whzh25tqq0uktmvpazs7wwexlasq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8dqdent5cznhjz8uxry6zz4y6p93nt7ds7trzh | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8edw4ad6qefg3339m9u9grp3nx5cfuwlxj2scr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8ftfm8el0he6vzpakg5zmgyzpc5adyss4qxkwj | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8fwe9axvfz5gq7pelg6207k5zn3x4c2amjlumv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q8g2lvwm8c3jmzfu09whj09de4vz3fn9r5qdy6l | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q8gzy5vs49342skkcx3evw3nvn7vulx0pnlcar7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q8k8k7y4t6rvztwn2z8a37phfwkx369ncdthk2u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8lz5ulka0jvr34yajsysn6exrqkzp74thzzgq7 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q8m52e5n00rqfrl5s7yqz6ctmlplstksjt2vk7x | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1q8mmgm30jul2t22zn3c2cr8sdsmf5fn7hudgefe | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q8q867hd5f3tpgn20cqgfufw07wekj3a8nhc8xd | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1q8sfk36mdxttdzt4q9q7vkvamskxfznzmcqtjmk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q8t2xlywqf6vpkxs8xm8t62m8wv82593na90vn4 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8v9nwkk3crxun07mnjx5vegr4myxt6l8n6q767 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q8wpl9yl6cgg5j65z5807cmhpqe26xz85n5js6y | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1q8x39hafh4nnl9hnfp5fnukeahd9ulyuq4k8k2p | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q8xqgpprp2tscn6ev4marajmpkuwujcgmdlyf0g | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q8xue4e05n4ekc4er6ce69mmnxhm0n4mpn45cji | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q8zalt8jknyf77hs5980gupvlnlxeggkxn60x9y | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q93jc44v8le959mtzknem53wd696gg49edqwtv5 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1q95f4zur35kl9net0vnhmhpux92dz2hcptlewhd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q97hjuy38ue8tcjl8mm0qc8r6qnjk58s0g8l2tn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q97kn5j32wj7ewdd6jj9c8ku7j9rjj55qylp2lm | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9926vl5fvl8zz7ahdf5tc5pmgxgaxezfwcy27c | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1q99ehjsngml7jgaac6eekq7t8jygg304fu88l2z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q99w8f2pa8yykaff3rndt4yn2tzm2mla72cyzqj | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9azeqzr06taq723re7v6hd4juu8fzjyhj2r9kd | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1q9csz9veqg0k0dllfj4tds0kwpmwn0j3q4fehfl | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9d3h6au7vhfy3f344ac7q8h6yanhll49uqdp22 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1q9e3ut4uqygar4v5pynegepnq2c4zzauumk6p5f | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1q9eeqg3kelv5t3ekm82ym6yry4frgjtd5fas59m | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1q9hhtkhp8hcz0mc4zypz5e2gvae8pq70ew7ac2e | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9j9cctrh4y00hrpem36nn3rq954w3k2t4dvulf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1q9jkuyn3vgef3f548tdzv74xpdw9uvaqv45rzu4 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1q9jqs8gnz3gvgrkjzhxa8cydju536q00ym6y3hw | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1q9llupevsu9r3dp9zrkkupfnhtva795m4wtt3u0 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1q9lxml57zn940ff6ja6m9w5aqgal0ganmkfy6rk | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9m4e3guttup0ptwnhqpyer8aj64cr8zfd5k036 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9m6xtfhmpkdg4feqfhfuzreqqzdql425v386yr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1q9mvdem59jgcnzegsg2knmmm53vr8u09kuj6xer | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9mw6kxfaaqpd4446a62fmjmzcgmd7enpd086rk | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1q9nznluwke85xs9yceh6fng690a0ncf8qzp9gfs | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1q9pltcqy5d2nnrugzzmkagt0v7hv36txyh8vldp | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1q9pnum5r46rf7let42g99dr2lp92ncrg8sqlksc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1q9qn430s8kvlvexde3canlpxvajggq9qp9xm7ku | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1q9scej0r94ak8yd6hhrdhsknuvzwsqaf9r97wtu | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1q9svtpejtwxwwe93cjxj8n9pupl43mrfpaj7pgr | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1q9t43e996as7denl04l59ake6xy9ea9c7h95fap | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9tyh6556ggw0erhkahdyp3g5rl3s8wu39569ez | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1q9umts26692av0nffud9gxjamcflkl9xa3f639h | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1q9vsllcx9u60766fzvsp34hmg8wucr2rfvxtf76 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1q9yrlc3ejrndg8xm9n0m2mf9vv0x2fawtm48v8k | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qa0gwy9yf2dfex42ztl2n6yrm4xll575lhqxp8z | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qa2qh6ettah6afe4kj3z8866m2g4vsfqe55my9n | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qa3jv8ncsg9zfay9h9hx3zwuh4haepp6us4kjaq | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qa44u98kjj0cq0gmwkspaya6sdnpgm2r5j8a6lu | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qa6290rvxvnkl8zajh7gwytuts0nps65yqea0y6 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qa64n2gvkapvz5n3g6dt5hr7wjvpjwgss3um9e2 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qa69gdd9h7nzk4rj265xvrprvdmqp52hwtrn7hs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qa8l2d3l896yt5p3r0a9r26tfz8p7dyjdcq4wlk | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qaa4dlgetzx5zqn2qqs7e89052a0y77wcg2kty5 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qacj9q9hgt9d9fddtg67tfjzt60nwm637zkjany | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qacsnepddwnzrerfgzu6y25uh2af93dam5reed6 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qad4d7t466x6gmhe807jcayq5z9chc8wl7naxgh | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qada8ydau62efzyd8tkcweauc5h2nmfxfenmng2 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qag42p66aq8mf547stfjyjx2gewlfp5y0d57p24 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qagfmerks0dprkwrl085xp5yr429qdutp8sw6yp | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qahj4dw0uwmd5y7gyy5g872frhdme8dxyd3shz3 | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qahky8f9tulq43gj4s829qhrx3fj98g73gfs0fd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qahu8ufxaqv7p2y7hnra7ljfq445qheculmumdt | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qajw8rllfqvpe85yxj4elj4uqw9atu40pjgesmg | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qamaazfkpc3mktv9rxuq777vfgutz9296yj99gx | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qamfzyg3fswtw8zysgefg2xppmk9ppx64h5kw8q | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qamk04gmysc7k3pxs8rrh0dmsmw59vc42e2zwj5 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qanptvmv0p4sfz3ca8gajzsh364rhzf6l3px4f7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qar0jxywc6lc3q0vwzrwclc4gadldg2lj9yul7r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qar2vu7rnuanzufnnmzal6alnf68cv0r36qnmuh | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qateylf3sgj93qdc2z8ky74my96xgrlt4lq25f0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qavghwvewvva3lxm83plj4tcwjn4gu6h3u239ny | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qay2z64yqt59gy2qjx857yjl255ywjaeqk32k2m | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qaztzz20n4u64hksg56v97urzguehw3m229d6zd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qc078uf4cgut5qd69wsxptz5hvfphhyvr2s60d9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qc38t4sn8j0mxezp8nwh03zxa24tmermafzeuhw | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qc3dzklhzqzp4qhgee7prc99x2h8vsghe83msne | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qc3vj0jddgqvhy8ax6jru245h9vwfn0hl0qeayc | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qc3z99tvj00mc0rwacut85ukg2sddtlrdypsszn | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qc4fgzysllcf0tyjr32qvxkptn6ygyr2qvlze34 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qc658nyt705kdg7u5upjyels9lsqnqdhe5ryzmt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qc7un8ug4n7r9j394s0ckaerjhdvpvtn2ue75cd | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qc7x52k0tg0ynrxjzvchkw2n0fgkstwcsh07930 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qc8qyxrdkdv9qqe408ktzk9psfwsf59z2nrl502 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc8tyg9er6gjvfe6yfeleps4p42494k7fd68qq3 | BTC | 0.01600000 | 2022-03-31 23:31:37 | 2022-03-31 23:31:37 |
| | | bc1qc9hswfwjy37uew5ke952rt5jhwewvpx9fu74pl | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qc9s6h7eadw2ykkrmvayng30sew2fcqrjd4qwe5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qc9uhpe08c4kl7l5cu3lxnvqwyt4acrlksekjmd | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcc4s8nsyt2c4stpud4qdx3ndk4cvpd0x9p5qgk | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qccwudttxly08m23fy38dmgp6e9jdksjnqnz9vy | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcdegstvwjhaxsz2jau37z7zulqz3pecxqdp09t | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qce4dant4rr5j5xdw9en4scze90n542x2v6g7q3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qcfnpptjav2xxhqufv867494fc7srx82axg2egh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qcjeaaqjzk5mf30u5rfcp495ck8m5vpgud73m4c | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qcjys6k24cawnwn9lmr09lhles9dcz9plhrq5dv | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qckspenvd3658ap3q7jqlhxcn3kl4r34pdnscrk | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qcku4usknu57sefflme0gf54peatfrm3ect97td | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qcl3wd5sdw289t7q4evaeg7tp547kr3cwkqqr3v | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qclalpf4xc8e2yqjm2rq6g4pkdwwt4e49wgs9d8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qclmh2jdpjl72vdy5sfp05falp7cm9pc6zdc7th | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qclx8x35wtm58xk7nl8tngk8r0d86q7fnae5n4y | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qcp9c0k2rzl7gfnx0ej44uph5avcxh2ktyjh0nt | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qcqtz5slk38r8ywghjzwzl79m5yn29mlsl85fy6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qcrcdc395v7cdfkd75ddt7sq2dqzqf37jwck9a3 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qcssct8hufk5m4y2gzf52kgsqs7s2jnheytlxjz | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qcsx6w4q0lhrkr9h5m8mht6mv6rrfer74nq9a3r | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcsyxa53jjndr7y8tnekg2587pmucdku0s5nqzh | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qctvw5lu498wsr6dzleudus4vz5emnut4c9r4vq | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qcvsc2mq0vp0ra9ta99falvstyy04606ld6p9ea | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qcxrqlasg7uju6nr2e442mls5prf3g0akpeczd2 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qcxxlflnrvw8w8xqy0mhxd5dx59c84frcsumrl7 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qcydggmyfl3lryxp5zpdfx83t6rmzlz5ysry5wr | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qd04cp39fxmmp3zt5dyshsfgrxchcvmp6vhq3dx | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qd0596qw3m8ldruky9aeyl762372ppq66ha3vq5 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qd0c8xw0el0xn8ntarsaafrjzahh9rdmj422q43 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qd0gnzjsj5hu0r790lhtnevhvu782zv94e0q94e | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qd0xgxyttxc5ktgk6qfmy6s0kuu8lj3avrde5ps | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qd0zmly8cm7stkh2mv70g3aawfsxy8lqvm6s4ul | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qd555srq4qr2hgnxdsqle0r35vjs65h67va80es | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qd5nupc0rm6p5juuwgeq67fzxv0nlm26qs36ukf | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qd657mg3l355hxzuffhn95syhrps736svwdl4eh | BTC | 0.01600000 | 2022-04-04 22:57:58 | 2022-04-04 22:57:58 |
| | | bc1qd690zzt7lthvwfmyasjz6a36nc92ga584n6962 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qd6fltumd3az9swam8zgvqhsyscsuc2tpef4ytq | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qd7npc3knvyphxgjegjjafau74uqww3wr35gl79 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qd8ec2fe9ntje9asc7r9urr8ka9rzmf62f8a3qn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qd8qky75jj3gyv59jym0fzu9e6c7rrxj5vfwdgm | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qda5nrmml0cjf2cux4devmg42ma7v8k43m2e3xl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qde44vmmwg9l476pggvutzq5282e4d3h3d603jj | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qded8gr2qxpntx2d5ay9r90dkvg4wm9vz6mcy28 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qdekuxd3qpmxxuh8h2wsu3d6swemcuml4qgrydr | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qdlnulg0hg6e83284wnp2pav560vpt6237n7lvg | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qdm7plka30ge4ue0nj5tfpyy94fv5rxsqvkjw72 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdp6at0sut0fusmpz8zdf5xedyefrjzn099enhr | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdql935dvtx3y69fhmx6l4l6ej5r2u33k5mz0nm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qdsasdezrgqc6vzcvvt7w22h36kx7hc0x2t5sn5 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdt0w9c8jj4yqr7rvd2seq5lnztg5wz0678xcq9 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qdtqgq6ac5c7ppjgyqt347e9l0hk76qvgu4mfuw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qdu707zg2mh8xf73r9dyfh95fnjfrr00e3hvj9c | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdv9pgsadhx97k7qndk6hnpxk5namxausan2g7u | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qdvwzd3fs98t5y2dt963g8vtf50t269rcvg78rh | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qdw8n2x68wfvxwt4hud3j9nv438dncjlac3ehad | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdyd9a7uur4rmq3ral0egl7adxtaujgtn4mx66t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qdz7d68uucsslr8ymqvj76txyxtjdzzlpnjku4t | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qdzzfu9llzm6x7uxhjfgnhkzmlhmjq3c73tu8dr | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qe3f3fen7udzddktr3wn2s73gqu728eaqtaryuc | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qe6dl8wed0hht7l4ma0ne2kpcy2en6yy9d3ver9 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qe7agumefkg0t0wg8nt23qswtt35wxcscuvm5f7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qe7rf4x3l5slwx2dggvgf33jq84ry0cux2elmvl | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qe86rzsz9dj24yf4er7z7nrzlq0ff5lnlun5tzt | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qe8qsu2l5ad7pr5qp55a3klvk529t9339yl8ut4 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qea7gfdx644maxzguc75pwv26yjcn2uc836q4k7 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qeauzqv7avupw2lnc2h6zrazpzj2e6um3z3eq47 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qeaxe744kppug9rzas36dvhl6a3u6zywj3ymj0j | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qeaztl4da7rsyrnehuln4vup80r9rfl3r36dqfd | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qecgkkrdu205gcrazdne609sslexchmqknc99v | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qecz9qy7hlyqjn3kw3n0d5pclwv9w6sk0rm0qwc | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qee7gllu7gznf90acluhx3l8zxwl3ke7t2jrlxw | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qef82wfxf6z8tvvlwr2mzqwxr546fvxg5jfuhes | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qejxzgq07sac5n9wdry28fl7lteu0jdz8hsjt4s | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qek3twhgux6g77gwvthlh2syv8fgqdxssl48jm5 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qekrpl4czctc6xleaqa5wmvczp2l8jj2pe8xltd | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qemergggeevq82gwph6fngfzyucvt9a9f8w88yy | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qen4lrl5nnll6ee39n70rt2k43awqkt383m6m7t | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qep4lrh8hfsr35tvt5038ujmsxa9sj8r46m6usx | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qep5805x03tmez60acz3hsdzw6gvgmukz2qnavz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qepxmuyvc2fsdg9rkmwl4f9thk6g0t3k3x55j85 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qeqn0k49zjdh7td46lq8ca8j68mw3ka2pjwqc9v | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qeqy4gxwjnjt8zfvlh6kfq8gsfgs7qsch0v5c9d | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qer25cmsdld2slns9pv4h2efjerzywdjxemyaf0 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qercux7vsjn9hzdw4cp686n8n07clphdu035js4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qeu8xshkv2gwln5tkml7v85kwt9e2k5rw4ckj6c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qeuhfvxnl6syqqszymv6qtthmakwwqpu74fent2 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qey6sag2tann8mxdh4mgu8xja7kea2n4wnkw8u6 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qey9a2t977wm872qljfxxhpwf689cenp4j5hm9c | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qey9lyyt2les5j3g28h6tpge0jfgxm9jmde4meu | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qeya2wn8un2j983zr6u88nv2ad73cqstcw966dw | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qezamjscsqu0x7pwl3xmuspc4m6dccnlygfcxxq | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qf3e5spwmujamw64vte92rympzn6faexwcfyu0k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qf69t5tslsx33eex54lsa2946fusjxwcy8qux59 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qfa28cheamdvna8v6lw53ldxfm9njmlv0xq6ufr | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qfcnnnexv52z68uvs4rslwnm3pwqkgc3uf7dz8r | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qfdzmtqvsv80sfy9hn7p0qdgmgr33pm8s5f3489 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qfez3e2vd73crjlqaw52t5twhsczz5j9czegpky | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qffgs2nl03csg43hhg0hgg3u5g4m6mc3cg52ywv | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qffs4ezlle5dt4dvdrm2t7lc236px84kal6zum8 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfhgg68jp436qka5778ngylq6h4mwtqyv43lu7u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qfk32dvglcamakus2p25h5jv5ld05zwhuzl5k44 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qfkg7yw8jxuxam7k0vaa99j2zjc0eu2srg39kgs | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qfktg0dk2eftw8zhfv7gky6elcjglu60vfk3mne | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qflpppx0s6luuzerazpefdpc8yxwjserlmpgcvc | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qfmp636ctlyzyqgjjdj0aaz30kdxy9xrz5uuhef | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfmw4yuedg5lf0uf405wwt526dtptkgt33mz25c | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfnv8p97pajm862fjm87mt6wqwu6fyh9xa6fun0 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qfrdgrr37dvgxkuakgeuw3zll90fqkl5fqjhu0n | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qft6ycv56kcwl5l9fsdjxezek8xu6a05hycql2g | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qfu2zv4jx8n3muuqq550cxm42y38g5fhd9e4k9v | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qfuskpn50achvfmd748yxxmez58t3r0uvgflx68 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qfvwq00wfhf0mpfff4rng44tanugr02jj8dewts | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qfw055dwvenyhd6h2hegedk5s5uyxadh6knsqv9 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfwmmjcgg9zhmuwfhvh4nhmvs3cdest5df7vcx4 | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qfxvxnp3g8nnttn0cy54wsccuy9dytw7rxfa3u3 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qfy5vgc2jrfx0wp3s9swryqyjv46rcg5zdg3dc3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qg2rqpcktgcxp355zhkhs23s87f0acwlc58rzsf | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qg3us08nt67npc8w7gdz7mzf226auzw27z5z9ma | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qg7c2gn5rpyfw4myrycmlcswjdcl3slfp7n2a8s | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qga7wuf4uq5tw8r9j837t7g259390p003afdtkx | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qgaj3p777ykfwkrcp4q63jda7fa69uk66wft24p | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qgc3e96md7yd3gpcwy70zxau0xs3wumttlamhh5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qgc7nrdvhrm5d2y2l0p9hf4l802w9c86dnp7uh8 | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qgedqp0z4kt36l54uqjmuxppruvkmcey3dw6nml | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgej2rlm8yczvj8zeh6zp52kvvlytfdc2ucw6mh | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qggl6dhmmapuz4ayav2m2rdhuadz53gkkded7d8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qggm46tx9tc6dqje8705dcrj5u22u7v895vfs4y | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgh4z0u2fsw3sjp5v939d0nu6pt5xfpun0lp4tz | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qgluffqx86jp7gelvw8xtq9khqn4z7v5kmf00g8 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qgmfnamdm76zkv0lejmngdrmfjlca49ugtfhapv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qgn0hwn2ac8mxdudqzc3xmq2lrshlrnr49guyl3 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qgnws9pdzt076u64894uap85kglr7ygtycyuug6 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgnxzmxgm6h20spswa2sl974xy2sv8q0vdyv599 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgphsf46lr0jjjc3j2knpyaucews54lsxwfuq2e | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qgpjxscauuv3286v400zdcawj5tehhah9sqmr7f | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qgqsltr6jqfj8la6lc3p8n0agu6m7hpwc4p5wjj | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgr7gr78mygdnt0vs60st4mqa6ezzavz0zursv2 | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qgrd8upkv6nr83rq43hynwwephy9xxd2h45r0kh | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qgs0ueukf7kcq5xwqvu4f4nncz2cv8nlsfc8c82 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qgt6w68255tm3mqs08xnz8427l2pr6xzrrfv95l | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgts3ldseree5p5d7qnyddl9fkasa7hyjwtufly | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qguuus9lkfe7qf3mnxy8e79yyt8seacy8yad4d4 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qgxwefeppczgghgzydquk054esjxjxz3k5356lw | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qgxygey2z732yk4kaz5tr6c5c02mzuzf6435ua2 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qgzcx5xv68trezrcccp025tctne9n3u2xwt00x2 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qh28utt2w6hee03l5fzpua6vlxq0uydru0aaa68 | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qh2ddzguxqpgaxn2r0ufce5h68qm7ughn82c837 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qh2q8c7efj68m09gvmqm8kfky62z8a0nvc6k4vq | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qh3jmtyzzzpq3t2gdgl7f4ttvmd0lh9yf3vwcje | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qh4gf9je6wmk4suq62n80h5tw7wawjxt6l9nhnv | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qh4h5se4ys8k43yv4g6fn5syx2r663ry6yq9s9l | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qh5f9v4xmadek9k7q66fj5lvcwnncp7z7fyttkj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qh7e2uz28ar277al9zre69upehvy6mf02pjxf6x | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qh8mk97ux7wewxm3vsvm4379detupcmvavv5lp | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qh8v5wmw5pztdvjsx3n3cajrmm2lus8267z9f0g | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qhdqkwphqgwdjva5n24ynv6dzqvjewcmtc72f63 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qhdzjdjzzs6097p8rhclr4zgyjaut7e4z8fqsav | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qhglc5t33wv9mwm6tcfxv06z5u3l9hd34jdv6qv | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhj5akpmaju0ysurpnj8mwyshd63hxwq752a02r | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qhjgp7eajgzuqdvctrffrqjlq3d6aatsxkeapr4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qhjhqag2xfvtgwq5n6wv7n4473hzhkq3dfzwl88 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhjzcqwjfsxa0ht5t73ru52fef762tk5pd0nvmp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qhlysaljkdg27q7p0l8jdn6mvva74lnu9hdq2j7 | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qhm2uk2c6xsr0e09ztvfdl53v98ujqgszkfygjm | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qhq5vxcw4hj75jkryqkx0g64gqj0h9ps372y3my | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qhqgz38kz3wkjje3339u54zjmy7tapsvk0kaqsz | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qhryg67lwxnp4dsqldtu2cmjq3g7evc2mv3hkjv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qht5h9f9wv9pg9skhnswr48q9xajurlq8cyj32k | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qhwtxz7ezy6a4jvx5u4hzhs9q8wj2a263cj8sjs | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qj274ujd3k748pqza9uyhf8egl62jgyvac3rcxw | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qj2h5j3rs73j2a0u9pp3cdcx4qrjt7eqx99g4rj | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qj362u664lnf6equhjz7fvgft2lcetyzeft9lj0 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj4825fsvahynxe7epaj2lrk3wz66slpl0uyepm | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qj4hrt7ef83vuz2cfc6z992fszkuve0gg2xq00v | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qj5axjya6s6y4u2ztvh36e8xxm8u8eu4ufjkng6 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qj772x9px86u82k3yw8vkq7s2dpkhpfngl9lxdr | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qj7fmhjm4fl4vg9vcequapwh2aurnpc3kgpf73v | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qj8g994ja7e9369uad2gl0rjfekxfd4xlj3fs2y | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qj8zwey56sj2uvn6ycwc77j3cue8ve97vn6tdl0 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qjclwwgafk4gjf84thlnwxj6kzna77epwkzj8fl | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qjefn9wl2wcqrl0ruzl8f3p8axwxv5xpkc8tpvk | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qjgtzavg94szk54kemml4x2wmmvqzc27jwtmprw | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qjhwxr7dnkdd4le3whf8adp3jffplr20e0jr6q5 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qjj4zuc52znh56drkf6qqe949wkutx7thmka5fe | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjj6s5eft0vafalmwrw32fxal53d3krwqlfg6m5 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjkfh7l98pcgdv5zxz6rwe44z2yqx60uvs5hw7j | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjmgm50uhl4lua0m34f74hx3pag4dt09car4epn | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qjnd0gy3fzq69q49kml7meg52tz3gusefs2qjf5 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjnyukrcqaw6968fhyu2n67gmd4dypexwr2ppma | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qjpev0mykyt6054zasly8cv3ednv56q98xc5lyy | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qjqpu05l3vp9jrcjqynzvg5mppv2qfwwkwcf32d | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qjqrv2r645ggkvwjvnkexsq6xz8mljy05ry9lrk | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qjqzcqjex4ev3xktkvrrsqfaul0e4nuz67mca4h | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qjr3zrzzauhjraqust52n8vvx5cxx6k2wn5r9y7 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qjrht3cxlnch5tjmjqd7sg0sczqd78mx2rl790z | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qjsf3w0vecvkamwn5pvlqv02jyvfndkmz2xvkap | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qjw5mxxgk64gdewvp7ekqrlphfr2u4z6hfmugk7 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qjz67p3h628tqtx56u8y8lzl6q7vlr3qjv0p9cm | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qjzdf9yw0mfcfvx92c4plf5dxn68c50l0del4ql | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qjzjnxh9eqtuc0axwsyswgsq0ew79t88zh0hgpp | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qk09cxdtq2a0wncch83qqurn864n6xvnhc7245c | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qk5yjmhxp6h6k7lv3g3eu69qtupw953jc45y7f2 | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qk5ysgyk3n7qnplr9cc4wn25dwqlshn4vfnv9dj | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qk625x4nah9m55ys3r3h90l7v5xnm5nmhugkarf | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qk73htwc07nmgp9rpvl58fs857k8r85nauk4ckv | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qk9ztquw4mew72v7hnkx3ja7w4g4y9ltetf79jj | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qkahxzatc0xappldr0kt8ejgzdx0ez37geuqy9r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qke5ddd06lpsgk3h59smfdpdywyluh6e8fhhlyp | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qkevn7hqxu4hhs054zyuvywx4xzjzqx2tgu8p82 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkf8q0kauvm982may2jnf3rwzdslh7m7grvvdcc | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkgqthhhju8phrxf9rhenrf073g9e5evvg4j2fy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qkh02tj4yz0rexm453n2l4djv2v8dqvap8edf3c | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qkh4fqr26n69l2h392avmv0ll5gmfweyn7rhqz6 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qkhxkzmga2uw9sz5zvxarctqscvzg569qe0g6ng | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkjdnqu3l9uu9l83cv5g74hr5jj3qw2cxuh9mgv | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qklsf8glphej6m7zuefxchxqqaxxcygphet55ux | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qksm8xd3attpwqvypk8tpyu4xtplf5gkyxzyrgl | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qkswzqx59zrlvs7tmcnjvg6td74c36wpg4gjw5k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qksx8vphqw0uwau46xwphrulv80jmtvn322w4c8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qkt68555fs7un7yhwevumwj3ml5nmdmfaws0p66 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qkuu06g08jteqzsc9maaxr0h062pn6j0cd7f6ax | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qkwfeygv252ndgfh0yyhxyxq2chd43te9qxl36t | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qkwrvsrqyhwlytnc6gjnv04kezmugktwcacwmwc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qkwux5ryrm3e4vl35xg7ukfflzl8vw4jg9fjew2 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkx7z030agk6t7suc6vmwgxgcef2gh2k52varm2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qkxpzussu3srervuyg4h4784v5qhu7ev5nsf4hu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qkxw6alze53pxs9pzmk9pt5hra53354pexsyn9l | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qkzfpvs9ttrgamasqnh9jn4wt8c7wzkkwnzfppl | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1ql2tshh3w3nqlwg0tncckyq5tszdf9vusfpqaln | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1ql324s4fq935p6v3j27e28ecdd5eu53l6mpwjjj | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql5kr63dley0d8pv87w8sptj39xc7jmpjp4l4lm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql663p4jc29fmagjltu7fav9827dzkshvv9p6qq | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1ql6emgs6g30dyhnzuv8na2zq2ny32p5dmtkvqp4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1ql6vm3w6rk9wjzvnrxqly555mkrfesdlvspgufx | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1ql7tzfhxl4q4j9rgaetfqzrcxwlkwks55cuevfz | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1ql86pmt6a80aj67kc8acddkqauctt4k946v67xg | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1ql8rkft3p5kcuy87wqfc7p604zqshzhdqscxffd | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1ql9axuzz9chz6kwqva44ceutu3x9gtsnlurex5f | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1ql9fgae5d4r0lthswkw5rxjf6nwrmwqp90yjf4c | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1ql9gstjh9jfwtm3gv5zlwzz9yq7f6hm9shhmruc | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qlacuxxc4vme9mflfse2mxs630ur4rh89em7z8d | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlarn5tc9kfms30s3fe2le39rfpw3zjsqadl46x | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qlcspq6ehh0xt3wmyg9ettgscnwn2aufhyhs6dz | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qld62yqvqr38j2c8jf5ks4tsnvs03cj30hr07a8 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qlf2vd7z36ec90udpqzkz4jpa3fp226xh7kdlmn | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qlf72m5pka96054kwpqr3mwxukzynhnwrmtjkcq | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qlgnk62t9y6wp99plpyfmvme9qsw478km6jtfcp | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qlj26ndnukna288y09qunrlyxekqq5ux7kx60qd | BTC | 0.01600000 | 2022-04-02 22:57:34 | 2022-04-02 22:57:34 |
| | | bc1qlkam4jqxnmuclajhu597ty7jd39j4x6h6p08t0 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlkwh0zlzjj7847q4pq308x0mvl5ycqjgmg8ylr | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qll6y3hdu33jpzm48setjy0hv5xqmytzyswhvhn | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlq2y27swwqzh0ev4qums0em9t96apy93fvr5p5 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qls6r9uv5xa87n94rx42lecn7jx7kv3f00p8v87 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qlszyk7l0pmaw8yh5fympa4n59xfmwxg5j9vhe6 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qlunkkq8uddmjtp36zxrqh8d4lgqywn2ag3a7y0 | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qlx393c7drrp4e0xwcvll6m9ckr9kcz6yd9fcwt | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qlxp7xw6snkxg2anu4y7wh03fahecukhzwncn46 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qlxtt562628599ng8u8666qk5afhzst4u8d9jrn | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qlzqq7x42gz95fvvgty3aqjgz3vdnjzg00kzhe0 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qm02fnxx5httnyahuekahjhdkqwmpq07zavxtz3 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qm2an9ac4nfwmypmxvpj5cgdthvy9dsehvl5z0e | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qm2sge20adh67h2e4rruedrg2k6v5x5xpakf7m8 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qm4684wxqyywnp0qxts5a3a8hd5h9n8rmq97xe8 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qm5gqldl99dc9lsf6ca6vj3zdkfdk9jnr397r64 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qm5z0dxgw3c7cp39cak2s6mdyz524zy2t6rvcqv | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qm6uq8xc6e07hr627zp06lhuv7pc382uqn3r768 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qm7z45zjav7l9a8n6m0vg9cf4xyv2jppdurke3z | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qmc4nju0nctzfped4ygv986gymz2rcvnnve6ssh | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmcmhlwfn6mnpy6hf544uk7c3rkdd9xygxcdclf | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qmcqp24v4fy8ntdg46rquk8wzxkv04gfvvgk6zm | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qme737lwk3mtrms20tlmgjeu853p0v20d587xlm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qmgkzmkm43kaksf8z76nzkjcns77prg5um68f6j | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmkxwtj9h3ajay47tek3ceaa5m64sfgtpjnvnt7 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qmmv7hdnq45pvgm5hgzpk9sdpzpx0ylk4q89e5v | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qmp2tsshhtdhg9hjzqyjzkck30r5r38lps9mhv7 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmpaddwjpkps2tnnh77dve53cp6hgc09nq0g8c5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qmrr2gwrgwx5ajxes20hr0pfxagfdxw3x3pgflt | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qms4rl3nx7nq874cp05rykvrv8mut2cf7rrrfy2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qmsaq9kgwyu29awq4rxvgaldkrxzgu83952swuz | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qmsd2y5dqrl93l92gtclmgzyer8ga4v3tqjg6y7 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qmsszsa3laq8qkqh54uexxvyk840emnqmnzc2ar | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmuemak26m2jwn4nr2ek2k3pf9utfdqkurhhyzg | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qmupk50sc0nurt9ejkt0jw37zfe0jn6e8gx3w4g | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmvp52ryncq3l0lpyzr0mrlna323qav5q4r29j7 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qmw7e04460nk6wlp4cgyczgavlmc2etrflrgcu5 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qmweg64l8fngrcwe8ktprkn3tym9pl4gyqh4as4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qmxm9npdwxphj6plarcx9f7tyfjdzfj5mjh6xza | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qmzecwtjkyfu5fckfcxfyhd2rz9798fjexssdmx | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn0rkr3j62lh2gv7p3a9x8fj3nft4raltmh0jxx | BTC | 0.01600000 | 2022-04-03 23:45:35 | 2022-04-03 23:45:35 |
| | | bc1qn0sg8lczhaumxqdh8e62g8ds47krc60mhgfwuq | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn0zqeydaeqqk5jdwenvt54q06n74nvu83920cl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qn22l3fq3cfwc4j8mg934gwf0wvpgwzgxc9sqnl | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qn292kjc6sqg7vr87el9dsrnmjt7fkt9fhf32hz | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qn34xfasksxx03u8g0kgjsyp2m5r24vqyxdcxvv | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qn4nz38nzcp03gpr92lhgaj8amjk8y2cpsqmx2c | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qn5hqmsh8yy7szkxvl29pyr4gxy7jrzh76055u4 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qn5t85af6rsztr2rtk52tvuhq9l0dz6p9260vxp | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qn7h0d7t3cj4yuu4vc9jzafg3km5uf9mv3k0e5f | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qn83cznxmwtx02rw7lmej0x0g05wfdj0kka5rh2 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qn8j35yk56saddp0gmyee3a26t9kmp9pl4k520v | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qncsw0r0lqf87zz788qgfl6mtlpyr63j3czz43u | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qne8anmj69d6lzpnax75xuukp596jn2xyadj6le | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qneesake00q6a3z6zhlqds5yc9tmdlrl9yhfew3 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnhulyc8erpqlyxtpk4ws09qjqe44lzn2tth8gs | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qnj7r7sylgcljd4nn4ydmrtzzfy5zqsu9f0l0hv | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnkdm0jmfn4pk9zyfxvs90r72mfex2jxdq3wcgu | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qnlm3fgqq6t0rdds5lrgx6msgwd40trxy7v5332 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qnlmp4u9xkv7htymtvl35578apavsez3zhhmwvu | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qnmm79sw9wge8m6uczyrppd74kdd46ztd4j37fs | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qnp0uzn8xyfch283rpxz93wtrrzwsg420yyxa0f | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qnqhrjasy9nqga8ufd9z5l2e4c6l5v0vclrs05t | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qnqw97elevwfq2334vkewu3x7yy04sxukyzgs0s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qns0he0rjax8qfv6aypz8enz75kcdnkwst6g4gz | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qntzuhs3lvptsed7jy8tcr4a55gedz48z3ad2q0 | BTC | 0.01600000 | 2022-04-12 22:57:58 | 2022-04-12 22:57:58 |
| | | bc1qnva77gk2d9keztpz6ecxla3ft5qlyvhvdfrndw | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qnzutencw06vyylf8nx68fejezxx5stjg6vyznw | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qnzywkqvsy67ncwxcfmvq0p27enuf3c7vjgw90u | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qp0hl7a5fx6wp5zy4e5krar02p5ljd4frdh2p6s | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0kzfhpayw8zp2ys96j07q4fruahsumsn0k2u0 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp0v5a7fqsec38yfxv26a29740rdacahl7lp8un | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qp0vazzttrxwyswpvd7f3cnthxcmrrujnxy55ng | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qp0xzces23k3aa56vjumknhjzdtn3ea3jquh92j | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qp28xsv5zyk4wuak69n4gw5sfg9g8deceq7kkc5 | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qp38ch7f4ggjy9w67dyh6j6kup8lytxs880mh9v | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qp39tt2ggmcxaxtgkeya7d2nssduq0pyyupky8e | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qp3pu0r6e6dy5ms2vggqd2hpy4uursjde0awtaj | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qp5swnygaasvs39qnpjq59m5tvrnv0ed359n4pl | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qp5u8mtsprqyx0lffpzntetwpp79gpkqs75k6uf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qp5wvy7akrnv4qnal4s4dlzfhzu50d8lwe7myxh | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qp62jacdwzc0pmhguzhpxj8mfpwf08e8cjfy4nd | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qp65x46na6xyyy770n66tuyx6lkv796xjl4f4nq | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qp80ewa9s7zkhk4kuurwe7639l64avraxptfsnl | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qp89fyc4ny0xcqq67h74frh3cq6xrf58ft00km8 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qp94ss5273enqlptkqkx83z64wudl77elp8nlqe | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qp9zmecnkv3g7pufjxdnk0vglctfpy8dsc2lcma | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qpcys9llfk8zdjslq29p2rmucfgg4u6ykv3nedk | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qpd5zazywsu7750deetxvwk94qgzarcpq56fvr2 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qpfa57sqxgxr84lfmw4lsuswrjsm060m7xc9spp | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpfsdrmjdyakmzf2zqjsclgvwxcn65sjpy0f7zp | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpgglsddyfz8f7tdch9f7f4px5n0x6nfp662vwk | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qph40hqvwrj3cwlh5v0gxls0q6v2drj26ldjnxc | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpjwsg4pxyl4jdzq4wd4w94fjfm9pnm04ux7tac | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qpk7399pkyt9hmm9a9w8kz28heny5ullcmkqzjf | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qpklc653dvrexzhj5unsy9zcmlwu5r8fnkkagyn | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qplz2f25gn0r99csjgpnepd5gx2ksdf5dpm97ua | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qpp48gjrktez62msed9fm3du3c8csmh3ua42n9z | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qpqwwyhkrqxr9vnxmugsclq4ul5pqk9fju8y339 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qpr0rla97skf2zknepqv2jr43f29grz88xhtrn8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qprhn8t4xe9g7lswzk00jn9ly5ya5yuu0x3sc7l | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qpvhxsqfyypxvwpm79rucq9hmh50qd57epwu5t8 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qpx2f6ukpcu0vh2csgkx90t4n8f5n7axtjr0845 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qpxeqp8tg5l547r6g8w965j2qwgswkhxyexpwlm | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpxlfwe8yufe9xvuryegq8e8k0hxfqq939ggrwy | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qpy060lwuhekyn2mr8cl58uucurdfv5kgs7mkt5 | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qpypate982ggv6z26t8mklqm4g3qqk4wgf4zgq7 | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qpzm5kf09t5lgjfl54c8w6efk35qmrn6jv398pu | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qq0p5jq8qheyemyxqr0lzy05ca5cj9ku9wk0w8u | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qq2fq79n0sdskxng28hs9dj6uzg3kjm8z6dj4c4 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qq5h5s7ne50ugvvdnv00l5zhfqx0zghvmlxgggq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qq66q0u6crlhy7nsrd92r95zlcjekkgc24yr55q | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qq7n883m2alw9wrvmv0x88ttwl344erhrlf9306 | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qq8p68wlhlc263l5k3eu3w0ej4r692u2ha2u0d6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qqagv4mwsrktaucmpk730dv6zlx7h80fqv9r9na | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qqe50wyt467xsh2vv354vclvfwa7z8r9t9ugxmz | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qqewattcnrnrk5w46w9gsyu9lqujgqmkkjfl0gt | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qqf4e704jv8ux88qtf9ywc5d8p6nk4es8yr8r6y | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qqfnun9t90mj6q9d4c3t8d27zl4wugngnykm86r | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qqfuhgwwuxks7zlgwft9r0chlv58cxes9l7lqcs | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqjchcjeshn62640qra7t37agrdzej9ae52p7qp | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqjjxxm50txxe3nsdpl66625uhl6g93tv3g256w | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qqju8x5ej5rdghlk6nvnrqteydtw7fkkkfsr3qd | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqjz68kdm76fz5wpg2ygyjp3yrt5kjuwmlu9u8y | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qqk4xvzfxwvln4cswse758ss5e4the7a9v8dlmm | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qqkx5nrmrw7y9sjzyuy566j98e2g7dr64277mad | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qqnkpawjtaqnp2ccytmd0x2je4hscdzwy9u0055 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qqplqugpvnhpjjlsx6uuc9uq6r9mvqqqtl7yn3y | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qqpw57yu3gmujugvkj5rfs0aumxcx5p78n2wlkh | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qqtjxrdpuyhs7qcttph9tlc5jewh253a5a68ynh | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qqwvdc6cprexpdnxjrejmjuad82pnpkzm49vx5h | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qr00dmz0tfj9ra2p984tugy64efexdjj8xsvyve | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qr0lh6nn80ncde6ftn4a5tu32z7tmqxx80lzpkf | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qr2ldx98ahyzal0m4zgyhvztp80j8wtr5t8l8dt | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qr4cr2eg8jpkc95ag5dwkxk3kcd77p9myvgy7g7 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qr4q3q3k7p5zerqcyycr5yhhnk0twhpygexyhg9 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qr673jv7yqe3tcqkqp3l8y7wcfpkkj5gylzvjxl | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |
| | | bc1qr6fffgtmsug8vcycrjt7x3dphevyhace4y0cg8 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qr7njrl9rnfxrk3l849gz76mrk8dsqwpnrmtqzg | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qrf68l0l6yvqejms8s8s2ndykrsl0r2w9tx5e9u | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qrgzkg0ltu3mxazv5mw8d588750k6cy23dsg0mm | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qrh04q9un6vjgzd74mmdan756vgfggvh2lwu43g | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qrhhwluxu0ygeupfjchr9a5jtnjcfwquglrmcux | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrj5k8h0keedn2nz7zlcfyj9at9m2s6p3ux28pt | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qrjtphfdfsl06c35jtx0rhg4jujhje4ete4j8ul | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qrm59hcrk7f9yt9ewwhrgm48lpnclerg8knvegc | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qrm5z4erhv42y3dkamu9vnmgvj6c5ydrh7c2ud3 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrpyfmxcgxmkd9gumh9xekpgfpmf2vy0jscpwmq | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qrq7g7r4h5x2wtl7xuzrzysh0f8grjnnd79rt2f | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qrq8m7xe4tsepht0fhn6d9tnr8ma7kq5lug7frr | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qrqtady00522ma9e6uwttjlalv2kc6csaky400m | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qrqtf8h80uxlwtuyrx33a0kgntrahcc08gdjjkh | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qrtqpj3e7fkcmfwkzxvt9np5335j7t6f262vkm6 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qrw4k3zuxhdq6wc5y9ww7ea6pgrux6ffedate0r | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qrxuplvyjy002gge8urn5uh7zrkgwjtm30e6aem | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qrz5yeq6mjzsfge8q7edjp7t2q537jdmxl2zf82 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qs2tm82z5q4h3adp23wktfku2sn7c20wxysmavt | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qs2xcefyhq5ydtmd2fe6sd86namtlhdq6ez489r | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qs2xlxjxwyys8je9xd4u4sqpjv0tag0h6hdymlt | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qs2zgxefepzzp53wstjgacytw77xplcers3dqvh | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qs52663sj97x2p9cnjr7u394rgqfe3jkypcav4r | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qs6nfrf5j0l8mkh8hhh629nam735qchc0flf6qv | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qs70zppmewzrukyrh420vyuxgkz4e74s6n3xxsu | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qs7nezeddzxdc7eg0898hgqzjqp0yqnp8uu4zhz | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qs8479m07hkdymtgkewwq4cxyv2w304u9x37syl | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qs985pg5u90la5t5fxkcuxd7xzsv74a8yqmqkea | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsac7tlfupfgsj2ut57gurl5cglag2x633jm0q8 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qsc9pfyd06q04pazdnkutlwc7h4af7fkw06aj7w | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qsf3qvn3hf56h9vk7e5skw5768v9lj2lrw35j5d | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qsffzu93r0xq62wutcm09ez0j37m3mh87pkqle3 | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qsgeq3eu3arzw95vsssg97a04utmmqvnzly9t0f | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qskz6gye7w7ul47rd0670wj6setu98jq3z03yl9 | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qslp6fl5wl93pdhvzvrkptuh4v79g7dzc9fq359 | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qslq0xjl3tex446hhywe5fsq5m0ryq9jpqxqpgp | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qslqq6cpgvll4s6sdmkgt3xqaaec74wwkf4ftwg | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qsncc8g73mjc0rqnxpytglh4jerwhp7cccn9t8a | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qsncvuq7m8uyck2tkfyz0njqg6kdfdhe8kx4p95 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qsq8rvq8mcafndeqyjld7va36s57k98vhknlt0x | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qsqr2gnh7dusyumnxhcl6n0kuf0vmm8slgwl64u | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qsrpaxkwvpel5cfuhrg43n34kuuseprnscvvnsd | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qsuzptskc8xlgvs06dcj2tt37zvvynq5te56erk | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qswag0mrezmpndvqqqawtlwf8rm4mfnscvrwc7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qsyqrneh9rnjxjl4j0ksff93g9lerdqzgq567jc | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qsz3q8tth6thysu6eadr33p3ve7ktsatn2ye8qy | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qsz5k44rrfmarlfnpleya6tqh5cmrg5wygnq8gy | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qszhzaju6ne72rxy6l4yvhxfsf98q5re5e7ma9z | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qt2dq09ur52pn5a8axtwh6cshf60qqg4pmtxk4k | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qt2fsyfnruz36vuz0c3mtwmd57uaglwcnv5nm0q | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qt2qc7vc86rx6uugxxy7q8e0guqux93ffhr8mvx | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qt3lpcuwk6zxpjwdfw826yswqzaqdtep82ukcax | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qt4mrm5v3rgl80tfmz0hshu3ap0rm0pphyxswve | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qt4zvs7sj3qqq2j4la00xcmmcnqfff6wfu4ml2w | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt635p9m24499695gaglypg4nkn3k2ltj0u0fmu | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qt6zjvnzufe49jgmwmtv4hr0rq9s379zxza2st6 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qt7k9xhvh398kkja0key9z8pl46qksa9pdfyz4l | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qt7xqa0xlhj0hxj9d56hs8yzsuf6dl3h5njq7l3 | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qta0gsp2v946kwvka5xdee82kq5x6e9x62j9m2q | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qtd9lfn5gvzzpvnmkmsnavvtyueaez649n7rhw6 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qtfnrpfkhh95rf5sk8w94qcu6zqkypafw4lfdx3 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtgxxfw8fqe32vf6j4sjsjnhcqjc6deje6mnwjh | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qtjxd5gz58s8tys0cfkyetr0twh8v22ln4yau76 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtk4p956jpuxasu0zk99sd92lx4f5glxvdwzqmm | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qtmxvhhw0fgwqxe2l33fz6aa058mzs09tze0gtx | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qtnr5fckqlh46h7c04mn3yyy7za8l6ghptpvztn | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qtnsed893lhp9g4gw7ml5hh9l53vchhkz7dnp5h | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qtpt3vvphuxpc5utmhp08zcpp82nquheuparj2w | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qts2ttvwn59scuyzt3vkf4cakx330xxefjh27zg | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qtu04t7gkt3n44j2fju3ky6jww80xfjqxsc0w6k | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qtv4j596g6nqdj24mdp7jfy5ljt2xz6qk5sakmd | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qu052k66rjpluy6mtl4vvglcewqpvvhcqggcfyg | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qu4shcgvc6smxwk23wlhwcgzcgqvnftgdayqa7q | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qu66tlzx9hprqtu0npk590jefwu6rx2leq9mm29 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qu6npyn5uykvndv0ape4cupe95hpcz93r9qeef0 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qu827x3madnfg9l64l9r84wkxnywpkacwgyzmcl | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quayhg97rtsaw8d2mu353p7af3kmyzprllrp9uu | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1quc2x97rwjven4f8360se20nnfuwzu7wsnu5tsu | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quck3uu356dj0clkap28z9d07rpg0ucr7k6z9pt | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1quev2tp43ljtnyrwtagr27yg05lx54n6p04d7t4 | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quf8tt5jll6qcanlq8hm8xw447cw62eaeexxemu | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qugzuvw0c5gll7mtd5megqf49mtdqzs3jv7t90k | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1quh3uu5unelmrew7kh4dnehyz3uz9a9hpjjkgwf | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1quj6wsspuqv6efd5hhfgnqec5jk800sn2ggdqxa | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1quj9ca03cda3wyw5ntqgfwqutl3r3xf7jy35frc | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qul54n69gmwsh9e3xn4u9nn5gz86uqggxrvpl6t | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qup85hj29593tk6csycxzxjcjuhfjd65vukdw8r | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qupaepsj4djurne7uvxvfrfpe9c07w9047thst4 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qupxh3dnrkzkefpexl7a3shy66826rklw4ky42y | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quqcl8raxyq47whuasq3lu8z6naa04y5xrlt87u | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qur8jgrs9yu5g5qlnz073e6e8cymm0xa9rc39m6 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qurazhs04fv5ld898npgpzt5mzg7pr4mhge950z | BTC | 0.01600000 | 2022-04-03 00:30:02 | 2022-04-03 00:30:02 |
| | | bc1qus2jwlmycgnyxk39jqjxuqxfvlljdxg648j9xf | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qusd55f4mhl4clgha6jc5s5535aqgwymt520pma | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |
| | | bc1qutgl95jkzcfsu3zc6jxu9z305hyqg4j0t4x8k8 | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qutq0hql6le9rs78hzmhufhrhmeysnpx4kq297z | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1quvqg9pecp2xg83mrw2kl0wq36ry7er60d73ad6 | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qux7u5tx64q0flttd8ez7ajnll8688z4ulfj78t | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1quyg4q4vj46a6gd8mm5w54ppqycdvs746lv9yxv | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1quyvpd962ectaudyam28u9sxkmpycrmnjpv6afa | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1quzgxvg8vtc3eqxy6xemdq0k8ncv38cmldqcyml | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qv24khwxlfj729f58x79v5dxpy8ne7fg6tzv5d7 | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv45ft4yzyk6k0mpzfv6d4uperxtx3g5msdp24e | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qv50ggqxa68nduphec0futsacz9hytqm0dvn3al | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qv7am8t4mnp6yzrn0lhpm685e9d4fjlyg4g79ad | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qva6rat407nk49esvwxvwe2rz56nsug60p8zcwn | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvahd87pvzxvzwlcqcg52z4u5hg9jtw8d28c0m4 | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qvcrxpdlvwhn838sslhh7ghttl46p4n0tvggknk | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qvcu2xjrvhdr0va9mey2pm9rah0urgcteyr88kq | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qvda6at2nkdn42s9s59hw0cmqsn4vre4g565ymw | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qvdzy8wj2ud5qzm393mu7n6k2lgjhkjp96maj79 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qvfvfehf8u85t2970pa0e2f5ds3g22taexqem25 | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qvkx3f9sn74k5r8zmxdg43zldkg9njephcjq9n7 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvm3v97ms43z0khuzjxhh65x8ydev4a4gln7gk7 | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qvn2ynr6ppq2zdfkwum4m3tgr43q57jrwet5gth | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvnaejlkwtp8vjy3ummskpy6n6h7k7l0wt8wzvg | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qvnahgf87j8mg7uc39csqa7medl60r7rd89pzze | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvnr3fl0na692cu07snqdwegdc8hxvpxcnc3mdd | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qvp8vepzuh79mx0hvky4hww5tr9guaaqf80gkv4 | BTC | 0.01600000 | 2022-04-03 23:32:57 | 2022-04-03 23:32:57 |
| | | bc1qvq6wmccdvhqpy60kndy3rx22frd0v2rw2ldl30 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qvrvhptgqzqh2mwttv6amm2c270jps6mmgeclsc | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qvs3kwq034hck5g070ynpvpsjtqhjaxqx8rskhd | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qvsw9k0tqat6p36zgmd0ukt47m684fhvxu8mqh7 | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qvuhe4q97cvsj02qppelpf35kwtrrcyx4v22p76 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qvulawrpqyak8t4p9p883g2py67dtqsmnmt6u8h | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qvuxaud8l04kssmd5q4fzs3mnp439j7g4yph4r5 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qvwufhcranlghvz7m7qvx05tmsa0zry44xs5eaa | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qvxvg2uwxg6zyc954hqlvw8rynyna7qggd09vxn | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qvzhen5wkds9pc039npd33tfs8zslvpp6ff46ug | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qw0vpgcrfvme6n9sjlet3fe7c274sz8nkevv4gz | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qw3gxgnx0udpaq9r5f4qcgadmhq8mjm28lvr3yj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qw4y3a7e5mj3rupym8kcr3chw04ky7hpvqm3hg0 | BTC | 0.01600000 | 2022-03-31 23:51:02 | 2022-03-31 23:51:02 |
| | | bc1qw5p7dm5045wlutuf26wqh40kjtvxspjnqjw2e8 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qw62pqy0kldcg8fauu6eu5x4g9nutkkcwdk5rq6 | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qw64z9xy9xvxnmnrd34a0hz0jq3zm3ej5xynjf3 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qw7dsgt9yh8tk72rjucujl2z53mzykuglkxy47 | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwdltq4vdgpys0ct0f8afalv8c6aufxs3e9nswj | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qwf354mtyhkzxlegrhp9ldyfxhxm6p7r58qm9rm | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qwfys00g6ggax0a9aus2m7lpa9rp6f3nevwwdcj | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwg5c64wm2dr4nddx3336myvd2k4c4ykeddemd | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qwgt9gj3uncdsufgfykqxxz6nyhylhhkvedl4am | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwgvf7g6mcv5nk37yygqx0a7q224dh732g3r5jy | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qwher3nzpv4ffhzvr4y4k5k8hek34v8zcw99nxh | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwhgf6wtamwvtsy4tgr4qxgdpjcsucgjq33saz6 | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qwhu4g6kegkjrjqu4g7wz5cdgfyfzzttqtnju7s | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qwjcznj9r3e0fff630zclg7rqtgcqqd6nx779aa | BTC | 0.01600000 | 2022-04-01 23:23:39 | 2022-04-01 23:23:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qwjpq2lly69rdfenxupaqh2w6d54tyudj0c6yp2 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qwlphcvehqxax8ltj5l205n9rkuk8qprhvxkzgs | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qwmdx99fv8c6r4c8ak4cqkhmgcdww5dn8xppx6y | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qwnqevvq0yjr93lacsdualqsy6j789tyyjpt2q7 | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qwpc22xedjs6wfxvajqdym7l0xd7zt7ntkw9ku4 | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qwqx36hss4uupzkxwrt3mpf0j3znjklm2swu54u | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qwr6hrmmk97xfcv5vxnz6fr7gsls8t95lp6g3fd | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qwrkcj4pyhl5tvhpe3c46f3envqzsy06rpn034l | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qwsqhselpuln3xwj3lvxfzcv4hfaf0wzuffru78 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwswpamnqdul3j3v2qemhpwypxqcczzg3pwk0frr | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwt4xrn3fgupk3umal9fy9va6ywjn9nh50lzew4 | BTC | 0.01600000 | 2022-03-31 23:17:52 | 2022-03-31 23:17:52 |
| | | bc1qwtxancvq9umpm5vpcvkd8p7utc4e07ajta876c | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qwvq27nj2l7xxywmzwkquazjpn8w3gxa0agvveg | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qwx4yr786awtn3gw4eqj4su56w6r6rdjxwet6g2 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qwx9csd8vtqpmkh75n2xeca6zywup6f7wdkmtqq | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qwxyd53jqrwjyuuttq90rnur0g7tk4d3xtfuyu4 | BTC | 0.01600000 | 2022-04-03 22:53:46 | 2022-04-03 22:53:46 |
| | | bc1qwy6054fgc4pzmeujt2pu0j24t6m9jex4pzlhf5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qwyy37m73ghnvk6jf4z9fd7ph95zzsxlcq7pjer | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qwzv075put8hpq467dyyksfz32yzzvztp5d2ejh | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qx04n0teu7lakhsppggcz4vvuaxecv4ug75sjkw | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx0ym8h4mhqfdv642qcw4dvukrx778j7n5twx6e | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qx2kslg2lt7ta5ulmx0dfd80ryzcfmja5vz3f58 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qx3sk62zfy4v3xx8avy04ywdze2j2cq5zcyxj57 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qx5rdk2lcxavn9fhhvx32km9c5d7cmw4dlmxlqw | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qx66n55jrqlnd7pw00nqg8d37d88e2thn9dhx8u | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qx7ulagy6uvwj2g9xasz6t7g7j7nkwkdxgvhanx | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qx86kn2k0yqsy0nn0tjulkku9kmgf458alp06ks | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qx9ej33n4u8k485r3grgtafalmd63dx8cuvwx60 | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qx9lkeggnfnac7h0f8aw72xwawmu7h0wvepksdx | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qx9u3lhswz5zh75pmm83h0p6ruqx8ky82f7ml0a | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qxddlxpptmqdd343s02svtpnmfua50vaueuyw2d | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxfzu88fmuw4r043u93zmt5vl4wty7mh9hd47u8 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxglpc5vy7955rh5wm26vuvd75phdyu8k9w37ey | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qxhjfp5v9ng79k4rn3wpc092mgyd8nen6yrpqx0 | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxhx8l4mzv99z8qeelf5lav3yy76tnmagsnzhsz | BTC | 0.01600000 | 2022-04-02 23:45:35 | 2022-04-02 23:45:35 |
| | | bc1qxj9v3atyynd4ryg6t4yel4pa4tu8j7rpvg9v83 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qxjll76ehmqpdh23uqukmp942dc7kkjfyphe5x5 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qxjw6plvzffuzpjt2x7umv5kc7vy6yl6aayksfs | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qxllxn5d8ht0drygfj2f2mgcfa4mx34rcqr5sgf | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qxlq6su0excdmkneqlxd2nu6x840lkrrneth8af | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qxlvx42q94np4nhjrez0vqjepv4lutte9p7h9el | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qxlxn7tw3qhsas5tldtmsrdcp2y33tumrpuzrr5 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qxm2ys8xrqy0as7sw07qffk5xsg3mz8a2avzmsm | BTC | 0.01600000 | 2022-04-01 22:57:58 | 2022-04-01 22:57:58 |
| | | bc1qxmyfkv9lqjpmgw0cmhr4zur7mhc40w5msu0mj4 | BTC | 0.01600000 | 2022-04-02 00:13:17 | 2022-04-02 00:13:17 |
| | | bc1qxngadlqn6yymdfqxhkr7edv5f8zsqwplmndpyl | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qxp0phyt789shuzhnjpdnltrem0uqlmukqz09dj | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qxprnafad2gkhtkcttktlyt5faqan9cjtn39gh5 | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qxspdruqujd8pxu4hwghmh7ztd4ty70sj4avkpr | BTC | 0.01600000 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| | | bc1qxsqpc486ryneuwz9z72zf9ueqyk6r7y2fw89rd | BTC | 0.01600000 | 2022-04-03 00:19:04 | 2022-04-03 00:19:04 |
| | | bc1qxxxp0vlxuu2txjv4s8f9e77l8j9s649lekm988 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qy00nexs96khnhekgx65fn9yad0vf20lm9ultr8 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qy087halj6tlt20k3645l59chjvfc4uglfx5ety | BTC | 0.01600000 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qy40sdlm97ps5zccrm0gngkpnugtw2k2xvu9zx6 | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy4c6yt3rdka63k83sth8u0n3wa2a8s3qxjt4sj | BTC | 0.01600000 | 2022-04-02 22:29:11 | 2022-04-02 22:29:11 |
| | | bc1qy4gt6tk8enu02lex7l5f7xfxpudh9ewlqdsvyn | BTC | 0.01600000 | 2022-03-30 23:14:34 | 2022-03-30 23:14:34 |
| | | bc1qy6k276lus9pwtmm98s0adfsmt92pwta9k283qa | BTC | 0.01600000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qy6rh4d7y4d3gcmfkgz4l6f48fs0u7uhk6fnaqa | BTC | 0.01600000 | 2022-03-31 23:21:33 | 2022-03-31 23:21:33 |
| | | bc1qy7p6wc0akc248twecx3tjwh7u9jkfvj7eytzld | BTC | 0.01600000 | 2022-04-01 23:03:38 | 2022-04-01 23:03:38 |
| | | bc1qyapnc8t3qfdrg9z4vw2ugwrvc4slfyjv3r030l | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qyd648kknelqly70rtkuhvsf5xyutzcp58c8yt2 | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qydk54r40vfp0scq4mt804772tg23lr5qwgwzqz | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qyfg68s9703dx3vcgkuagz7l4jtnn9l3sxj9se0 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyfsyea5x8smfuknmtc00m347xn7sckz5x5jrsd | BTC | 0.01600000 | 2022-04-04 23:09:54 | 2022-04-04 23:09:54 |
| | | bc1qygdg3fdl3wzlmgfrcdfkt4se9j7sehj3fxxg6e | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qyhv9ytg9ycw4h6uzavlfus082sgkqk92pzmry7 | BTC | 0.01600000 | 2022-04-04 22:14:59 | 2022-04-04 22:14:59 |
| | | bc1qyhwhjz66q0es2qerpapcatl3xykv6getes4tz8 | BTC | 0.01600000 | 2022-04-02 00:17:11 | 2022-04-02 00:17:11 |
| | | bc1qyhwz5uazc6n2huserjtgeqh4u6xq5qnxruu0zj | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qyk58zkyq444ksll2s8z5c3mhtyx6zurm9jl4je | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qyk75qlz83jgemmdwv8fvkfvks9xpe5rzavw49n | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qykq3gw58z9zlqc0cjzyvdvpz8wkqdkj66trzct | BTC | 0.01600000 | 2022-03-31 23:36:49 | 2022-03-31 23:36:49 |
| | | bc1qyl0w8y43kjkvyz9fzg9qnv8ud3d6e35mj92vhg | BTC | 0.01600000 | 2022-03-30 22:39:40 | 2022-03-30 22:39:40 |
| | | bc1qyrhpczy7zhyhtsf63wzaaa4edjt4s9psmnt49r | BTC | 0.01600000 | 2022-04-02 22:42:55 | 2022-04-02 22:42:55 |
| | | bc1qyrkhnuq04s7n2hg5j08cjr2tzvw57y3rh80l62 | BTC | 0.01600000 | 2022-03-31 23:03:58 | 2022-03-31 23:03:58 |
| | | bc1qyrruff4wjzwwmzf7r90rhxurecyeceu9llrc26 | BTC | 0.01600000 | 2022-04-04 23:18:34 | 2022-04-04 23:18:34 |
| | | bc1qyw0uydfy9tmcm6spqszxztu5l6vw48hwc0xluq | BTC | 0.01600000 | 2022-04-04 22:51:20 | 2022-04-04 22:51:20 |
| | | bc1qywf4a6cuhd4ck4tz77er6s9gm4zksk9x248q3v | BTC | 0.01600000 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| | | bc1qyxxum6mjc4apmm94eh28wl9lrxcdqlca8qp7gh | BTC | 0.01600000 | 2022-04-02 22:45:49 | 2022-04-02 22:45:49 |
| | | bc1qyzx3xcnmq2vkj23fqr9aenmf28wrhwh68dqcfk | BTC | 0.01600000 | 2022-04-03 23:47:56 | 2022-04-03 23:47:56 |
| | | bc1qz26z9m3ew2h2u2ma3k35mu4yv3fcajsda7e9ef | BTC | 0.01600000 | 2022-03-31 22:53:55 | 2022-03-31 22:53:55 |
| | | bc1qz3cgwvr89dlmagfr6juqupmpalnzw77ckdq2ur | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qz3errrxa4r4u2awkcmagk96lh9ne6659ltzt8z | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz4alc00anruhe8lntmaeek33p7knhdtz07ca6k | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qz4y3pf2vfee6fxecqpst82rj3zk4erhx8lt7zy | BTC | 0.01600000 | 2022-04-03 23:31:37 | 2022-04-03 23:31:37 |
| | | bc1qz5gk8nnmt4rr6j4wsw7pmspn4nuc4hyk28x9hc | BTC | 0.01600000 | 2022-04-01 00:03:24 | 2022-04-01 00:03:24 |
| | | bc1qz69fx83y97t5f93eac8l94p9nun4u5fgaezz7f | BTC | 0.01600000 | 2022-04-01 22:10:03 | 2022-04-01 22:10:03 |
| | | bc1qz9qvdmnaupxfy4prv5v552092jh57rtng2gmx4 | BTC | 0.01600000 | 2022-04-03 22:35:17 | 2022-04-03 22:35:17 |
| | | bc1qz9zgqmcw37dnfk6dwa99rgly5gmveqlag6pz9m | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1qzc4ms4v8wzvq0z2sdrup7n4v9h73wp9wnt860z | BTC | 0.01600000 | 2022-04-01 00:37:52 | 2022-04-01 00:37:52 |
| | | bc1qzeggp6n6n06rfu2zd4ht4de9z84ygh6qams3wk | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qzfsukya9mlplrf6uvsuehfcym0ukvcu42fvp7x | BTC | 0.01600000 | 2022-04-03 23:07:40 | 2022-04-03 23:07:40 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qzg4azg4sdu7ff7pceheqmsrpaqtusexjhm0wl0 | BTC | 0.01600000 | 2022-04-06 23:28:42 | 2022-04-06 23:28:42 |
| | | bc1qzjl3u6pyrmquge3hdlzdk5lcyesqnl7x3fps4t | BTC | 0.01600000 | 2022-04-03 22:58:45 | 2022-04-03 22:58:45 |
| | | bc1qzk645najh59zqv6u2c9lh63gkjc474jlv3xqkq | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzm5esm0pfdrtyyf8uy96vtpz5vm2hpm548rh0c | BTC | 0.01600000 | 2022-04-03 00:21:12 | 2022-04-03 00:21:12 |
| | | bc1qzmjrf03fd7fhwqac9xkgueedj7cs6rttc5h0w5 | BTC | 0.01600000 | 2022-03-30 22:36:21 | 2022-03-30 22:36:21 |
| | | bc1qzmv9jd964vycewwfwxeyjuylcumv5rez2fg55x | BTC | 0.01600000 | 2022-04-01 23:40:02 | 2022-04-01 23:40:02 |
| | | bc1qzq0l77wl6qzluvaqc6dkxl2hqk6dq5lfmgh753 | BTC | 0.01600000 | 2022-04-04 22:57:34 | 2022-04-04 22:57:34 |
| | | bc1qzr8lep0yu9a05048csshmpf0kdz6eexcvv3gh7 | BTC | 0.01600000 | 2022-04-03 22:37:42 | 2022-04-03 22:37:42 |
| | | bc1qzrja807cg7xhf4jh0exl8k7lfcnk03se4vu5q8 | BTC | 0.01600000 | 2022-04-06 23:25:40 | 2022-04-06 23:25:40 |
| | | bc1qzrljdj2wtqxk0p96yz8pu4t2q0qa59d97j9a9q | BTC | 0.01600000 | 2022-04-03 23:51:36 | 2022-04-03 23:51:36 |
| | | bc1qzsf49mku6t6y9n7hed96yf5zh9ps3l4z7jzr7j | BTC | 0.01600000 | 2022-04-07 00:14:17 | 2022-04-07 00:14:17 |
| | | bc1qztdzktde9s02me8qkml2y8a5uqxpk0z3ldvlvu | BTC | 0.01600000 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzu36f53sgxexpgf8avdmfg6zv95s25ljynfn6u | BTC | 0.01600000 | 2022-04-07 00:08:00 | 2022-04-07 00:08:00 |
| | | bc1qzu5x0gaxglxhnmprmu0xj7923nvt9a27e0mkw0 | BTC | 0.01600000 | 2022-04-06 23:31:00 | 2022-04-06 23:31:00 |
| | | bc1qzychqznvasq8wj0ywst69gye3z9v7lft69qeq7 | BTC | 0.01600000 | 2022-04-04 22:17:50 | 2022-04-04 22:17:50 |
| | | bc1qzyryxnwl50c54zn0zhsrjqtucvp79vq8cjl4gm | BTC | 0.01600000 | 2022-04-03 23:22:48 | 2022-04-03 23:22:48 |
| | | bc1q5gzzxt8f8uzc27jzu7dphzezdwd6k5gke9p8tl | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q67lgr9nvkwyx6gd7dnnr4tve285vxgj7a729qv | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q77fd825fmty0rpdqz59dpyya32mw3rhel0d7sa | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q7ctwk3n6sefalfhzakez2z5053azkwyxkrrhuc | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q8qkw36vkjdtgs22xvl75p3ntdjtlq9p0fskukk | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q93fzrq7pt7arusw8hsk8fewqpjjp23087c55a8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q9kmeyl5verqm6p5rn2ewlf5lz50cehn5dffnn8 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qe5yqmn40sm99z5ulx033tfgq040du6jre0fjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qkugsrvp6cd99zvtyuefauytqwuudteazr6gp4t | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qm4upzgmnknspfkx79pq4mx6m537rc0ec9g3fme | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qnkj9dfrf50enct9k90edqf6ywrvcldklzctrxx | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qqy3le3kvh0dp4jwvrqex6szj6dh74fmvzs8pxm | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrqzc80ekxwucs3c30wpjkm4es5eat5xm2754gs | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qrun3ljcucwmjlrvcef0fd3p8lhsutd0xgjrq6n | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qsyt0gdwzlrf07mqp0l8y0vsd2lccp8rw06grm7 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qta3ntfu9snn4n2p53hwg97sup7vku9pc5luwqf | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qx82egerg6cmae5vxtsd4jxynua5p6jet9sr6zg | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1qyqk3d07vu7zfg8d9f0azq6672l6xtn997pwjx2 | BTC | 0.01600000 | 2022-04-02 22:09:39 | 2022-04-02 22:09:39 |
| | | bc1q05hzhq6800ck0tyeymnah59dlsdwnk9986e5kn | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q28vc4yzr4avg4ur79nm2xpx3yzhf5nmjuuy4ja | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q2pfz9842dhfe756kcrza5mpj59cx0rqtnvrfpf | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q56cdrk67mm8ylwx44fhftmasexl7dw28atmdhl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q96sngchlcy6cepdhxvqmmlmgrr23jt0ewpkx75 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1q9tzf6jwp6mmxu3tdms5472gym00t5tx68uf89s | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qa0504n6fynul5egz7c3xprhpkfmg0y674828wl | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qhsf3e36z0rg7lhxvlljrflvazxzq93ese3p4hw | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmu2u7nzf077tj2whstswlkvhxnn79lenjjxzrt | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qmvdckjhjyj66vtjdytsg5vjmhn6erhqjtfuz5m | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qpzdtndt0umg64sj7x0rqysk20gks24dxtw7pu3 | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qs7tddhspzryftls8rt595046593f085juf2vuj | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qt303uljyucy7d6wqtmc8t4suxjgqkqg28zkwru | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qtg0x52ehq4szmqkrg2h3zkaefe9e0xg3y3djfu | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qulr0lg5y5wlwrdh8srmtmfcwekz37z0egcmg9u | BTC | 0.01599999 | 2022-04-03 22:16:51 | 2022-04-03 22:16:51 |
| | | bc1qjpyu6jts9x3fq7r0ejxmaqvnf6qgkjkq4l5t6d | BTC | 0.01599997 | 2022-05-09 23:56:16 | 2022-05-09 23:56:16 |
| | | bc1q2c25ll43act29h87ldyrn5r988es5cgr9hpx29 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q3ye5zfdc6zr6nzxcmkrljsmxleup4cmcul37ck | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q78e5ppmngrwdw9fl98dtdztrr2r6wavxefe9es | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdkrnhr7uzquzdrp3nfpjrspmf5x76vdxp4re3u | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qdlu8xe7ck0xx834w84pmgacrx3h6eyu6nwwasl | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qh4ymur9m2yvknrljnvya4a0kmsat55393s3v8a | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qhpqk496tszj22p9xqq3np2shs2jexerfmf022f | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qjq52sw0g3p4573kse2lj3pfc6xltk7nxdczayt | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qm9tqhtsg05j7v7qspdf2ek83fcnxuygqwzyzv9 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qmtguw9ys0eh4mtr9wnum3q6aj07qaddgl5q6ar | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnu35gjtg2z3ets92jpcf9jtd7md86q682g3wl8 | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qp0eyh4c2jumwx8qqudtzlv3f28ejx5r3t5x96j | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpd25atrpsepjlrczmzm0uchjezfw9unulzkdvn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qpvfy7aquu2vvkyrcztdk8j7s6s0746ew95rchn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qq2lxuhg35z8mxkjj69caxkp7l05scmmg8xljyd | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qr88xpnaersyu5fjas2keegwqsn0rfqxadxfkqn | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1qydgscm0mcaagnyu9kvrjk47zrehxtq922kew7e | BTC | 0.01599993 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | bc1q4fwdcmnkf3xnxmf9kgg6h2kt58tmjy5w7j95v6 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q4vh62t8wlhvurtpasuhset3gxn9s7h24fvztud | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q59qkxz9k6swgjq5qr9uyp9xzyfdm0d9xcmvl5c | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q5gvxzzs48kgvyh8xnzd94hxqzyhm2zpu6ra3gy | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q67c8p56ukedu4r74a5e3hpenz4sc0zz4af2l6q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q6yzk4alzd8l2a4x3wumwen3ll65fr63tt2cxg4 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8xdj4akgjeyycaeghaw87tyfc76uhga6ptug9q | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1q8y88adl9m6ja5da37vcr3sytrmxpyvjra98zpf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qctjcjj4mdcpj2sfvvnwvxg2mlmevan0jn38pat | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qcxkaerdcup4trcmm99k4ksljz64rceqpmrsyly | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qczerzlc4weznm8ehq82lgu2ks3t9x6mvrchs9u | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qntlltp7ap7py9m5zqw3smq75ejhvjwz3s2l0nl | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qp8u32ffmne85wx8d3yxwcuxwmh5644vx3slcqd | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qqzsnm73gkf5s207ewj2sn7s37dny8xfpzh2d0r | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrn4npqpmxg9hvc667fkzjwpwlc9qucycrcjlkw | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qrxcsc9dvyh5u7f7ngxud52ly0ktzs8mejp96jf | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1quv92ug73rtvnfv8zj6jhz6p32l5zw3gt58ykky | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qwqurpjt8q0vewg6g6h0666e089k9geq02udcn2 | BTC | 0.01599991 | 2022-04-02 23:10:09 | 2022-04-02 23:10:09 |
| | | bc1qec3epcvu08uy0qsz4pfn9uvma7czctuh5w5xsp | BTC | 0.01599891 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1q396wpr5hclzs7npglk6xcmp80nhjgn74uhwu3c | BTC | 0.01599890 | 2022-04-12 07:37:06 | 2022-04-12 07:37:06 |
| | | bc1q4esv202mmn8mhurtcvpkn0d88ntwh5rlegd0va | BTC | 0.01599890 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| | | bc1q6nd0qrzxzuhacce9aaw9ts2ql4r0yyv94qv0d7 | BTC | 0.01599890 | 2022-04-21 04:55:11 | 2022-04-21 04:55:11 |
| | | bc1q95r3unyzml6r52fpjurznpjvzgprfplz0fvsxp | BTC | 0.01599890 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qj9j6u76380t3npxav65pjzgrctrvw5n5cqt0ty | BTC | 0.01599890 | 2022-04-11 13:41:03 | 2022-04-11 13:41:03 |
| | | bc1q0pkzmaslst0crzquxnu94u032xaupdq8q6rkja | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q6fkrgnkcffgd7nu4hcrj05f5dqeuqx57ex7n2f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qgfdy07h6kl9rrkj2mnre8sh3n63v876zjctgk0 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qkky62023xdwh3arppu0h5ywf8fvdxpd7pu8u3u | BTC | 0.01599890 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qq29rqgc868n679f8j4n8vefvswgx75trmsx39g | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqk0nrmy5uvzmhmpgtzuzz7c7nmphcnf60xcvez | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qqtcsy9n34p2gqqrcn8u69fc7wl9mzft0dlzy0f | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qs2u63we94pxdmyn3qgncp7s4zkw0km9asyta0v | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qsz69phq68rr36ftqjyuvvu5e65p7lg3ckywjmj | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qtm8ddwanqut0wc8wd524z6axzmkck3w6tks9ws | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qzctupuprq6gz4extrr6e0rdc600jv0cc22m394 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1q29ms6hv56sau9f3fazgyhhzzt0kes3j2g0krhl | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qanrtl0jf7tfzyghygzzyrv8jd74d3093hzxhnq | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qc8nuu40v78eunusmjefjuej7w3yftcvnams8my | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qe9pxr5ac449r00uyrmz3hs5c4dqwy99flltln | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qjz0rncrf3sdzs8skcc5pq3dugqq2xr8s2xuj4w | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qly63hqad4pjgeteynj07ezvrgcvhcrqar5nm57 | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qyvn6htf3y98gq4x50nn85a2z7hcdtpma303eqa | BTC | 0.01599889 | 2022-04-07 00:01:49 | 2022-04-07 00:01:49 |
| | | bc1qflmu98l79dkeln2k2skc8w70vs7rppfra8fndt | BTC | 0.01599887 | 2022-05-11 06:14:55 | 2022-05-11 06:14:55 |
| | | bc1q297txg9ajx50t3k7sszfdk7mup50r33kpac39j | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q2g3gklf5d0ktfeakwrh7gcpd8vw7w2puvrzlm8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5kr9mrwzhduhfkas3ulx08ch8wel3qgun5sujv | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q5w7f8un5jzqktx55c366w36fvd2caky8hp5wgx | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qaqk4htp8pxdckhwtcv2zarywy2s9e5ma2uf42r | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qat3a4e8pukqqc4xhm6dw2wnyrhyae3wz9wgmy | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qcxtk9gmaljxfu3y5felrfp04h0rjgxp82r6zf7 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qhlpfq6w5j9e4nvdw6j4r9974csa0vplc2ey6z9 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qjf7x63fyl2wqcz729x8xrrxf7cuy2hvdrkewz8 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qlsee0w8dgsv7d5c8pjrfcf6a3ayxjgqauf3jxq | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qlyh9f60yd8rwk280tr07kngm8252t5ge022svs | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qrzw60x6j9ja3j80du6nzq57vlqrwz2jrt277vc | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qucj0m5nmh9q7wyyu3gg4p93cv36qz770xrf0a4 | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwpfer5cwv3ec89kmt624usw97rrjnl0y3ntw2e | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qwuksc87mckgdql7l9gh4j48s5jgap32muktfnk | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qygd6v760mj688z9jxkzmnzstlwazxlnlcdzp6k | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1qyw74634852s5fgul98whc0zmk6lemcvwwmeqdr | BTC | 0.01599877 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| | | bc1q0hud4fr7m9rs5n3yjwz302t34arrvzg260sw4d | BTC | 0.01599861 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qu7fxwgdcwvx0rkjq9atuufhmjyfegaexteqfk8 | BTC | 0.01599858 | 2022-04-26 10:11:57 | 2022-04-26 10:11:57 |
| | | bc1qt39sast9g6zp8zm7etd7gn2l3uzvras8la9l96 | BTC | 0.01599854 | 2022-05-18 05:57:55 | 2022-05-18 05:57:55 |
| | | bc1q3wuttut9dl7wzcfzw9sh2h50qwtansah9e0uqk | BTC | 0.01599842 | 2022-04-08 00:23:49 | 2022-04-08 00:23:49 |
| | | bc1qlfhlwgrf5jzh6smay6vq2zwn40flyk46qkg4sj | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qqghwkva0d8cft4pzsxphvw3pkhrq2wlr9rdjln | BTC | 0.01599842 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qmgzznmhkglnkgxt3a9wt526dd2cz8e5n7xl0wq | BTC | 0.01599793 | 2022-04-07 14:24:41 | 2022-04-07 14:24:41 |
| | | bc1ql63chw0qfxe80j2p662gwku2ddh7w2ek834e7k | BTC | 0.01599780 | 2022-04-04 13:32:20 | 2022-04-04 13:32:20 |
| | | bc1qtjlr6h2rm62v08ux44v7e5fhe9yvzdcchc3wja | BTC | 0.01599725 | 2022-04-20 22:29:43 | 2022-04-20 22:29:43 |
| | | bc1qz5fs92fqpprg23jsvmgrr8l3qe7qht9gxna9p9 | BTC | 0.01599669 | 2022-04-13 19:09:48 | 2022-04-13 19:09:48 |
| | | bc1q9hwmhxr3mh4cuna86hddh4dr57ev23kmcr9gyu | BTC | 0.01599560 | 2022-05-15 01:56:22 | 2022-05-15 01:56:22 |
| | | bc1qmsl785l3cs9d4aau9ryvctxv0xw8fss0mwuefl | BTC | 0.01599548 | 2022-04-12 15:25:22 | 2022-04-12 15:25:22 |
| | | bc1qsftjezvcs4dt2sxhtn5hx30864czt53qqc56e2 | BTC | 0.01599498 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| | | bc1qd7xtx93u9ud6uv2vk2rx6ju5yjka8xgec2nhhv | BTC | 0.01599450 | 2022-04-15 21:54:53 | 2022-04-15 21:54:53 |
| | | bc1qgkkng6fmn0fcy3qhttcc5v4s678dz0rd0katcg | BTC | 0.01599444 | 2022-04-15 11:35:03 | 2022-04-15 11:35:03 |
| | | bc1q25qe9mrhw258dza37wmzms96ugga84c4h6tp6 | BTC | 0.01599340 | 2022-04-21 14:34:57 | 2022-04-21 14:34:57 |
| | | bc1q6u6sfmu7fualh0rpwjkk28fevsmyx0k5kxkx2c | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qg288xwvpaq98j7tunap36fhyfkvmn0pjs8nndl | BTC | 0.01599340 | 2022-04-21 13:06:24 | 2022-04-21 13:06:24 |
| | | bc1qnzx6hq2t7mh56mq6fazccj4uqcvz3l53za0nzx | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qrf62pmnqldwpuap9ylcrxqljwlvmucv599hyla | BTC | 0.01599340 | 2022-04-21 14:38:34 | 2022-04-21 14:38:34 |
| | | bc1qupjrygzl5p8s3jv37depv7j0w3yrqefsg2n2v8 | BTC | 0.01599340 | 2022-04-21 12:57:53 | 2022-04-21 12:57:53 |
| | | bc1qvr9tuqqs035slme3k5m9aqg5kup4fwt4y5vcxj | BTC | 0.01599065 | 2022-04-27 15:20:35 | 2022-04-27 15:20:35 |
| | | 3AMZ9WoDjvfymB4TkQSvpYWjsyFMSjCDam | BTC | 0.01598912 | 2022-04-12 18:47:23 | 2022-04-12 18:47:23 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | 3HMxEKy3FSCHZJTwi6ahrF5uTf4pcAMrHS | BTC | 0.01598801 | 2022-04-12 22:18:41 | 2022-04-12 22:18:41 |
| | | bc1qllqrvvmjc2tx74vu68g8mzxtwzpxpk9dr8f6h4 | BTC | 0.01598735 | 2022-04-06 12:40:07 | 2022-04-06 12:40:07 |
| | | 1Kd5XwuMm3tsTfdin6j5p2NRuTr23XyNhe | BTC | 0.01598593 | 2022-05-03 10:52:46 | 2022-05-03 10:52:46 |
| | | bc1qftfk6g47mkjrng00rfvnsj8yjjprphqghk7tld | BTC | 0.01598578 | 2022-05-03 20:29:14 | 2022-05-03 20:29:14 |
| | | bc1q45p6h66afa8k7zflv5008tem0qw477pdynxdqv | BTC | 0.01598362 | 2022-04-05 20:21:57 | 2022-04-05 20:21:57 |
| | | 1NRVSa6mwYPWjqXVrA6MdRmEkmRMT9rtA2 | BTC | 0.01598296 | 2022-04-25 22:47:17 | 2022-04-25 22:47:17 |
| | | bc1qgks32trc53yd0tfpgtke5jfp2ad3pyhallsdqn | BTC | 0.01598129 | 2022-05-09 01:15:12 | 2022-05-09 01:15:12 |
| | | bc1qskf7u697d4y60hsvradjxxe3vk92u9gfsrep2c | BTC | 0.01597962 | 2022-05-20 05:56:23 | 2022-05-20 05:56:23 |
| | | 12BeSVzmVrsSXckeKiJRh8YZ1Bc78N1NjW | BTC | 0.01597958 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| | | bc1qf7yauehhyw05725tlardsejuet6wwv65v4vzux | BTC | 0.01597471 | 2022-04-08 07:44:00 | 2022-04-08 07:44:00 |
| | | bc1q36g98mlrl3fw28fa82ktgh9vlxevf6tsdt9hyc | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe8w0jqqrvqfu6j7waw0fllcs9yq8em4vfa6uyh | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qgn3mmpzkavteq09umj3lmy6lunuah6xhv3pdar | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qjwulgka9ap5g5r9dn5rjyx56ylt9z5pkxh0gu5 | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qn46z9a0df9lpjz7y8q5acqw4zy5y4a5nxsr25y | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qrarvcvlsywez5cd286vctwycja73p2zne4ceht | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt0mtq8yrugn45llzd230svzwqc9rf2u7saw7hr | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qt6yz0l00rgd34dce6navkgppq604uu8uk4r6mv | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2e55ukgfkqktcyz674tmgslkqxa03w20dddzqg | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q2hhugz973dx58nt9ynceykesudrtn9p9a5x4xf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1q7zmyvg23ew68r4r6mz05st9a2ez222q2lqq9uj | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdj7pftqznemz947hh5fd7k76jhyg4qw97vsznf | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qdyd3g2twj0tzpyx6jhsfy4qzn6s9xduuygekcs | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qe9udkv0gznt62zudqjun0mp4sf0nuet48luj9f | BTC | 0.01588408 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | bc1qglef0gcjsvgk7mxg4kmfmkkx7f3k4snvk7ywke | BTC | 0.01588000 | 2022-04-09 22:48:14 | 2022-04-09 22:48:14 |
| | | 3LBBkiFriu3FNLFxsZ3LaF5AHj7sB7Xqvc | BTC | 0.01586000 | 2022-05-16 20:21:25 | 2022-05-16 20:21:25 |
| | | bc1q5xkh0634nmyx9uxtwxm7tzzsterprm89r6wccy | BTC | 0.01576605 | 2022-04-07 11:13:56 | 2022-04-07 11:13:56 |
| | | bc1qxl9un0jepxncszqc29zqdge23nl45300jpkk2f | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qya3spcfkye7hczqfddxwj0tpa6p69dhfvqyy2u | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q58z3pc5f4ydwn0csnv3296wdrsxa3yf8tjepe6 | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qdvywuewdxxhs0l25hjg6g62c6nkpujpr2dn6r6 | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qek9vtgm8s3thlyp2ns8ufkj62tlyu8jv5rfrxk | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qg3sqg3c9mu88z43suq9dtau0tuxx90vhkqcpeg | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qjpckfrn3dl44v2p39x8tcsynkvjjv05j572sc6 | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qmzkyz9qph4c95xszrd3rxvrfsza627v4an57ra | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qnc6fpgkjxauxd9kzxmtx08crpcfavmxlmftfpz | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qnx0f3dtdh726xvcel0rhr94kzslhkflytta63a | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qp4f53xdzq60vhen5lkd4jrzntl2v7s6adr055n | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qrkkt4zlv79ykl8mekpm9j5jm0shkdqeyryvp2e | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qtyrunx8cvg24923674z0f5rcz8cj8sncquaslj | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qykdsjzaewhwduq3xlk4n7xvfrvtxt7gvhjuu2g | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q2nr24vwavcamfdgt29674wu44a98q2z9lexfhu | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q9ajjpfczklmrauage77wvurfaw29lenk6q94pj | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qxf7lqaac6gjuyt4k7mx6se3lmrtenjddjudq98 | BTC | 0.01576210 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q0fkqd8ezprsv94vux37g3xz3vmpp4eqp4ju7md | BTC | 0.01564354 | 2022-05-17 22:53:13 | 2022-05-17 22:53:13 |
| | | bc1qncc952e9cxj9y0y2u3ejlfj89uthcet520fwlc | BTC | 0.01558362 | 2022-04-06 05:43:12 | 2022-04-06 05:43:12 |
| | | bc1q6ua8ayrjsz84pqx34vmw8q2sta07d3v7yswavu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q78mhqf9ctnkd0ltkq2c33rw8zs5afxa3qw4fwg | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8873wfx6gafxsgyrjd55z3ccm62ce5aqw4edpj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q8e4r8chen3jf205anln04vjzcmeqhl50uwe8jn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qkvdy99edtq5fcw38es3lx4jl3m9r85aj4qzwyn | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qlf76r09rymwmxyy7y6wpxe9yylm79jhhsc4crv | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qmvl4qrn5dnd6kld6hd6ehflk4m5p2azjel2xq7 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qrjcye3z55lqlc0c7fvcll8d4l5sgw5n7a3xyxx | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qsv9f36ddlxcqz39qg27wdr4wyq98d5rtuvl2em | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qvcuvp66c2p4mz40ww4vhfpfum7jet8cmal5lzj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qz6fyaqxs6veu4py9l48wf76tcmw8pltmhclq32 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qzt6lnxtdfrygqmye93742m3cx35pe4g9ru46tc | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q2nhslrejpqg84rxulrfqt3d6j3y8ac5zzrn3rq | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q5yx70nwmugtmcggn3mtyr85cvrdwg099dg6zkm | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1q7m74rwahc2gwgcs2ce2qczstjqgu4rl2zcelwt | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9qywp0thrjfwp5s05nnlz5my7qhxp9204xu7ll | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1q9w3r2uwnhelfear6t50st8xdrnaw3kcfvaz7z4 | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qg0g0nm54wx724sfhkn6uw92sgk2mmryzel5gnw | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qk3gc3rwadndfm7zyr8m6vex97r2ecufkmmknkd | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qnqymtc0ktf7cxx9rdk4ap6qswmnqjpkdpaeves | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qxf86faqs0x23cd7ge0vtmqdt3wqdgg04snv8kj | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | bc1qy64g9563rarau0qeg6k2wxhe9w954rlnv3agxu | BTC | 0.01554082 | 2022-04-07 22:07:03 | 2022-04-07 22:07:03 |
| | | 31rctJL9Qcu2VAPr66Vm8A8fRXpQ6RzihA | BTC | 0.01527918 | 2022-04-27 16:26:22 | 2022-04-27 16:26:22 |
| | | 172rTurJaMveFewcTd8s9nx1uGihMpXU6H | BTC | 0.01520559 | 2022-04-13 10:57:07 | 2022-04-13 10:57:07 |
| | | bc1ql6kpw3e2mn6zfnjhvztscy2tn3gn745q7w5r4t | BTC | 0.01520000 | 2022-04-10 16:15:17 | 2022-04-10 16:15:17 |
| | | 1UVEvyirm1GECM9NUB85BsuurCYX1t9JJ | BTC | 0.01516892 | 2022-04-25 14:52:04 | 2022-04-25 14:52:04 |
| | | 1JaUQosQfM3mJG2RVHjjos9BoL2HB64sDq | BTC | 0.01489744 | 2022-05-05 13:16:47 | 2022-05-05 13:16:47 |
| | | bc1q3nxprfk0czac2pqt5vv0cm3v6j0dg0qxz3tfnv | BTC | 0.01488021 | 2022-05-06 11:23:47 | 2022-05-06 11:23:47 |
| | | bc1qef0r5wjvzsjtn7zux89lwwq09264shfhj7wvez | BTC | 0.01483529 | 2022-04-11 03:47:00 | 2022-04-11 03:47:00 |
| | | bc1qlcj445xfl54jjuj4ncdqg5f2cd8rvv72ntwe5v | BTC | 0.01478913 | 2022-04-02 21:55:52 | 2022-04-02 21:55:52 |
| | | 3EsTaKnJMBpjiuTN6fmvuG9AknhiRf271o | BTC | 0.01477879 | 2022-04-02 08:15:46 | 2022-04-02 08:15:46 |
| | | bc1qsf27yw8carq9vg9tyu00tgty7ncwh68szhtfpw | BTC | 0.01459620 | 2022-05-18 08:28:57 | 2022-05-20 07:11:21 |
| | | bc1qjssqmq4r2t0h8wf2tshs0k5s288xcud47l7hmp | BTC | 0.01459395 | 2022-04-14 09:49:41 | 2022-04-14 09:49:41 |
| | | bc1qp7fr7es77jlxqm05zsnz2hwu6rrwmxdkcctdyc | BTC | 0.01457653 | 2022-05-05 18:21:11 | 2022-05-05 18:21:11 |
| | | 3EkaThJBFTh42Apa11G1Bh5VvxXoppB3xW | BTC | 0.01453521 | 2022-05-04 01:28:42 | 2022-05-04 01:28:42 |
| | | 3LJBzc34QiZ33acgKpnUBCupAwyqZBWgC2 | BTC | 0.01437877 | 2022-05-19 21:11:20 | 2022-05-19 21:11:20 |
| | | 3BLbWkt3L5LLyBuj6VVqj5b9kbXGUdApsk | BTC | 0.01437003 | 2022-05-07 05:20:32 | 2022-05-07 05:20:32 |
| | | bc1qlhjh2q4udrkwyrz6a8609j43q29tm68vmzq0h0 | BTC | 0.01430949 | 2022-04-10 01:52:38 | 2022-04-10 01:52:38 |
| | | bc1q96xqtyu44470hrs8692s3mldqpx5sd870tsfl6 | BTC | 0.01428112 | 2022-04-16 08:38:14 | 2022-04-16 08:38:14 |
| | | 18dP6cccpeQHXwEBPgCaq94UWs29Pa3h4x | BTC | 0.01424916 | 2022-04-26 07:07:48 | 2022-04-26 07:07:48 |
| | | bc1qzfwzfzcktg9mwwa7lvfj9qd7gcp5p9f895esdq | BTC | 0.01412789 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| | | bc1qgwt7vlfksqslrxnagpyeqejj3nhsr8k35psfj5 | BTC | 0.01411128 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| | | bc1qzzj3xphfk0k7hjefyg78p3dshflkzundn6d9qf | BTC | 0.01397870 | 2022-04-12 01:56:33 | 2022-04-12 01:56:33 |
| | | bc1qp3vn9q3f302ea06v3ylp8ecwjeceapm9y265sj | BTC | 0.01394609 | 2022-05-13 15:03:51 | 2022-05-13 15:03:51 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnd7vqmsd49w8j235y92wxu6kh65n4j9d78lfrh | BTC | 0.01392418 | 2022-04-29 02:47:02 | 2022-04-29 02:47:02 |
| | | 38AKbi1HWrNa78Pj1a85KwdmKLHucWrtL7 | BTC | 0.01390605 | 2022-05-16 04:54:45 | 2022-05-16 04:54:45 |
| | | 1MiDY25deQSce3x2PX5XuTcPQRs3XTniDe | BTC | 0.01387575 | 2022-04-12 09:03:06 | 2022-05-04 12:30:52 |
| | | bc1qg5dhtx9w654wlrmg7fvkr0ddf4u6dfr85ypg2h | BTC | 0.01384943 | 2022-05-07 23:42:26 | 2022-05-07 23:42:26 |
| | | bc1qczz5ur4895t7dfhxsf7z2q2zhz2h67tzaezx79 | BTC | 0.01384236 | 2022-04-03 22:58:45 | 2022-04-06 10:25:32 |
| | | bc1q2z4da6xv7epx6gexpfwrwu6ydq5c6rfp22mvl4 | BTC | 0.01374230 | 2022-04-07 03:53:15 | 2022-04-07 03:53:15 |
| | | 18Jb8qUSJrFebbgyWt1ifwnm4HmeGFF2Y | BTC | 0.01365807 | 2022-05-12 19:32:38 | 2022-05-12 19:32:38 |
| | | bc1qh3806mhy2vycdffwstqgdcaz8zeyl7l7lt0fzc | BTC | 0.01360000 | 2022-05-13 13:58:57 | 2022-05-13 13:58:57 |
| | | bc1qvwchnnxajpj4a2pmwpsju7tulns6x40dr9q7y3 | BTC | 0.01325065 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| | | bc1qha08pnla30tr38knkrkytdrravhycfg82947vq | BTC | 0.01311152 | 2022-04-03 12:05:44 | 2022-04-03 12:05:44 |
| | | bc1qanp6n25v5rvhvn2wmrhdumae8dptayzy2eg3ws | BTC | 0.01296834 | 2022-05-10 17:15:55 | 2022-05-10 17:15:55 |
| | | bc1q05a8yl024e88twxwy3u3g2g6j3vhfhuvmctgh9 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q20828yuslv87l0sqdkjm2gn9rzfn58384w9995 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q2hct9u708gy6d0xn20va9jcpk0lzvp9gawm4lg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q35ms7c3wd7640p877lx09xev84l3em7sj5kq2x | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q39f07c5p6hzmyzlg6kqegfq88ksyxlnrphclwm | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q4wgu02fme6atr87rftaduxxvjwnx8dxrds9hd8 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q687n3km8rzhp3qy8ju8akus2zprw6s6027sks0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q6ddwdvfpe09txfnuskgstxrv6fzt92chqdl9k3 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q7vj7y0czj6d5pdhykh6kkyfhcucutjn7v6klqq | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1q80m4sa93uj9ug0lwmpj3glurctupfzxc885fe7 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qcynhh6m0txn4aunah0jnj8wy5y70rc3eyh8x6k | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qdjc6dy02f8uqc4z9hxu0x75us50rxrxvap822g | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qj0fa8p9tqh2s8ugvjrha32u2u65k62ew66qk55 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkgul0am8yz0gaumeanqgg08athlh0q5mnzhmtc | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qkpypey5rsw7fmfscl5dhkjd58yz7mtle2eavtg | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2mkcagpyp8jgdxsh4htcynzjdgfw0n80dfmzw | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qn2zmnuufpv49yz7uwcxzenvmunf540w7khhk7a | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qnhx74rl4gcvlumws3tzlktc2naxez3ntdcj0v0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qp04jhskvnu3vcg9g42uwdpww4puu0umnktx5j0 | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qqr0f6an254nkzh7ma7fcsrygv3par4x3tj470w | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qqrxdkjpvee248axzlcszwcxak9n34l4kxqs3tz | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qst73zk6a5ccuamcl943q8snpr4v0zn3kmqq0dx | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qzdh88ltc6denxhaannlynagwarl5ry6jfwnvjs | BTC | 0.01279132 | 2022-04-05 22:47:17 | 2022-04-05 22:47:17 |
| | | bc1qs02e5ytwhc44hmdlwtl2v9wk9htm29z4r9kz5y | BTC | 0.01250000 | 2022-04-07 11:04:23 | 2022-04-07 11:04:23 |
| | | bc1qqlg7grrdqjhwyl2lt0uyf03q4k9qvgudpxj496 | BTC | 0.01241817 | 2022-05-20 07:11:21 | 2022-05-20 07:11:21 |
| | | bc1qhk7x2pg4dt0au5n28q8cuhykgu85yv2rppr9n0 | BTC | 0.01218761 | 2022-05-14 12:05:25 | 2022-05-14 12:05:25 |
| | | bc1qznxqmc0u0ugz64539nd2ynk8ac6qhlvr2r80h4 | BTC | 0.01214447 | 2022-05-13 07:45:01 | 2022-05-13 07:45:01 |
| | | bc1q84dwsea8n56yhtsdefnz8m6mks9yhkece9rrct | BTC | 0.01214068 | 2022-04-22 03:55:26 | 2022-04-22 03:55:26 |
| | | 1GAySZo5Wm874KZ3TYVox8tXg3sQAhZQcF | BTC | 0.01201701 | 2022-04-08 16:42:04 | 2022-04-08 16:42:04 |
| | | bc1qhan7hapgc90g2vhe40pl6mwhmr2vqhkjmylnfu | BTC | 0.01197399 | 2022-05-12 07:30:43 | 2022-05-12 07:30:43 |
| | | bc1q33au30y9dvghsl7g5y63hg7gus2ezq2q5ypzhs | BTC | 0.01195124 | 2022-05-07 15:19:06 | 2022-05-07 15:19:06 |
| | | bc1qc7xhmnvf3nt8kpzc2u8qy6hx3r8was4stqsrvn | BTC | 0.01193857 | 2022-05-12 00:18:10 | 2022-05-12 00:18:10 |
| | | 34wmPequSHbzQqSMjaoB1aSeoCeqKnF7m1 | BTC | 0.01187815 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| | | bc1q30kasxxs6ylss7aqpgac042z0eq09xsnzfzuc8 | BTC | 0.01186449 | 2022-04-07 12:17:43 | 2022-04-07 12:17:43 |
| | | 38gUxifXbL8gL5uoicXSCYpv2nScAMUzFM | BTC | 0.01183148 | 2022-05-10 00:40:42 | 2022-05-10 00:40:42 |
| | | bc1qddkjm5v26gqcr662wqyu6rp89vt2lfras58w7f | BTC | 0.01170684 | 2022-04-08 10:16:45 | 2022-04-08 10:16:45 |
| | | bc1qvyvmgglppzh8yy9sr0pueqy650q2pe4f2ujhaf | BTC | 0.01162234 | 2022-04-28 15:49:45 | 2022-04-28 15:49:45 |
| | | bc1qdqtf6reme2pwwzaug8hx9rx923uehw4x0w3ean | BTC | 0.01158000 | 2022-04-08 16:34:53 | 2022-04-08 16:34:53 |
| | | bc1q057fqhnsenn056cqkvfp8magp35mg3kmj8egeh | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q3hs420q974h2922pa30x2wk5k35r8mkwc0kedt | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q6lmgj38uz7ntc6rxqlafpchye2yyntqqq6r3rz | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q7fwfgu6aykxl720hs2j6yvgf868v3famltkl9v | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q8ud6h6sshnzrhtxycsr5hjsghs0d0quexg436p | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q987tkt3hvvqz3w73rgzeeyakwtvkm5vmxpgx3x | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qarrwxwmdcfp94ljwcskgw34450ma2a2p75fqqa | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qazqyhwz7gy39ra0k73unzksxtg5pm6mzxf79hc | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qfngnklx4t2ju8t5key6s0f92y7s5ruemnpez95 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qjvr8uuw2gjc9p76el5xwh8jxfrh6sdksaxj9hd | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qpfledvjsv28lhne6lfz2cky89ju5g569nxq7af | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qpt2y8e046dvc9za30hnrtz2kt7e9tskyugf6dw | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qq86wqyuzue7rqm6n9rfsrtqwfshwwjzk5jdpk6 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qqgkxqx43pxnsymyeum2h0w3ghqc0elztjvqsh7 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qumnu0w9krmdf9k0vl3uqvjjprvv7as0x5ygrp7 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qwd90qyegzls7yd5ped8ae8ve42ndg44nylh8ax | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q2z7wxndsvh3p4x6satp3789yjpxwukm7nquese | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1q4cwxgxr4t34p4zn4m75l8fggqqvmuzu55s0957 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qeyuuam7a6preqftxjt8zr8vs70n0dw00cx4qvq | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qqmqdscnesnersrwjpc26s278ryt09rhah47ee6 | BTC | 0.01156719 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qa472vhjsk2gnl5xunp64c8fc5yrk3haqw65wc4 | BTC | 0.01156718 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qelkvth9m9ky2729k50d7mjrsxk7z34v9zjn78h | BTC | 0.01156718 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qmrd424lz4ep2z7p9k37d4cjcjevrymkmdyvy0p | BTC | 0.01156718 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | bc1qrtvtr6uryahucc2u60y2ng8rrwlp646f647k4k | BTC | 0.01156718 | 2022-05-17 22:42:09 | 2022-05-17 22:42:09 |
| | | 1ENdW6UjJYh4phPzsytPMe7KQ91CMsLBZ6 | BTC | 0.01145491 | 2022-04-20 02:50:29 | 2022-04-20 02:50:29 |
| | | bc1q0jx935vwgrrgh2fqfrpsdusxpkravxuejtv8wj | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q3l45aafav4mml0r0sqg5chnwnpehd7rsm6tlpv | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q57jzmtsh00lnda2qqfytgp0s9nq35vatvz9ns4 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q5tamh6cyyapvg83f3y24q2pxksq3t68lv422ja | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q88zj5zj9kxagenhcq7ttgd8fpexl9w0wxc7ehf | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q8jy34l8f7uar69m0xzyj3ycy2zzyt36r94kn0y | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1q9n4gzap7wzlwap050zkjv296qlx4sq20x7pzfw | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qave27msvnrch352aq24fren2gd8xsuv9rcklh7 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qd0ggxdp3dgm2pllt9ntavyv7t5x39pat9hf2qt | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe34tgq4s780ma0nk7xqt08x645m08qmldv8wvm | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qe63wzrfa3483ng7qgfmdcc3fn8njpg9vu540p3 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qhkduu6k0tuxc7yd0aw92rwvq4hlewdwef82jky | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qjchf7kxk3645x6l42hg4rd3kuzsnklwejjza60 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qls87up9d9w6amyc626jhg8j3styu9k9xzvhnhq | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qpgp4xyenekyulcyj9pqrchmme5tkkqz3rnge24 | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qtgr3jdu966vdvpl6exc23eqettatxmdfar5c7u | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qujw3xyxtkuycs37adtewwp5enrnjcq9m4yzrer | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | bc1qwclsn06mcmda082sehvrvdey0cjh5n9xaplm4a | BTC | 0.01145491 | 2022-04-10 22:40:08 | 2022-04-10 22:40:08 |
| | | 3QHRu4ieheezT7ERf2YKFo2A5Akd6UWUPM | BTC | 0.01139615 | 2022-05-05 13:57:00 | 2022-05-05 13:57:00 |
| | | bc1q369tvc3p6q5qmld2lrkzq9lzyyexsc3y3qw4u6 | BTC | 0.01126916 | 2022-05-11 13:16:22 | 2022-05-11 13:16:22 |
| | | bc1qw66s3j6h3axp7vz44hl048nv8kn9h2p07ma29n | BTC | 0.01126916 | 2022-04-27 02:05:44 | 2022-04-27 02:05:44 |
| | | bc1qw8ayhvzuvj5epgzn6tefs3tjjtpvrye8mun7nn | BTC | 0.01125021 | 2022-04-07 16:47:03 | 2022-04-07 16:47:03 |
| | | 3LBy4KjXHdQd4uH6cgG8n5mjRubobcSHpG | BTC | 0.01111740 | 2022-04-09 01:42:19 | 2022-04-09 01:42:19 |
| | | 1Mx9mxjknyynK6HKoaS9qdeDCRpXQySUVh | BTC | 0.01108212 | 2022-04-17 09:13:59 | 2022-04-17 09:13:59 |
| | | 3DZzEUnrgMgBryNMb9zheqnsjxKu2Qdci7 | BTC | 0.01086870 | 2022-05-16 17:01:04 | 2022-05-16 17:01:04 |
| | | bc1qppx3eqg8xe589m3496f5y3g86vwsty4ap0923q | BTC | 0.01081202 | 2022-04-08 20:55:07 | 2022-04-08 20:55:07 |
| | | bc1qchalzpmdmc7mm7ey5qeylmkvd28ewxms00jmt | BTC | 0.01065827 | 2022-04-07 11:42:43 | 2022-04-07 11:42:43 |
| | | 3Ba6Mv7iEGaTNBf88yVPSh643KubHC2jaB | BTC | 0.01044963 | 2022-04-22 05:23:13 | 2022-05-01 21:36:28 |
| | | bc1qkskagpxnzxu3rzpejmnnjzph7d8ewwyl3ky3y0 | BTC | 0.01037866 | 2022-05-01 18:41:37 | 2022-05-01 18:41:37 |
| | | bc1qcxlpz604cc8lh6uk9xk7j53r0fs624axknz0kj | BTC | 0.01022300 | 2022-04-06 13:53:49 | 2022-04-06 13:53:49 |
| | | bc1q0422tev9nuzaztwkudpr4l0wgycn209a5feujs | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q0wzpfweqs0yjg2u97n8r448r8u69rs8g9s6679 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q2cyp4wgyucss4uxe6djcvpps8rp8mfm2jfm5k0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3dzgj2tq3kzaauwgvlvle3sa8j9cas2qj7a0l3 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3m5u4dwr9mrmxpj2dg6hk6hxlz3r60xnl5xm8k | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q3y7mzv96jlcs8scxu6s7ztry5xyzyrsyxhktrp | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q7jp5vm63uluskf8x2r036xrjz7cxj07neqaqrd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1q882fkwmtcgx04pl750m4wcmg5mxa6k2tq2mqk0 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qa2ene0jerdjw969662whqwjg0g8m2smjnvgtjd | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qaqpegxqm0awtjf8z2mhqc7cudjtp54x9u9k480 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qc0n8lcu9ffut9dzjnrud6e59n4gq3w0pxjrjsr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qcq2av82x5vdvch4fk0vgxkc3tma07n5hxd9fwa | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qejv4ecdnudngfh080t8wp9s9gy4ctpv9m2xfhr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qeqxecgjz80x6jyxe3ndqf8t44pytxvw2803vmu | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qkgwgd0sda4gd4l5d67uj9jcd9su4swes0gmsqh | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qlyttlgn9v5j6usz0w7gs0yk0tw4gkv4hqgkflr | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| | | bc1qnw43au4lyu0ywpeyllmzstk3dpu5arcak0d8jc | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qp9stue95hkrr2fen5tg4mdptrqnmakzq0fvdj6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qq6zlqzr7040m0vt0vvzdwdyp6ry6vrlegcgud6 | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | bc1qz2f9eamwuzp0r2wjmkrqxge0fsxq547pg7dzax | BTC | 0.01015001 | 2022-04-07 09:46:55 | 2022-04-07 09:46:55 |
| | | bc1qzycd533x50yuc5zdve8ayy7hg4pucvw99mhquq | BTC | 0.01015001 | 2022-04-04 22:31:42 | 2022-04-04 22:31:42 |
| | | 1JYRNBNX4EyHyqFXFiRB88VhumZpBiXBED | BTC | 0.01013543 | 2022-05-01 14:13:11 | 2022-05-01 14:13:11 |
| | | 1FuckyoUeR6XVpE2CLDVRcggvEWRujJqt4 | BTC | 0.01003358 | 2022-04-16 03:53:10 | 2022-04-16 03:53:10 |
| | | bc1qvpeyx68es5qd7nqmrx3vml74pwcyyevy8d9f8m | BTC | 0.01000137 | 2022-05-12 19:36:43 | 2022-05-12 19:36:43 |
| | | 3FdaRKiCg8ratbxWqgaJw4Vv1K9iqX14gd | BTC | 0.00754688 | 2022-04-28 14:18:20 | 2022-04-28 15:17:30 |
| | | 3KZbnkv6ajTZbih2FRjRykBCq4y8VWXRyB | BTC | 0.00425168 | 2022-04-04 21:07:08 | 2022-04-07 17:31:50 |
| | | bc1qhkd5cl0n75hgvykkaqymet5sgtszg7m0jk9t06 | BTC | 0.00378779 | 2022-05-12 16:52:32 | 2022-05-18 03:47:08 |
| | | 1KBy6MvcBb2qQRS5fQT92o2c5Dq2W6ygx4 | BTC | 0.00270375 | 2014-07-29 13:17:36 | 2022-03-29 18:30:06 |
| | | 159m8sYcDJwPfJaVpLeKJitkQTiPKevnY4 | BTC | 0.00146536 | 2014-07-29 08:54:46 | 2021-02-19 14:37:16 |
| | | bc1q3jyrgruwrjtcq0c5dzlr8ys5mvzczl2ntgslam | BTC | 0.00010263 | 2022-04-15 11:23:20 | 2022-04-17 01:19:15 |
| | | bc1qsljhpyjlpgrshn84g7p3cqmeddzmap9znt0qru | BTC | 0.00009144 | 2022-04-26 01:34:16 | 2022-04-29 04:31:49 |
| | | bc1q8pewtslsk743wmpjer7j5hvyyp4538ahpl6z4s | BTC | 0.00003381 | 2022-04-28 23:45:15 | 2022-05-02 08:26:03 |
| | | bc1q5jzn339004pkgupjkwkffcxmhc5qgtrc97mg7z | BTC | 0.00002938 | 2022-04-30 00:49:09 | 2022-05-02 08:26:03 |
| | | bc1qmjercldn6ravk3nl236ek77gjqtupz4la7y800 | BTC | 0.00000208 | 2022-05-02 04:29:06 | 2022-05-05 07:45:24 |
| 23 | | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | BTC | 2.09174435 | 2022-04-09 20:46:58 | 2022-04-09 20:46:58 |
| 23 | | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | BTC | 0.14700231 | 2022-04-28 09:27:08 | 2022-05-13 05:43:55 |
| 26 | | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | BTC | 21.57614718 | 2022-04-16 06:28:28 | 2022-04-16 07:12:28 |
| Advanced ( | | 3PbFDBew97xcz9XGLhg7tu7sTQEMBCMxtn | BTC | 0.09284234 | 2022-04-29 20:11:38 | 2022-04-29 20:11:38 |
| Advanced ( | | 38Nm5UeD167VXJVeLDCU8Pyr7jZYDx1AEo | BTC | 0.06883000 | 2022-04-23 09:42:28 | 2022-04-23 09:42:28 |
| Advanced ( | | 34xMAkjJJY9kaeEZiKTTmTEZzCoUdrm1t7 | BTC | 0.06873000 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| Advanced ( | | 3ASFhbQDmXbHD1pvW4mMHG2ZybGZi7ZQsR | BTC | 0.06817600 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| Advanced ( | | 3PKrggKG8yNL2cVJmfay8VozWhmkYVaRMS | BTC | 0.06732400 | 2022-04-22 06:43:22 | 2022-04-22 06:43:22 |
| Advanced ( | | 3QDc2XjEyPcqBtGfBMcqn7E9gsX1DpdDNY | BTC | 0.06725500 | 2022-04-21 22:05:35 | 2022-04-21 22:05:35 |
| Advanced ( | | 3NARivWw2eDsyFRT2zGCH5qWi6Si5WaCWk | BTC | 0.06691061 | 2022-04-22 13:40:50 | 2022-04-22 13:40:50 |
| Advanced ( | | 3NkWRPyMqGRCitw6o1K4TeWpffyyRa4TYY | BTC | 0.05797289 | 2022-04-22 13:57:38 | 2022-04-22 13:57:38 |
| Advanced ( | | 338YaxuwDDb2XWx9SNEEs4TuVtVm4f8oWj | BTC | 0.05737780 | 2022-04-21 08:50:57 | 2022-04-21 08:50:57 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Advanced ( | | 38aDQfnCiQL9apXAyc6YG54LvETwijKuPu | BTC | 0.05232087 | 2022-05-01 17:07:31 | 2022-05-01 17:07:31 |
| Advanced ( | | 36fu3wuqik11tTAgJdx2bD3BdRWA7H5goW | BTC | 0.04962537 | 2022-04-27 20:21:29 | 2022-04-27 20:21:29 |
| Advanced ( | | 347KhDzgTEwwCyZRXt2D64yJEvRFULAE5L | BTC | 0.04804857 | 2022-04-28 08:13:52 | 2022-04-28 08:13:52 |
| Advanced ( | | 3Po81h2hjbfPCytAm6jckXqbnJFmwSerW7 | BTC | 0.04479548 | 2022-04-26 13:51:11 | 2022-04-26 13:51:11 |
| Advanced ( | | 3L7LcnHQKwCya6uigHAoFp7L6UYhNFZdei | BTC | 0.03820767 | 2022-05-01 16:52:45 | 2022-05-01 16:52:45 |
| Advanced ( | | 3799xrac7KsbsgNXZcs56gJDuAycmDXzWP | BTC | 0.03429940 | 2022-04-26 14:01:11 | 2022-04-26 14:01:11 |
| Advanced ( | | 35qYXLGp8MBn8aUhzbyMM1xRuvhnLmyXuX | BTC | 0.03422445 | 2022-05-15 11:29:38 | 2022-05-15 11:29:38 |
| Advanced ( | | 3Hkx2xnpUQ8gn2H35p8SWWDkoKmBfeUHXh | BTC | 0.03408744 | 2022-05-10 14:20:50 | 2022-05-10 14:20:50 |
| Advanced ( | | 379tHrThgVWioZ4CYLVAKEMXvEtCzdMnwg | BTC | 0.03139664 | 2022-05-04 08:56:44 | 2022-05-04 08:56:44 |
| Advanced ( | | 3McBQhGuXNkz8fXJdBxGBJf45YNwQqCbPv | BTC | 0.02721422 | 2022-05-05 10:35:08 | 2022-05-05 10:35:08 |
| Advanced ( | | 3CFX4sdk1xnHywYjqJkoBvrM9FGgamj1PM | BTC | 0.02307325 | 2022-04-27 10:02:21 | 2022-04-27 10:02:21 |
| Advanced ( | | 3R24UiWFRZZRCN7TsAJZdSZi48PutgDUJv | BTC | 0.02265400 | 2022-04-25 09:41:04 | 2022-04-25 09:41:04 |
| Advanced ( | | 3Cp1VDT9PWHiqi4ZLWquf9PUvkbKHbTrtQ | BTC | 0.02168796 | 2022-05-01 17:07:31 | 2022-05-01 17:07:31 |
| Advanced ( | | 34eorRhCBesoes65xQaehdRBjkPf3wgg3P | BTC | 0.01788088 | 2022-04-21 08:26:29 | 2022-04-21 08:26:29 |
| Advanced ( | | 3NNN2jiRvnZeKwJZe4chh4jw7CifN6bdsi | BTC | 0.01725879 | 2022-04-23 08:31:36 | 2022-04-23 08:31:36 |
| Advanced ( | | 3MD8Le2bBUD6JfzAnsWveCaUVvaLDnB2BR | BTC | 0.01595556 | 2022-05-13 17:21:17 | 2022-05-13 17:21:17 |
| Advanced ( | | 34eRC8KKwPfHzK5kbqaTX91kxA2Wxq1u5B | BTC | 0.01470082 | 2022-05-09 08:34:23 | 2022-05-09 08:34:23 |
| Any.Cash | | 3JrhXZMxQrDi7cAoYb5EvcFi5EoSLoihxA | BTC | 0.60415304 | 2022-04-04 12:27:13 | 2022-05-12 20:04:53 |
| Any.Cash | | 3JspuZ6Phc3sXBK7rpCy3WBv32z2UURKrc | BTC | 0.04795849 | 2022-05-06 05:41:23 | 2022-05-06 05:41:23 |
| Any.Cash | | 3EmozXZrZcedReypNkefzZiAdBMb8mdkGR | BTC | 0.01905535 | 2022-04-04 19:55:29 | 2022-04-04 19:55:29 |
| BigBank | | 329koRvovTyNnd4ADrpR2uJHzXxfvKxta5 | BTC | 0.11000027 | 2022-04-12 05:39:04 | 2022-05-06 20:26:52 |
| Binance | | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | 83.48000804 | 2021-12-25 05:15:34 | 2022-05-19 16:08:36 |
| Binance | Suex | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | BTC | 31.14578175 | 2021-02-24 09:50:43 | 2021-05-11 09:17:00 |
| Binance | | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | BTC | 28.04883991 | 2021-05-24 18:33:20 | 2022-05-20 00:31:56 |
| Binance | | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | BTC | 10.94525982 | 2021-02-24 08:11:46 | 2021-04-18 10:53:00 |
| Binance | | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | BTC | 10.34239333 | 2021-06-01 14:01:08 | 2022-05-25 22:37:47 |
| Binance | | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | BTC | 9.06994620 | 2021-02-24 08:17:53 | 2021-04-18 10:53:00 |
| Binance | | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | BTC | 8.83901059 | 2021-04-01 13:43:02 | 2021-08-16 08:27:40 |
| Binance | | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | BTC | 6.66004479 | 2022-04-10 18:50:23 | 2022-05-10 22:40:08 |
| Binance | | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | BTC | 5.01799025 | 2021-03-28 22:24:57 | 2022-05-20 09:52:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | BTC | 4.59320846 | 2021-03-14 19:43:26 | 2021-03-20 18:43:23 |
| Binance | | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | BTC | 3.58410164 | 2021-04-19 18:22:10 | 2021-04-19 18:22:10 |
| Binance | | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | BTC | 3.45587335 | 2022-05-17 20:30:22 | 2022-05-17 21:06:15 |
| Binance | | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | BTC | 3.43832425 | 2021-03-08 09:34:45 | 2022-02-13 16:41:01 |
| Binance | SimpleSwap | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | BTC | 3.05512788 | 2021-06-27 16:40:15 | 2022-05-17 08:08:22 |
| Binance | | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | BTC | 2.78380879 | 2022-04-04 18:49:33 | 2022-04-05 16:39:16 |
| Binance | | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | BTC | 2.32731897 | 2021-02-16 02:39:49 | 2021-05-24 18:55:51 |
| Binance | | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | BTC | 2.27268571 | 2021-03-14 22:13:45 | 2022-05-19 02:57:53 |
| Binance | | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | BTC | 2.24767713 | 2022-04-28 14:18:20 | 2022-05-10 18:20:50 |
| Binance | | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | BTC | 1.63136465 | 2022-05-13 15:45:51 | 2022-05-13 21:47:02 |
| Binance | | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | BTC | 1.54611936 | 2022-05-08 11:51:37 | 2022-05-09 15:43:57 |
| Binance | | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | BTC | 1.52477837 | 2021-03-16 03:49:39 | 2022-05-20 03:37:24 |
| Binance | | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | BTC | 1.45892841 | 2022-04-02 03:33:56 | 2022-05-10 08:23:21 |
| Binance | | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | BTC | 1.43854178 | 2022-04-02 06:20:37 | 2022-04-15 21:32:19 |
| Binance | | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | BTC | 1.43178418 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Binance | | 1NDyJtNTjmwk5xPNhjgAMu4HDHigtobu1s | BTC | 1.39406858 | 2022-04-27 18:07:07 | 2021-11-09 16:44:29 |
| Binance | | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | BTC | 1.35380062 | 2021-05-11 11:53:29 | 2021-06-05 22:37:32 |
| Binance | | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | BTC | 1.33290382 | 2021-03-27 14:28:50 | 2021-05-03 22:36:38 |
| Binance | | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | BTC | 1.25111793 | 2022-05-13 06:04:38 | 2022-05-13 06:04:38 |
| Binance | | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | BTC | 1.10379035 | 2021-08-14 19:37:17 | 2022-05-16 09:51:04 |
| Binance | Suex | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | BTC | 1.02996683 | 2022-06-22 09:11:17 | 2021-06-22 09:11:17 |
| Binance | | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | BTC | 1.02721426 | 2022-04-14 00:32:02 | 2022-05-12 16:52:32 |
| Binance | | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | BTC | 1.00912125 | 2021-11-07 04:00:12 | 2021-11-11 18:21:08 |
| Binance | | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | BTC | 0.93392822 | 2022-04-04 15:56:33 | 2022-04-04 19:34:44 |
| Binance | | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | BTC | 0.89687604 | 2022-04-04 22:51:20 | 2022-05-14 15:21:04 |
| Binance | | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | BTC | 0.89329686 | 2022-04-04 11:36:45 | 2022-05-12 22:06:31 |
| Binance | | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | BTC | 0.86173964 | 2022-04-11 10:53:52 | 2022-04-11 10:53:52 |
| Binance | | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | BTC | 0.84215171 | 2021-02-27 23:53:43 | 2021-02-27 23:53:43 |
| Binance | | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | BTC | 0.83852595 | 2022-04-07 22:18:58 | 2022-05-15 01:49:59 |
| Binance | | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | BTC | 0.81000000 | 2022-04-08 11:16:41 | 2022-05-14 10:35:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | BTC | 0.79992927 | 2021-05-26 11:09:01 | 2021-05-26 11:09:01 |
| Binance | | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | BTC | 0.79904496 | 2021-07-06 09:22:06 | 2021-07-06 09:22:06 |
| Binance | | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | BTC | 0.78665902 | 2022-04-15 19:32:43 | 2022-04-15 19:32:43 |
| Binance | | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | BTC | 0.78480180 | 2021-05-12 14:10:25 | 2021-05-21 23:13:00 |
| Binance | | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | BTC | 0.72697172 | 2022-04-08 16:54:02 | 2022-04-27 08:42:14 |
| Binance | | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | BTC | 0.71717323 | 2022-04-10 07:37:51 | 2022-05-05 20:09:17 |
| Binance | | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | BTC | 0.62657482 | 2021-03-27 21:29:01 | 2021-05-25 16:42:56 |
| Binance | | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | BTC | 0.60886688 | 2022-04-12 18:55:01 | 2022-04-21 14:34:57 |
| Binance | | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | BTC | 0.59769477 | 2021-05-12 13:09:23 | 2021-05-12 13:14:01 |
| Binance | | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | BTC | 0.58951247 | 2022-05-05 03:27:22 | 2022-05-16 02:56:19 |
| Binance | | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | BTC | 0.58879893 | 2022-05-03 12:20:53 | 2022-05-03 12:20:53 |
| Binance | | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | BTC | 0.58142987 | 2021-05-13 14:24:04 | 2021-05-13 14:24:04 |
| Binance | | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | BTC | 0.56689702 | 2021-06-15 09:43:53 | 2021-10-08 12:39:37 |
| Binance | | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | BTC | 0.54122525 | 2022-05-09 16:19:18 | 2022-05-09 16:19:18 |
| Binance | | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | BTC | 0.53708347 | 2022-04-30 06:21:44 | 2022-04-30 07:27:43 |
| Binance | | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | BTC | 0.52447578 | 2021-05-25 07:42:30 | 2021-05-25 07:42:30 |
| Binance | | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | BTC | 0.52269957 | 2021-05-05 21:17:53 | 2022-05-04 13:32:46 |
| Binance | | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | BTC | 0.52268951 | 2022-04-28 11:07:18 | 2022-05-05 15:31:09 |
| Binance | | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | BTC | 0.50793289 | 2021-05-01 21:59:47 | 2021-10-20 16:37:20 |
| Binance | | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | BTC | 0.49254994 | 2022-04-18 11:47:19 | 2022-04-18 11:47:19 |
| Binance | | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | BTC | 0.48287388 | 2022-04-05 13:31:46 | 2022-05-15 10:36:44 |
| Binance | | 1XYEAuFfgrwzLbQvUKfJNZmwrqguXsnmd | BTC | 0.46256888 | 2022-03-28 10:19:50 | 2022-03-28 10:19:50 |
| Binance | NEXO | 1HDWAto9mD4vwZkxE7RZ4nxvgYcA5vJQpG | BTC | 0.44757220 | 2021-03-26 21:30:05 | 2021-08-29 08:30:48 |
| Binance | | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | BTC | 0.43185565 | 2022-04-21 08:01:54 | 2022-04-27 08:42:14 |
| Binance | | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | BTC | 0.43179689 | 2022-04-06 12:25:48 | 2022-05-13 11:36:41 |
| Binance | | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | BTC | 0.41693326 | 2021-05-01 09:50:27 | 2022-05-15 11:16:32 |
| Binance | | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | BTC | 0.40451876 | 2022-04-07 11:31:58 | 2022-04-07 11:31:58 |
| Binance | | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | BTC | 0.39054918 | 2022-03-30 13:10:02 | 2022-03-30 13:10:02 |
| Binance | | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | BTC | 0.35700215 | 2021-03-27 10:21:37 | 2021-04-05 05:46:37 |
| Binance | | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | BTC | 0.35197366 | 2022-04-04 05:14:11 | 2022-04-18 04:51:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | BTC | 0.33995242 | 2022-04-18 03:25:10 | 2022-05-01 13:30:41 |
| Binance | | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | BTC | 0.33903171 | 2022-04-12 09:43:36 | 2022-04-14 17:09:45 |
| Binance | | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | BTC | 0.33587747 | 2022-04-26 16:05:56 | 2022-04-26 16:05:56 |
| Binance | | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | BTC | 0.32959036 | 2022-04-07 12:17:43 | 2022-05-19 21:17:11 |
| Binance | | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | BTC | 0.31986732 | 2021-04-15 17:32:16 | 2022-03-31 09:03:04 |
| Binance | | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | BTC | 0.31310270 | 2021-03-19 19:54:15 | 2022-04-07 11:42:43 |
| Binance | | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | BTC | 0.30643787 | 2022-03-28 20:15:43 | 2022-04-13 20:15:43 |
| Binance | | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | BTC | 0.27616623 | 2022-05-01 00:47:55 | 2022-05-05 16:59:58 |
| Binance | | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | BTC | 0.27396384 | 2022-05-02 07:36:42 | 2022-05-02 07:36:42 |
| Binance | | bc1q4yz8z4v78h44y8jh2wxuv58kvwq43gamhyys2u | BTC | 0.27193736 | 2022-05-13 13:16:45 | 2022-05-13 13:16:45 |
| Binance | | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | BTC | 0.26408622 | 2021-02-24 17:59:31 | 2021-02-26 13:52:31 |
| Binance | | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | BTC | 0.25332135 | 2022-04-11 09:29:44 | 2022-04-11 09:29:44 |
| Binance | | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | BTC | 0.25028475 | 2022-05-15 08:45:23 | 2022-05-15 08:45:23 |
| Binance | | 1JgGfc3TP12kWjA3N2Jpgp2faTVNw6r9FY | BTC | 0.24063387 | 2021-05-20 10:28:47 | 2021-07-31 02:01:07 |
| Binance | | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | BTC | 0.22099065 | 2022-04-05 23:34:57 | 2022-04-23 12:40:40 |
| Binance | | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | BTC | 0.21187429 | 2022-04-18 19:06:43 | 2022-04-24 13:26:00 |
| Binance | | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | BTC | 0.19264390 | 2022-03-26 10:16:48 | 2022-04-17 04:05:05 |
| Binance | | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | BTC | 0.18514723 | 2022-04-02 04:26:11 | 2022-05-20 02:49:40 |
| Binance | | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | BTC | 0.18127892 | 2022-05-01 13:44:05 | 2022-05-01 14:46:55 |
| Binance | | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | BTC | 0.17595816 | 2022-04-05 18:00:57 | 2022-04-28 18:56:43 |
| Binance | | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | BTC | 0.17419843 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | BTC | 0.16766200 | 2022-05-02 18:19:53 | 2022-05-02 18:19:53 |
| Binance | | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | BTC | 0.15999435 | 2022-04-17 01:37:57 | 2022-04-29 00:39:35 |
| Binance | | 1LrAWkgkFo6FnLeH5FrPvcp6pRBKoL4DXc | BTC | 0.14617468 | 2022-04-04 18:37:27 | 2022-04-04 18:37:27 |
| Binance | | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | BTC | 0.14585430 | 2022-04-03 21:57:01 | 2022-05-11 17:32:27 |
| Binance | | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | BTC | 0.14034016 | 2022-01-06 14:22:45 | 2022-05-12 15:49:14 |
| Binance | | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | BTC | 0.13798282 | 2022-03-03 13:40:21 | 2022-04-22 01:25:06 |
| Binance | | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | BTC | 0.13347457 | 2021-06-13 13:02:27 | 2022-04-24 16:20:20 |
| Binance | | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | BTC | 0.13202922 | 2022-03-28 12:53:46 | 2022-04-21 00:54:18 |
| Binance | | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | BTC | 0.12799530 | 2022-05-17 12:00:04 | 2022-05-17 12:00:04 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1Mw7UU1FNM61dLXAAgoPGFX7mRCfdKego1 | BTC | 0.12797728 | 2022-04-24 11:11:42 | 2022-04-24 11:11:42 |
| Binance | | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | BTC | 0.12797615 | 2022-05-10 07:31:52 | 2022-05-10 07:31:52 |
| Binance | | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | BTC | 0.12274139 | 2022-04-03 17:38:04 | 2022-04-15 22:22:01 |
| Binance | | 12or6jPtCQXvdU3H1EyEHgCEX62Ga6jSid | BTC | 0.12259585 | 2021-05-19 13:05:41 | 2021-10-04 13:14:36 |
| Binance | | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | BTC | 0.12054791 | 2022-05-05 11:42:14 | 2022-05-05 11:42:14 |
| Binance | | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | BTC | 0.12025331 | 2022-04-05 18:09:28 | 2022-04-06 01:03:28 |
| Binance | | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | BTC | 0.11701191 | 2022-04-12 00:14:11 | 2022-04-12 12:45:22 |
| Binance | | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | BTC | 0.11585853 | 2022-05-14 21:17:34 | 2022-05-14 21:17:34 |
| Binance | | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | BTC | 0.11517495 | 2022-04-22 01:13:33 | 2022-04-22 01:13:33 |
| Binance | | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | BTC | 0.11504550 | 2022-05-13 09:41:25 | 2022-05-13 09:41:25 |
| Binance | | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | BTC | 0.11149411 | 2022-04-05 07:23:47 | 2022-05-17 18:49:11 |
| Binance | | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | BTC | 0.10394234 | 2022-04-30 23:47:58 | 2022-05-02 01:19:53 |
| Binance | | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | BTC | 0.10086089 | 2022-04-03 19:52:45 | 2022-04-07 09:58:37 |
| Binance | | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | BTC | 0.10085062 | 2022-01-09 20:47:03 | 2022-05-12 01:23:24 |
| Binance | | 19RuWhdXUruJECvdaiYVcHdtqT19Ue3Hin | BTC | 0.09895363 | 2021-06-21 12:22:44 | 2022-05-12 22:06:31 |
| Binance | | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | BTC | 0.09778368 | 2021-05-13 21:33:56 | 2021-06-11 23:01:57 |
| Binance | | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | BTC | 0.09604839 | 2022-01-08 16:16:18 | 2022-05-09 17:36:39 |
| Binance | | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | BTC | 0.09597490 | 2022-04-04 04:23:41 | 2022-04-04 04:23:41 |
| Binance | | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | BTC | 0.09594287 | 2022-05-16 09:51:04 | 2022-05-16 09:51:04 |
| Binance | | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | BTC | 0.09570192 | 2022-04-10 04:58:41 | 2022-04-29 01:52:29 |
| Binance | | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | BTC | 0.08840330 | 2022-04-13 20:45:13 | 2022-04-14 19:45:28 |
| Binance | | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | BTC | 0.08607479 | 2022-04-11 12:00:54 | 2022-04-11 12:00:54 |
| Binance | | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | BTC | 0.08337935 | 2022-01-08 11:56:43 | 2022-05-15 03:29:19 |
| Binance | | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | BTC | 0.07999023 | 2022-04-08 06:10:33 | 2022-04-08 06:10:33 |
| Binance | | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | BTC | 0.07857063 | 2021-03-11 20:42:39 | 2021-05-15 15:27:17 |
| Binance | | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | BTC | 0.07787112 | 2022-04-04 01:03:13 | 2022-04-04 01:03:13 |
| Binance | | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | BTC | 0.07749516 | 2022-05-02 04:44:05 | 2022-05-02 04:44:05 |
| Binance | | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | BTC | 0.07664211 | 2022-03-21 09:46:22 | 2022-04-26 06:11:41 |
| Binance | | 1BN77fYFjZvLwWAGf5szbLUaeJXMawZb8X | BTC | 0.07273785 | 2022-04-13 12:04:08 | 2022-04-13 12:04:08 |
| Binance | | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | BTC | 0.07096713 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | BTC | 0.07034735 | 2022-04-29 16:49:43 | 2022-05-13 20:20:33 |
| Binance | | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | BTC | 0.07022836 | 2022-04-04 15:56:48 | 2022-05-08 10:26:13 |
| Binance | | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | BTC | 0.06763370 | 2022-04-13 04:11:22 | 2022-04-26 04:07:40 |
| Binance | | 13BTP1bMkbEVEos9bquDGxGjstjzCk6zM5 | BTC | 0.06759030 | 2022-04-03 06:45:14 | 2022-05-09 12:24:05 |
| Binance | | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | BTC | 0.06751330 | 2022-04-19 13:25:06 | 2022-04-19 13:25:06 |
| Binance | | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | BTC | 0.06681043 | 2022-03-31 10:22:33 | 2022-04-26 07:49:51 |
| Binance | | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | BTC | 0.06614305 | 2022-04-07 13:58:34 | 2022-04-07 13:58:34 |
| Binance | | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | BTC | 0.06399763 | 2022-04-10 22:16:00 | 2022-04-10 22:16:00 |
| Binance | | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | BTC | 0.06397258 | 2022-05-01 07:10:33 | 2022-05-01 07:10:33 |
| Binance | | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | BTC | 0.06397052 | 2022-04-28 22:00:49 | 2022-04-28 22:00:49 |
| Binance | | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | BTC | 0.06375542 | 2022-04-02 07:06:12 | 2022-05-18 06:21:14 |
| Binance | | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | BTC | 0.06274595 | 2022-04-13 03:49:34 | 2022-04-26 15:00:44 |
| Binance | | 17FineFsrCA7smZxrSYfmaqbCkGuXch978 | BTC | 0.06247689 | 2022-05-16 22:54:32 | 2022-05-16 22:54:32 |
| Binance | | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | BTC | 0.06227936 | 2022-04-14 14:34:30 | 2022-04-14 14:34:30 |
| Binance | | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | BTC | 0.05867548 | 2022-04-04 15:56:48 | 2022-04-04 15:56:48 |
| Binance | | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | BTC | 0.05800039 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | BTC | 0.05755191 | 2021-05-15 07:20:35 | 2021-05-15 07:20:35 |
| Binance | | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | BTC | 0.05699151 | 2021-05-17 04:23:19 | 2021-05-17 04:23:19 |
| Binance | | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | BTC | 0.05699151 | 2021-04-25 14:54:33 | 2021-04-25 14:54:33 |
| Binance | | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | BTC | 0.05670303 | 2022-04-21 06:05:59 | 2022-05-03 04:26:09 |
| Binance | | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | BTC | 0.05582116 | 2021-03-29 17:52:04 | 2021-03-29 17:52:04 |
| Binance | | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | BTC | 0.05538003 | 2022-05-02 08:35:40 | 2022-05-02 08:35:40 |
| Binance | | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | BTC | 0.05167197 | 2022-04-15 20:10:21 | 2022-04-29 08:33:06 |
| Binance | | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | BTC | 0.05159859 | 2022-02-10 16:02:30 | 2022-04-15 04:14:45 |
| Binance | | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | BTC | 0.05050484 | 2022-04-14 08:52:45 | 2022-04-14 08:52:45 |
| Binance | | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | BTC | 0.04953150 | 2021-07-14 21:01:58 | 2021-07-14 21:01:58 |
| Binance | | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | BTC | 0.04953150 | 2021-07-03 18:24:11 | 2021-07-03 18:24:11 |
| Binance | | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | BTC | 0.04909980 | 2022-04-07 07:58:25 | 2022-05-17 10:51:39 |
| Binance | | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | BTC | 0.04887434 | 2022-04-09 07:41:48 | 2022-04-09 07:41:48 |
| Binance | | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | BTC | 0.04794591 | 2022-04-08 19:19:02 | 2022-04-08 19:19:02 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | BTC | 0.04570849 | 2022-04-05 22:47:17 | 2022-04-09 18:07:09 |
| Binance | | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | BTC | 0.04568399 | 2022-05-02 22:05:00 | 2022-05-05 23:36:07 |
| Binance | | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | BTC | 0.04491968 | 2022-04-19 23:18:05 | 2022-05-10 22:16:05 |
| Binance | | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | BTC | 0.04470407 | 2022-04-05 23:00:43 | 2022-04-29 23:14:17 |
| Binance | | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | BTC | 0.04430578 | 2022-04-11 16:53:10 | 2022-04-11 16:53:10 |
| Binance | | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | BTC | 0.04399685 | 2022-05-09 19:33:13 | 2022-05-09 19:33:13 |
| Binance | | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | BTC | 0.04398661 | 2021-05-12 22:52:21 | 2022-01-05 19:27:49 |
| Binance | | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | BTC | 0.04387255 | 2022-05-04 19:15:37 | 2022-05-04 19:15:37 |
| Binance | | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | BTC | 0.04358540 | 2021-11-18 13:32:38 | 2021-12-18 12:23:18 |
| Binance | | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | BTC | 0.04350228 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Binance | | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | BTC | 0.04316280 | 2022-04-01 19:51:22 | 2022-04-14 05:13:41 |
| Binance | | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | BTC | 0.04247741 | 2022-04-30 16:51:15 | 2022-05-01 11:30:44 |
| Binance | | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | BTC | 0.04244118 | 2021-04-27 08:47:01 | 2021-04-27 08:47:01 |
| Binance | | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | BTC | 0.04038252 | 2022-04-03 21:31:42 | 2022-04-06 13:51:17 |
| Binance | | 13dZz4fSYQieR81vjxNyXuGthQp3UdcB4C | BTC | 0.03963968 | 2022-04-10 07:17:39 | 2022-04-19 00:45:38 |
| Binance | | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | BTC | 0.03688177 | 2022-01-28 02:44:29 | 2022-05-07 13:46:26 |
| Binance | | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | BTC | 0.03649729 | 2022-04-19 12:42:34 | 2022-04-20 15:39:10 |
| Binance | | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | BTC | 0.03610531 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | BTC | 0.03597616 | 2022-04-28 23:11:03 | 2022-04-28 23:11:03 |
| Binance | | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | BTC | 0.03588439 | 2022-04-06 09:12:46 | 2022-04-06 09:12:46 |
| Binance | | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | BTC | 0.03479001 | 2022-04-07 14:15:46 | 2022-04-07 14:15:46 |
| Binance | | 16DHWd9D88WpHxL51d4MixrC1LvoTHE9oj | BTC | 0.03357427 | 2021-07-03 18:24:11 | 2021-11-23 08:33:30 |
| Binance | | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | BTC | 0.03354864 | 2022-04-25 23:24:05 | 2022-05-03 21:50:38 |
| Binance | | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | BTC | 0.03327778 | 2022-04-22 18:48:51 | 2022-04-22 18:48:51 |
| Binance | | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | BTC | 0.03264108 | 2022-05-19 07:56:13 | 2022-05-19 07:56:13 |
| Binance | | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | BTC | 0.03199249 | 2022-05-04 05:18:19:54 | 2022-04-05 18:19:54 |
| Binance | | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | BTC | 0.03199133 | 2022-05-18 10:14:26 | 2022-05-18 10:14:26 |
| Binance | | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | BTC | 0.03187017 | 2022-04-29 11:42:59 | 2022-05-01 12:36:03 |
| Binance | | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | BTC | 0.03161755 | 2021-05-19 13:05:25 | 2022-05-14 19:23:44 |
| Binance | | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | BTC | 0.03158178 | 2022-04-08 12:34:23 | 2022-04-08 12:34:23 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | BTC | 0.02807157 | 2022-04-20 04:14:28 | 2022-04-20 04:14:28 |
| Binance | | bc1qmazmlmkyl3995l3qw49uya2k97wjcrmumwg8ct | BTC | 0.02788380 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Binance | | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | BTC | 0.02742979 | 2022-05-03 04:33:59 | 2022-05-03 04:33:59 |
| Binance | | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | BTC | 0.02742114 | 2022-03-27 23:21:07 | 2022-05-02 00:59:08 |
| Binance | | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | BTC | 0.02688035 | 2022-04-25 12:26:29 | 2022-04-25 12:26:29 |
| Binance | | 1HpM8TKngDNhHjQLGvLbVvgRNyWRToVqN3 | BTC | 0.02685867 | 2022-04-21 09:41:14 | 2022-04-21 09:41:14 |
| Binance | | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | BTC | 0.02627779 | 2022-04-17 16:53:09 | 2022-04-19 07:09:02 |
| Binance | | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | BTC | 0.02622663 | 2022-05-13 12:28:36 | 2022-05-13 12:28:36 |
| Binance | | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | BTC | 0.02600000 | 2022-05-01 23:17:22 | 2022-05-01 23:17:22 |
| Binance | | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | BTC | 0.02587003 | 2022-04-23 22:04:28 | 2022-04-27 21:12:22 |
| Binance | | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | BTC | 0.02435139 | 2022-04-08 21:00:09 | 2022-04-08 21:00:09 |
| Binance | | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | BTC | 0.02415220 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Binance | | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | BTC | 0.02413920 | 2022-05-18 14:21:00 | 2022-05-18 14:21:00 |
| Binance | | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | BTC | 0.02321225 | 2022-04-22 05:23:13 | 2022-04-28 08:13:52 |
| Binance | | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | BTC | 0.02315730 | 2022-04-16 05:51:53 | 2022-04-16 05:51:53 |
| Binance | | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | BTC | 0.02280256 | 2022-04-02 08:15:46 | 2022-04-02 21:23:50 |
| Binance | | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | BTC | 0.02226056 | 2022-04-05 09:24:23 | 2022-04-05 09:24:23 |
| Binance | | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | BTC | 0.02211664 | 2022-04-30 06:41:39 | 2022-05-08 00:26:26 |
| Binance | | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | BTC | 0.02167223 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| Binance | | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | BTC | 0.02109283 | 2022-05-03 04:33:59 | 2022-05-03 04:33:59 |
| Binance | | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | BTC | 0.02092902 | 2022-05-19 15:54:32 | 2022-05-19 15:54:32 |
| Binance | | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | BTC | 0.01950878 | 2022-04-07 13:13:59 | 2022-04-07 13:13:59 |
| Binance | | 1Jyby6ogzA2Hwjv5WXbM6UwQd3mpqoJWA9 | BTC | 0.01889928 | 2022-05-16 13:36:43 | 2022-05-16 13:36:43 |
| Binance | | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | BTC | 0.01804426 | 2022-04-18 21:03:05 | 2022-04-18 21:03:05 |
| Binance | | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | BTC | 0.01758897 | 2022-04-29 13:16:15 | 2022-04-29 13:16:15 |
| Binance | | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | BTC | 0.01747274 | 2022-05-02 07:48:22 | 2022-05-02 07:48:22 |
| Binance | | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | BTC | 0.01745983 | 2022-05-12 22:06:31 | 2022-05-12 22:06:31 |
| Binance | | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | BTC | 0.01689129 | 2021-04-19 08:58:40 | 2021-12-21 07:14:19 |
| Binance | | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | BTC | 0.01657129 | 2021-11-14 05:15:27 | 2022-03-27 04:08:58 |
| Binance | | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | BTC | 0.01599887 | 2022-05-01 08:43:59 | 2022-05-01 08:43:59 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Binance | | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | BTC | 0.01598655 | 2022-04-26 05:34:30 | 2022-04-26 05:34:30 |
| Binance | | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | BTC | 0.01598264 | 2022-05-17 09:38:11 | 2022-05-17 09:38:11 |
| Binance | | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | BTC | 0.01598147 | 2022-03-31 12:44:41 | 2022-03-31 12:44:41 |
| Binance | | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | BTC | 0.01597685 | 2022-04-24 14:43:06 | 2022-04-24 14:43:06 |
| Binance | | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzc4ectg | BTC | 0.01597282 | 2022-04-04 15:21:07 | 2022-04-04 15:21:07 |
| Binance | | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | BTC | 0.01577523 | 2022-04-13 04:35:01 | 2022-04-13 04:35:01 |
| Binance | | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | BTC | 0.01487075 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | BTC | 0.01480949 | 2022-04-24 21:02:27 | 2022-04-24 21:02:27 |
| Binance | | bc1qhnhh3j2fxn9fu5vcuqly4ntc39wzsq3yp8476f | BTC | 0.01468140 | 2021-05-07 23:22:42 | 2021-10-12 13:34:23 |
| Binance | | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | BTC | 0.01451712 | 2022-04-29 19:15:02 | 2022-04-29 19:15:02 |
| Binance | | 14REMzz1JFjRsyZQ6zEcPkKt8QbFkuSsvJ | BTC | 0.01443316 | 2021-06-17 17:11:28 | 2022-04-19 01:09:00 |
| Binance | | 1KHWBhpEt3byP4CVwL7Aa6vysEUvokRgME | BTC | 0.01416267 | 2022-04-22 16:00:47 | 2022-04-03 21:11:20 |
| Binance | | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | BTC | 0.01385642 | 2022-05-12 12:52:53 | 2022-05-12 12:52:53 |
| Binance | | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | BTC | 0.01384736 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Binance | | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | BTC | 0.01302309 | 2021-07-31 16:13:07 | 2022-05-04 23:52:31 |
| Binance | | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | BTC | 0.01213443 | 2022-04-13 04:11:22 | 2022-05-18 04:07:40 |
| Binance | | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | BTC | 0.01145491 | 2022-04-15 21:01:25 | 2022-04-15 21:01:25 |
| Binance | | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | BTC | 0.01096418 | 2022-05-06 09:53:11 | 2022-05-06 09:53:11 |
| Binance | | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | BTC | 0.01084292 | 2022-03-27 04:08:58 | 2022-04-26 04:07:40 |
| Binance | | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | BTC | 0.01067913 | 2022-05-03 04:33:59 | 2022-05-03 04:33:59 |
| Binance | | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | BTC | 0.01029208 | 2022-04-15 16:36:15 | 2022-04-15 16:36:15 |
| Binance | | 1BqNAxgppfTFFRTXtiU6FebqR1XDzyNjYN | BTC | 0.00130640 | 2021-05-31 14:02:06 | 2021-06-02 15:46:10 |
| Binance US | | 1FroWd33M2bE6V6pzwkR3PwNs21bPHXtPJ | BTC | 0.02331004 | 2022-04-07 23:58:40 | 2022-04-07 23:58:40 |
| BitBay Pay | | 3GqbLgxkpqR6TVTbGG6uDaUvh5gjXtPxcJ | BTC | 0.01351742 | 2022-01-08 16:16:18 | 2022-05-14 17:41:56 |
| Bitfinex.com | | bc1qfvejaeuq8pef8dph9v2zgg0qndszxjvnupk74r | BTC | 1.12518030 | 2021-06-22 19:11:02 | 2021-08-24 18:07:51 |
| Bitfinex.com | | 347ArWkSnTkbzTUkDQRh4SoNLF6h8WkvkY | BTC | 0.67014431 | 2021-06-22 14:19:15 | 2022-04-12 02:35:18 |
| Bitfinex.com | | 3CWQTW6xbKGDTm6CjYGSr8KDNBKtwHdFUL | BTC | 0.31794080 | 2022-04-18 12:13:46 | 2022-04-18 12:13:46 |
| Bitfinex.com | | 1Kr6QSydW9bFQG1mXiPNNu6WpJGmUa9i1g | BTC | 0.25372732 | 2021-04-28 02:37:09 | 2022-05-19 21:45:05 |
| Bitfinex.com | | bc1q0qs6xsghp0zp9e4ylvsdx57dsvc5fsxdkc7zft | BTC | 0.09908764 | 2022-04-20 01:55:51 | 2022-04-20 01:55:51 |
| Bitfinex.com | | 32kkiVBxQCYJVNvPZ3XMmjLnexG24ftYuJ | BTC | 0.09244355 | 2022-02-09 23:04:30 | 2022-05-08 17:36:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bitfinex.cor | | bc1q0rpl2zsp6u376qzygfckdy89zhha53dpvtwdhh | BTC | 0.06472126 | 2022-05-01 14:57:23 | 2022-05-01 14:57:23 |
| Bitfinex.cor | | bc1qnfd26kl2l9kyezchn9xa82k3nnyla2ascdzuwh | BTC | 0.04394173 | 2021-06-19 19:37:37 | 2021-06-19 19:37:37 |
| Bitfinex.cor | | 3MJbmjUJLTy31LDFLKnjt7ZhMriUM5LK2h | BTC | 0.01031999 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| BitFlyer | | 3DfEfRhE5KaN6w2oSudD9ioLHMBqjS1Neh | BTC | 0.06501246 | 2022-01-07 01:19:04 | 2022-04-21 04:01:30 |
| BitHumb | | 1FXNujQ7v8Ed4yQ65Z6pz7LW385kJWoHdD | BTC | 0.04455416 | 2022-04-18 09:32:39 | 2022-04-18 09:32:39 |
| Bitkub | | 3HzregDaCjcVqf5psdrEu4rX5XbsrfhDP2 | BTC | 0.11437966 | 2022-04-06 02:22:25 | 2022-04-08 14:33:26 |
| Bitkub | | 3GetDvaKuXdyi9uca4TrsffSf6XEJosmow | BTC | 0.10702417 | 2021-06-07 17:53:24 | 2022-05-17 15:45:39 |
| Bitkub | | 3MEa9pn7tzM77jsi9LvhMEiryYr1vRGZf6 | BTC | 0.04789627 | 2022-04-22 14:28:19 | 2022-04-28 12:35:33 |
| Bitkub | | 33wBG9KVyGjXj9WgxuiMYR6KTMiXDh8NTr | BTC | 0.01938497 | 2022-04-08 08:25:43 | 2022-04-09 13:06:40 |
| Bitkub | | 3AM72PRVf2ofww5EyHJ868Q31ECVEL3RXG | BTC | 0.01705810 | 2022-04-04 03:04:27 | 2022-04-07 16:16:30 |
| Bitladon | | bc1qseswvlt5c582q4ukwekat4h722s7c9d76f08ul | BTC | 0.10857190 | 2022-04-06 01:42:09 | 2022-04-27 20:29:52 |
| Bitpanda | | bc1q0zd4p9kaxma9vtt2g8r2ur4j2u25cu5964yfgs | BTC | 0.04669817 | 2022-05-01 15:15:54 | 2022-05-01 15:15:54 |
| BitPapa | | bc1qvqkhk8eh2692d8rsf95s05ruju6mvq4agvf7rj | BTC | 0.03370328 | 2022-05-03 09:43:49 | 2022-05-03 09:43:49 |
| BitPapa | | bc1q52rfhx8cfwkgen5jk48908jj8grjvsmyqmwlpl | BTC | 0.01601648 | 2022-05-03 10:42:07 | 2022-05-03 10:42:07 |
| BitPay | | 1MuJygoVsmyVDhwisjtAo7HSyBECcmTjtr | BTC | 0.12087833 | 2022-05-01 00:32:23 | 2022-05-01 00:32:23 |
| BitPay | | 1MqJV2DjnphDBjSMqotphk72PtWZ2yFQiS | BTC | 0.09779948 | 2022-05-16 01:22:52 | 2022-05-16 01:22:52 |
| BitPay | | 16rhZuM87MNAj5aCe1YsVefTyCzt98ejgB | BTC | 0.06376821 | 2022-05-12 11:25:43 | 2022-05-12 11:25:43 |
| BitPay | | 19dUcmcETNbUwkVoBoXCGe7s9b8WeXCErj | BTC | 0.05759161 | 2022-04-16 18:46:53 | 2022-04-16 18:46:53 |
| BitPay | | 1LxciAavQ6zfP1jALPyxBYtJekDedcg2Aq | BTC | 0.05693729 | 2022-03-31 20:50:00 | 2022-03-31 20:50:00 |
| BitPay | | 1GCJXVdoHJdwbv6rbXaX7PST6FewQdSiVN | BTC | 0.03231681 | 2022-05-02 02:54:06 | 2022-05-02 02:54:06 |
| BitPay | | 166Aer9QUdkAUuGEVLq4pVsSsAdQomJe1V | BTC | 0.02862436 | 2022-05-16 05:19:18 | 2022-05-16 05:19:18 |
| BitPay | | 1Egs2ygnFPuqZKExmDrrxNqbCf8t1YpgJF | BTC | 0.02704986 | 2022-04-18 16:36:32 | 2022-04-18 16:36:32 |
| BitPay | | 1Cu8hdB9rSMSpmEenXR5Rqr6s7hAnGKYPn | BTC | 0.02185148 | 2022-04-08 19:27:11 | 2022-04-08 19:27:11 |
| BitPay | | 15quiXkwLDxdAjp54LN5u8Aua2qnCmLJfy | BTC | 0.01866892 | 2022-05-20 07:55:07 | 2022-05-20 07:55:07 |
| BitPay | | 1GpvCRo86qiGecmT6exD1Sr3amKDnZDGUx | BTC | 0.01559470 | 2022-04-08 22:20:41 | 2022-04-08 22:20:41 |
| BitPay | | 1B1kPnYRYjrphEz2HYhbR4GBezK51a4s5m | BTC | 0.01483938 | 2022-05-12 23:42:35 | 2022-05-12 23:42:35 |
| BitPay | | 1A6SLunvRm7Bn1xA6DkY7yJsEe97fuUcXi | BTC | 0.01474549 | 2022-05-15 21:16:30 | 2022-05-15 21:16:30 |
| BitPay | | 1JGZ6doMhu22t3HpdSCVqfmB3Qt4LCipVu | BTC | 0.01379277 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| BitPay | | 18qnqp4zXNoyQKR1Vm4dxkEZDuZEdrMRoQ | BTC | 0.01103693 | 2022-04-04 06:16:50 | 2022-04-04 06:16:50 |
| Bitrue | | 14ufFFQnnFRinQnxu1UPr7ssru6terwoHs | BTC | 1.06860171 | 2022-03-29 20:41:56 | 2022-04-03 16:01:33 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bitrue | | 18h8HrP8A8XkgcpH4xnPyV8s6K14ovGJSJ | BTC | 0.01064687 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Bitstamp.n | | 3QgTU5fwPWHMNkbx4fhwU9MgPzPbrYnXqY | BTC | 0.61318338 | 2021-03-08 04:10:29 | 2021-07-25 06:15:20 |
| Bitstamp.n | | 3HXZYnqiND514cpPAfpTsMKFR9xNw6LzXP | BTC | 0.51514672 | 2021-04-07 11:36:30 | 2022-05-15 08:00:05 |
| Bitstamp.n | | bc1qv6mc6lhxh47ehz35pzzexa933wny80fy62kse0x | BTC | 0.47425137 | 2022-04-23 11:29:07 | 2022-05-17 09:38:11 |
| Bitstamp.n | | 3LEGvfbGeLvewUf15c6fSJ3hgDTSmRo4p5 | BTC | 0.16755255 | 2022-04-23 22:17:29 | 2022-04-24 14:54:43 |
| Bitstamp.n | | 37VWXtmckaPrKaeARcRvToJsEWLxeQYutd | BTC | 0.14325588 | 2021-03-12 15:04:26 | 2021-05-06 16:41:07 |
| Bitstamp.n | | 3JbHhRfxWJExCiqy1PcwsyEE4fZP2mg9Qf | BTC | 0.09896818 | 2022-04-08 08:43:44 | 2022-04-16 09:43:19 |
| Bittrex.com | | 35AT3zTyciLxt8AaQSBRzKEPcnm159krcb | BTC | 1.37500920 | 2022-04-02 03:33:56 | 2022-05-17 14:58:19 |
| Bittrex.com | | 1BekdXxS9zLqSFhaRDkqQ3QVFSC88jShJ9 | BTC | 0.02387413 | 2022-05-05 18:32:53 | 2022-05-05 18:32:53 |
| Bittrex.com | | 17RLVAczfgH4M46ifoYVAKriyWFAx62Pcw | BTC | 0.01346845 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Bit-x.com | | bc1qpq00d2yg848ljcsypg0p7jj5gttap9l4attpjw56rzn9 | BTC | 0.09341780 | 2021-04-08 02:56:14 | 2021-04-08 04:44:27 |
| Bitzlato | | 1ANjEdArWD46V2hUQoHfe3nhNrLGFSveG3 | BTC | 1.23012825 | 2022-04-15 13:00:52 | 2022-05-19 03:10:17 |
| Bitzlato | | 1LkK1CvKGmFPG4CvEcV3nUyhK4J4bVW8TH | BTC | 0.14623729 | 2021-04-06 11:32:22 | 2022-04-30 17:36:41 |
| Bitzlato | | 1Md3Uzv56qRzAQxTSXgAJj1tPDqXhFCEmB | BTC | 0.07990864 | 2022-05-05 08:00:20 | 2022-05-20 11:35:11 |
| Bitzlato | | 17ZdzB2h9obURLD1UsERJW69AVC8kMSPcL | BTC | 0.06397976 | 2022-05-16 09:09:49 | 2022-05-16 09:09:49 |
| Bitzlato | | 1AKFPeeLtvaQe6udYbGaLeDgu31YYRhBTw | BTC | 0.05842687 | 2022-05-06 11:57:21 | 2022-05-06 11:57:21 |
| Bitzlato | | 19DMAmBinEBysJ8uGQMd71m8s54pHyyN5H | BTC | 0.04799331 | 2022-04-02 01:18:30 | 2022-04-09 12:31:05 |
| Bitzlato | | 1PKScRsTzL83BwrVMmru2bHh8VDaHPQKWP | BTC | 0.03770032 | 2022-05-01 17:42:09 | 2022-05-01 17:42:09 |
| Bitzlato | | 146W5DaDrPj5rjkXrFiyXnRYPksnhkgwak | BTC | 0.02883651 | 2022-04-22 15:59:01 | 2022-04-25 11:23:31 |
| Bitzlato | | 1EizTx5FCnDTWPdnsiePhNraFyEDojceyJ | BTC | 0.01730529 | 2022-05-11 20:10:25 | 2022-05-11 20:10:25 |
| Bitzlato | | 18y3SkbWTDA7VVprcyCawCA3VXYK74566g | BTC | 0.01452433 | 2022-04-04 01:46:59 | 2022-04-04 01:46:59 |
| BlockFi | | 31hQ8yCfvsQ1D6tx3GF4BjAottDSeXqvmY | BTC | 0.12218276 | 2022-05-01 14:44:35 | 2022-05-01 14:44:35 |
| BlockFi | | 37ETu6tscsd2Q26RDooMGMpwEYDea1QDvw | BTC | 0.04977648 | 2022-05-16 16:01:22 | 2022-05-16 16:01:22 |
| BTCTurk | | bc1q0c899hhvdv7sr6gp9dgc4z688y3st930n86xsllyz | BTC | 2.30245080 | 2022-04-13 15:52:05 | 2022-04-13 15:52:05 |
| BTCTurk | | 3GJ9Ewx8C77HLc3Ux1BP8KVjVsEpsmAMrx | BTC | 0.32898357 | 2022-04-04 15:56:48 | 2022-04-22 20:06:28 |
| BTCTurk | | 3HsCyZaiTkhU4VQYUB5Wpc5mb9wBLNFPmF | BTC | 0.03036097 | 2022-03-25 02:20:37 | 2022-05-05 01:42:21 |
| BTCTurk | | 38m5bdhpxLGMiwH5ybwVEnX5ZQsnckNAyi | BTC | 0.02047506 | 2022-04-10 10:21:23 | 2022-04-23 19:22:09 |
| BTCTurk | | 3MHcm9kUZnc51KHpcHxwcginceSvG46mJb | BTC | 0.02009290 | 2022-04-21 14:38:56 | 2022-04-21 14:38:56 |
| Bybit | | 1yUCRHrJrhVKn2JcVNCNay8P45P2LhkuM | BTC | 12.80347687 | 2022-04-23 18:10:09 | 2022-04-28 07:48:07 |
| Bybit | | 1DviNS8REg82HkPHmphT9qheTKvg2rMS8k | BTC | 5.97656559 | 2022-04-10 19:20:02 | 2022-04-13 14:54:15 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Bybit | | 1Ge56URyncDsKj6SEPQApRFbyETwUmhvja | BTC | 4.79352705 | 2022-04-01 09:23:08 | 2022-05-20 07:11:21 |
| Bybit | | 1BDw9RmRp1xAvHLgxL75VCFuQ1skiS8JXP | BTC | 2.09260996 | 2022-04-09 09:39:01 | 2022-04-12 07:11:53 |
| Bybit | | 1Etc4GPZbe7iXY7y5zqpA3gRhGqSLBGXt1 | BTC | 1.59985854 | 2021-06-11 08:34:44 | 2021-06-11 08:40:16 |
| Bybit | | 1K2NLvcHwup8FbGiUVdRWefKxnTCLd8t5n | BTC | 0.90420114 | 2021-03-25 20:04:03 | 2021-03-25 20:04:03 |
| Bybit | | 1DEBVQ1bVgvMXFmrTHi7AWSCaQGBCm55NB | BTC | 0.52627984 | 2021-03-10 21:06:18 | 2021-04-06 19:10:10 |
| Bybit | | 1Kv16Xrafsf4wrNPqrx8FvvoWAXX9sAeMS | BTC | 0.45121796 | 2022-04-30 18:04:23 | 2022-04-30 18:04:23 |
| Bybit | | 1GrwDkr33gT6LuumniYjKEGjTLhsL5kmqC | BTC | 0.24892146 | 2022-04-09 20:46:58 | 2022-05-20 12:02:45 |
| Bybit | | 1Adaw4FB29SUUqbXavwavat84SeUztN6HJ | BTC | 0.24859107 | 2022-05-18 17:22:39 | 2022-05-18 17:22:39 |
| Bybit | | 1G4GM25RqSVC4VyiAyXYp9phzBXU7tq8rh | BTC | 0.12767668 | 2022-05-17 19:51:12 | 2022-05-17 19:51:12 |
| Bybit | | 1NQPijBEkzy2EdXeNJrpUUt5XcKarC51hG | BTC | 0.09785947 | 2022-04-11 18:54:50 | 2022-04-11 18:54:50 |
| Bybit | | 1GyUJhkPeF5GSRETyfJEPeFteNa497HUHC | BTC | 0.05198311 | 2022-04-27 21:12:22 | 2022-04-27 21:12:22 |
| Bybit | | 18Wn4PdYZXrrxyMdZvMofyLfNKWVtCZviM | BTC | 0.03745606 | 2021-03-24 16:16:19 | 2021-03-24 16:16:19 |
| Bybit | | 1CWfNbyJGQHhA76bx1WCPqmsvku13J7Vrj | BTC | 0.02353715 | 2022-05-01 11:50:15 | 2022-05-01 11:50:15 |
| Bybit | | 1Dd94orzQymc742qFn8ipFe2nzoTi8fBqt | BTC | 0.01647133 | 2022-05-20 05:29:29 | 2022-05-20 05:29:29 |
| Cash App | | 3QvLG95n8pAzNYbBzK8HhxjWoobs7kdtPK | BTC | 0.05571754 | 2022-04-24 05:45:43 | 2022-04-24 05:45:43 |
| Celsius | | bc1qtz5jauq8886ua2kds9t8gqdk2uwnr95wr2y06v | BTC | 0.03435171 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Celsius | | bc1q7hrfgspk055u35c22lp67ct93qmy9qrcw74r77 | BTC | 0.01377066 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| ChangeNO | | 33obNrQcEF2C2qiahED3YqS4E1kkgBGX77 | BTC | 1.58542879 | 2022-02-26 04:05:57 | 2022-04-17 21:07:06 |
| ChangeNO | | 37VmBhezXHxL37WeGfiJT1Eercejqf5VtX | BTC | 0.32869236 | 2022-04-11 12:48:57 | 2022-04-11 12:48:57 |
| ChangeNO | | 3BwsGrJWiJYKjtGhNqpGs7urKhSKzDQ2Xp | BTC | 0.22890774 | 2022-04-07 07:08:44 | 2022-04-07 07:08:44 |
| Coinbase | | 1BMi633XQ8jt45Tb5EvZ4xdZHb2GzxKSfb | BTC | 0.43688405 | 2022-05-14 09:34:27 | 2022-05-14 09:34:27 |
| Coinbase | | 35yxnumGu23y5FYnRLssntZ86nUQZqkuCY | BTC | 0.01937410 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| Coinbase | | 35MkdfL2CZidgvq3HsZQ1PLWdo1znuMMF8 | BTC | 0.00582604 | 2021-03-01 18:17:42 | 2021-06-24 06:12:33 |
| Coinbase | | 3H332gtSHCYnUDuzVnzPNZu9V5jxhf6HX9 | BTC | 0.00040478 | 2021-06-13 10:54:59 | 2021-06-13 10:54:59 |
| Coinbase |· | bc1qmrued99x8qyuld0mgqx55whekavyjfs3zs5c2u | BTC | 0.18343468 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Coinbase |· | 33EQNBhD41i8k4BE6b5LdUdAeD7bgYwzYv | BTC | 0.14822073 | 2022-04-02 21:12:57 | 2022-04-02 21:12:57 |
| Coinbase |· | 3Eb68pk3EpaKVHKitot7zZphaLYoHtt2Dt | BTC | 0.09563519 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Coinbase |· | 3Mv9g6odKieNGHuB2qfjqEvd6ww4KPuLP5 | BTC | 0.08287955 | 2022-04-03 21:31:42 | 2022-04-03 21:31:42 |
| Coinbase |· | 3KhAwLGuABsH4vuw61n7haPqv3imMMabDs | BTC | 0.04677835 | 2022-04-10 14:34:17 | 2022-04-10 14:34:17 |
| Coinbase |· | 33zn5S6qQpnwYAZzzckqgGCWKucAVhACjd | BTC | 0.03968301 | 2022-04-22 22:37:11 | 2022-04-22 22:37:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Coinbase | | bc1q99v96gvxjg9mrzv94gpytwe4a5vtem4ul32tuv | BTC | 0.03835719 | 2022-04-02 19:49:53 | 2022-04-02 19:49:53 |
| Coinbase | | 3LP6YqtgUmvcscE3Hd3PGYFRKG1ScNRBU2 | BTC | 0.03746235 | 2022-04-11 05:10:41 | 2022-04-11 05:10:41 |
| Coinbase | | 3N4Ggyd49PN5UJr16iSFcuXg56BF6H8kdj | BTC | 0.03348027 | 2022-04-14 20:35:59 | 2022-04-14 20:35:59 |
| Coinbase | | 3FkCsS7saGXQ8KV6w5odvXPJHcjJM4efLm | BTC | 0.03181081 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 31twFTL9WoTt8S1X3P9ikXZvrrvWKJkFv6 | BTC | 0.03131086 | 2022-05-01 21:02:21 | 2022-05-01 21:02:21 |
| Coinbase | | 3H7oGgwSFw5ujxBQQECJBpcmv5cWXZsHVs | BTC | 0.03057746 | 2022-04-23 22:45:31 | 2022-04-23 22:45:31 |
| Coinbase | | 38emHK5bkE6Z6dRf4RrZyZYk53MDCSCsRH | BTC | 0.02762777 | 2022-05-01 21:21:02 | 2022-05-01 21:21:02 |
| Coinbase | | 3CdNnnhMjvsHJJbWMq8VppiDrQM3EqUWkP | BTC | 0.02403770 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 39v5fsR9cY5bGDv27cZKYLCpCYEoosweDq | BTC | 0.02335465 | 2022-04-11 22:16:43 | 2022-04-11 22:16:43 |
| Coinbase | | bc1qheq90szatt3hwgchn4weqj7nlf7h2r5pcms3eq | BTC | 0.02319158 | 2022-04-22 02:50:56 | 2022-04-22 02:50:56 |
| Coinbase | | 33mmaokM9P8ZFzyUF3ReAieHvwmiAP8Aso | BTC | 0.02005053 | 2022-04-23 13:55:09 | 2022-04-23 13:55:09 |
| Coinbase | | 3Gp3r9PjGzJwmhpVCkJQFxFSmXvFbbiBkR | BTC | 0.01813451 | 2022-04-20 16:09:23 | 2022-04-20 16:09:23 |
| Coinbase | | 33S3Ur4L5oEvToCj2VDEcKpSN89LjePSbS | BTC | 0.01755362 | 2022-04-08 00:56:15 | 2022-04-08 00:56:15 |
| Coinbase | | 3LvWns9ayJRLsStbp6KkETZuwoVovcHLBf | BTC | 0.01493341 | 2022-04-12 00:42:57 | 2022-04-12 00:42:57 |
| Coinbase | | 39pAuntCQ3eJgqJXR5KnLaRDPxta8FyerD | BTC | 0.01373714 | 2022-04-07 17:27:32 | 2022-04-07 17:27:32 |
| Coinbase | | 3MoB6u7nKNV4tehZVumHWs6zGMeah5dVUb | BTC | 0.01320000 | 2022-04-28 03:29:55 | 2022-04-28 03:29:55 |
| Coinbase | | 34j4qoTp87wpxhev66r8QWmuvnkc7LDb3f | BTC | 0.01305044 | 2022-04-15 08:47:06 | 2022-04-15 08:47:06 |
| Coinbase | | 35zx9trzddCShEJunoVFAXmPXKT2SyZj18 | BTC | 0.01257247 | 2022-05-02 22:58:21 | 2022-05-02 22:58:21 |
| Coinbase | | 3AUZE1wrARfzv1ZjuM9ZnjfgUNh31zmmY6 | BTC | 0.01129230 | 2022-03-27 04:08:58 | 2022-03-27 04:08:58 |
| Coinbase | | 3NEiFLemukoopEMJAeeMP7aYGx9hqBVNe3 | BTC | 0.01108480 | 2022-04-03 19:52:45 | 2022-04-03 19:52:45 |
| Coinbase | | 3LGmnbgobRuJPKqQvFMVtTqzWRgh7MqipD | BTC | 0.01062122 | 2022-05-01 15:29:55 | 2022-05-01 15:29:55 |
| Coincheck | | 1HZux1iEaBkUdSo8spKPXyWdT72m4ycqyA | BTC | 0.01228805 | 2022-04-05 02:36:17 | 2022-04-05 02:36:17 |
| CoinCorner | | bc1q6t00hf6w8kpmeg0g3yd3ddpjf3zg4u68evcaj5 | BTC | 0.01185687 | 2022-05-17 09:44:07 | 2022-05-17 09:44:07 |
| CoinEx | | 1QCzeEZj5sfXyyCKqjs2ktttdQFqT6oyUh | BTC | 0.07927704 | 2022-04-02 15:12:55 | 2022-04-02 15:12:55 |
| CoinEx | | 1smSRTEQSq9CLDamvuGsAGeiQGffuPddD | BTC | 0.03472114 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| CoinEx | | 1PuwPKwGvCZ7sBApp3jsu2ApypJyYJEjNo | BTC | 0.01391410 | 2022-04-02 13:47:56 | 2022-04-02 13:47:56 |
| Coinone | | 185LjLdTkxsDL7a81Q7wLCY3DM9xNGVkPn | BTC | 0.23411696 | 2022-04-12 02:35:18 | 2022-04-12 02:35:18 |
| Coins.ph | | 3PMLHNwdLPyjKC5MGVucpyHXwHqnE6WQha | BTC | 0.16406747 | 2022-04-02 02:21:41 | 2022-04-08 09:14:47 |
| Coins.ph | | 3PeQEbPjM2kxKxaidtBwVbvrp1tB5N79aD | BTC | 0.07647641 | 2022-04-08 02:13:24 | 2022-05-18 01:09:00 |
| Coins.ph | | 3Cpf55h85XYxCjbpKZXWneTiyqUAxKtYd3 | BTC | 0.04727883 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Coins.ph | | 391naiPQY97J4EADoCLqU6m6AayvN8Bo15 | BTC | 0.03531630 | 2022-03-18 12:12:39 | 2022-05-15 05:54:48 |
| Coins.ph | | 3QaeNdCpVHn7XLfGuLLSefEpgJq4fgx6bn | BTC | 0.02436133 | 2022-04-14 02:39:57 | 2022-04-14 02:39:57 |
| CoinsPaid | alphapo | 3QKCocNhzAgtgFLsD5qUZcG6e4TkfRf421 | BTC | 2.60313097 | 2021-04-29 04:46:47 | 2022-05-17 09:18:24 |
| CoinsPaid | | 37yVfB2BHNJJxCWvhDR3N1HA3ZPFhnyZmT | BTC | 2.32859145 | 2022-04-30 04:50:13 | 2022-05-03 23:29:13 |
| CoinsPaid | | 3CkzEkBGVydGXZtJR689L5AShT2CyrfMNM | BTC | 0.08408148 | 2022-04-21 00:39:54 | 2022-04-25 02:40:06 |
| CoinsPaid | | 3JodN7GmkHdPgKj9G7HCkn9NDLhrcWCjVN | BTC | 0.07674435 | 2021-03-25 09:31:36 | 2022-04-28 23:45:15 |
| CoinsPaid | | 3DSfu9SMZgrCNe3B5cQcKWjiA3XfmRZ2TH | BTC | 0.03332278 | 2022-04-09 01:59:19 | 2022-04-12 02:57:01 |
| CoinsPaid | | 34DNV5wBvyKyTLcVJn4KAJXnyrd9bBJRxv | BTC | 0.03260127 | 2022-04-11 03:06:05 | 2022-04-15 05:49:42 |
| CoinsPaid | | 3G2VabVJ92E4ci9wEUGRnpw7xJLSiscWWB | BTC | 0.01909462 | 2022-04-03 09:41:49 | 2022-05-10 15:56:22 |
| Come Back | | bc1qkd5az2ml7dk5j5h672yhxmhmxe9tuf97j39fm6 | BTC | 0.01508038 | 2022-03-17 20:24:34 | 2022-05-15 13:16:34 |
| Crypterium | | 3LPgqepGPxx8345V8PXgo2kaMF7kcKzdxF | BTC | 0.03841851 | 2022-05-19 06:36:28 | 2022-05-19 06:36:28 |
| Crypto.com | | 33NzbY6adB5AoEWmn5ypBDC16agQgnLod5 | BTC | 0.40820563 | 2022-02-10 18:30:26 | 2022-05-15 02:39:22 |
| Crypto.com | | 331m4U634kvZSnHuDsfP7ic5PyCSW2yEru | BTC | 0.25067362 | 2022-04-05 23:34:57 | 2022-05-13 09:55:35 |
| Crypto.com | | 3DtH5SJ1x5ZU221gcvsYj3Mfps5R8RBdm3 | BTC | 0.17705936 | 2022-04-12 03:29:37 | 2022-05-11 05:51:16 |
| Crypto.com | | bc1q4c8n5t00jmj8temxdgcc3t32nkg2wjwz24lywv | BTC | 0.14865007 | 2022-03-26 21:05:29 | 2022-04-21 02:33:04 |
| Crypto.com | | 3M3ofuj8Lop3PiesythsB8seBWPii5qBiQ | BTC | 0.12957846 | 2022-04-07 17:58:26 | 2022-04-07 17:58:26 |
| Crypto.com | | 39RxM2VtB6ZFr9McnJMHiw4zr9pERd73By | BTC | 0.09038000 | 2022-04-07 22:05:10 | 2022-04-07 22:05:10 |
| Crypto.com | | 31xNHjtC4NNAADU34YUUCeMWfjnW3Q4yTm | BTC | 0.06706644 | 2022-04-04 08:28:29 | 2022-05-18 08:36:42 |
| Crypto.com | | 3E1QLQM87yK7feSVoWsjJakoRXVTRo9QSY | BTC | 0.03233605 | 2022-04-13 10:11:52 | 2022-04-13 10:11:52 |
| Crypto.com | | 3CXDfdypUbQdu14NhhAfWerRcsifL8cTGk | BTC | 0.02965372 | 2021-03-30 03:16:23 | 2021-03-30 03:16:23 |
| Crypto.com | | 32xfiqHDjhX9ewnq2Akjy7CTEKgEiV62RK | BTC | 0.02894740 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Crypto.com | | 3HEwsVUmLMfAS2CW9d1E4j6Vqs1b8SbQua | BTC | 0.02633819 | 2022-05-02 23:16:10 | 2022-05-02 23:16:10 |
| Crypto.com | | 31wtSYJjeHLbSzGaeGdmgxCmqcZ1TWs8rs | BTC | 0.02483182 | 2022-04-29 17:49:46 | 2022-05-03 13:20:02 |
| Crypto.com | | 3GDm97cZCT2LC9z7T3Ys7UorZ3bcck4YX4 | BTC | 0.02313679 | 2022-05-01 06:40:56 | 2022-05-01 06:40:56 |
| Crypto.com | | 3DhVWfxEYgbiFUQniVipeY4tYQA5DhQzdr | BTC | 0.02122652 | 2022-05-02 04:04:18 | 2022-05-02 04:04:18 |
| Crypto.com | | 3B6BtFZdhy1HF2ResZSaQwSwAemVNMNr93 | BTC | 0.01599629 | 2022-04-14 00:32:02 | 2022-04-14 00:32:02 |
| Crypto.com | | 39cUnKwrRCPF7NqSRiAwF6x5Mk6nWywMDg | BTC | 0.01440663 | 2021-05-14 18:13:53 | 2021-06-20 10:23:50 |
| Cryptonato | | 3NBkEfXH54HzSoGAeQyYuRu3nyMsKcdzJb | BTC | 0.33977456 | 2021-12-20 14:49:53 | 2022-04-06 16:17:55 |
| Cryptonato | | 3KRvtHpY8cpFN7Hmh8eYEN7WGtNtE2mZCg | BTC | 0.29614681 | 2022-04-07 23:30:14 | 2022-04-07 23:58:40 |
| Cryptonato | | 396siukrVpHQgpHYfJB5WsBoBXkgJHETQh | BTC | 0.01209346 | 2022-04-04 14:53:11 | 2022-04-04 14:53:11 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Cryptonato | | 3LxeLijtdf3gpRK8CfBqFnmZ8Nyf4rwuLQ | BTC | 0.01209346 | 2022-04-04 14:30:57 | 2022-04-04 14:30:57 |
| Cryptopay | | 32TWmegnNSidoenSvZ2XQrmX5kXeX23VUp | BTC | 0.03176891 | 2022-04-09 06:58:51 | 2022-04-11 11:09:26 |
| Deribit | | bc1q07d34mp36ced5qvffka3m29jxqqjq7gva0v5w9 | BTC | 0.43915156 | 2022-04-27 14:30:10 | 2022-04-27 14:30:10 |
| eezy.cash | | 398FNpRVsj72YHcagHyExDeSTH4FG3t1KG | BTC | 3.59489019 | 2022-03-21 20:40:59 | 2022-03-28 20:14:28 |
| eezy.cash | | bc1qyer0r9tnkvpmntt2vhpnfmfgtsm5gf96jtq5me | BTC | 1.01891759 | 2022-04-08 10:06:03 | 2022-05-10 11:16:52 |
| eezy.cash | | bc1q9d9hjm035q9nzregtlgar3hglmdfh40h9r5ca5 | BTC | 0.66495628 | 2022-05-09 19:30:19 | 2022-05-17 19:33:50 |
| eezy.cash | | bc1qre7n9nm6fec9ffqgsuk906qmg9mwvvsc99tytz | BTC | 0.25596066 | 2022-05-18 15:43:51 | 2022-05-18 15:43:51 |
| eezy.cash | | bc1qw79lsj2zqp9p5t4d85rf4tk8920gk9pmag96qn | BTC | 0.06399563 | 2022-04-22 10:45:48 | 2022-04-22 10:45:48 |
| ePay.com | | 345WECfQe7YUAVXRkueY8QQqr8dDeg2iqz | BTC | 6.39179929 | 2021-03-21 04:43:57 | 2022-05-17 20:11:13 |
| ePay.com | | 35Nm4Y73DESLYRS4b1574WguGjYfvqaRJv | BTC | 0.38426909 | 2022-04-29 01:52:29 | 2022-05-02 01:50:57 |
| FTX | | 3LmNPNQRWt74qvVrsFZerUcSpkH4UZg5sA | BTC | 6.95542552 | 2022-01-06 15:48:14 | 2022-04-04 04:23:41 |
| FTX | | 39ewULYNgyoCcgiddbnDGcMJ3UCeX92Ydv | BTC | 1.98996428 | 2022-04-06 04:13:59 | 2022-04-06 04:41:46 |
| FTX | | 34uSDVoDZoKMyKh8zbF2VBYbzfhHMSXcoQ | BTC | 0.93568386 | 2022-04-25 17:03:12 | 2022-04-25 17:03:12 |
| FTX | | 33fGt1BU1B879grxJ9M6QQGabUQK8Aio2t | BTC | 0.76845625 | 2022-03-30 15:25:48 | 2022-03-30 15:25:48 |
| FTX | | 32p1yFa54bJxwEnRiciCvQWLA4dWS7vzZr | BTC | 0.70873540 | 2022-04-11 07:16:56 | 2022-04-11 07:16:56 |
| FTX | | 3HDYas614NqTCh38yiRT22q1Rky8cRt61U | BTC | 0.61859097 | 2022-03-30 16:15:42 | 2022-04-25 23:12:08 |
| FTX | | 342cYXX7RWCELAqu3djbwAdpzDBTGPXek7 | BTC | 0.19655480 | 2022-05-05 10:35:08 | 2022-05-11 15:57:55 |
| FTX | | 3Lvr7473mA8fiJzpc6qf4oS7nAtGPTJ8ZA | BTC | 0.19399382 | 2022-03-25 13:51:03 | 2022-03-25 13:51:03 |
| FTX | | 37WAYjqCgSdbcejUE98Ab51qe1cKUAmR1N | BTC | 0.13206391 | 2022-04-04 04:30:20 | 2022-04-04 04:30:20 |
| FTX | | 34stWyQVuahKz9nzbiAzFoRaru9Ba38h5p | BTC | 0.10928942 | 2022-05-11 21:58:51 | 2022-05-11 21:58:51 |
| FTX | | 3L1ZcaaMZEpMdwv4JMD4KejKVcyFUBRaGC | BTC | 0.10682660 | 2022-04-16 04:22:23 | 2022-04-29 04:09:53 |
| FTX | | 3Aqx9j4V3hipZdCEkM5RaEoYbo8CvmKmrP | BTC | 0.09815917 | 2022-03-27 12:26:43 | 2022-04-19 00:08:26 |
| FTX | | 34C4TZkPBX9PgJutLVuUKKgLSJhvanT6uM | BTC | 0.09544369 | 2022-05-12 04:15:13 | 2022-05-12 04:15:13 |
| FTX | | 384SvqaC8HuUTTEiGKJbcNPRjweH45Ncck | BTC | 0.05955160 | 2022-04-11 17:51:29 | 2022-04-11 17:51:29 |
| FTX | | 31pPYDVM5HeHmmy8UuWKfCK28pKenDsbpi | BTC | 0.04884439 | 2022-04-08 16:12:00 | 2022-04-08 16:12:00 |
| FTX | | 397HHyaGjGLaJwgjKt6iNxy2qJvKWpvCrz | BTC | 0.03456612 | 2022-05-17 15:51:31 | 2022-05-18 13:20:13 |
| FTX | | 3D3xYUnTFhY7Zn5Vug1cvQNhvJBRK7DZJy | BTC | 0.02990457 | 2022-04-29 00:20:05 | 2022-04-30 13:11:11 |
| FTX | | 36uejukSwPLk5zQUt7HSxUizzvgERG92XY | BTC | 0.02205795 | 2022-04-25 17:18:11 | 2022-04-25 17:18:11 |
| FTX | | 31uamNMQZkjGShvLz7AyZZpVKH5dcdzEbA | BTC | 0.01599670 | 2022-05-02 03:50:13 | 2022-05-02 03:50:13 |
| FTX | | 35vK2uFCD9rFUKfdxRXvJgzu1u7f5gDhkm | BTC | 0.01082017 | 2022-04-21 18:01:18 | 2022-04-21 18:01:18 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Garantex | | 32N2L2553PSPhAnFSPFzWko4UyvjSyL49G | BTC | 0.06755718 | 2022-04-26 04:07:40 | 2022-04-26 04:07:40 |
| Garantex | | 3AfzeyksMuiXWNuz9UoxbHaLLvjmp9YBuh | BTC | 0.03199584 | 2022-04-15 22:46:43 | 2022-04-15 22:46:43 |
| gate.io | | 1Gw4Jm2VGVFyouwLR8yNmvB5AbU826tPSb | BTC | 0.25478271 | 2022-05-03 22:50:50 | 2022-05-03 22:50:50 |
| gate.io | | 1G47mSr3oANXMafVrR8UC4pzV7FEAzo3r9 | BTC | 0.09634778 | 2022-04-02 04:44:21 | 2022-05-16 00:55:44 |
| gate.io | | 17MbTTbrDwuN2S71YK3U2Xbomm8ghW3P58 | BTC | 0.07449906 | 2022-04-22 02:50:56 | 2022-05-10 01:56:39 |
| gate.io | | 1mjy7rkTQcXK1oL7YXBgRQUKWVYTibaTk | BTC | 0.03465137 | 2022-02-03 01:03:17 | 2022-04-04 09:03:33 |
| Gemini | | bc1ql8c2rgv2qpa25cc77usap7lvsvms6tgyv6smxk | BTC | 2.02532661 | 2021-03-10 01:12:35 | 2021-03-30 05:38:04 |
| Gemini | | bc1quq29mutxkgxmjfdr7ayj3zd9ad0ld5mrhh89l2 | BTC | 0.35016216 | 2021-05-26 21:43:36 | 2022-05-16 19:20:00 |
| Gemini | | 1NysNMJXfaxArMVAWUwMsbHfZ1UcBxJq4t | BTC | 0.11490000 | 2022-04-02 18:56:48 | 2022-04-19 01:57:46 |
| Gemini | | 19TNyoWBB2VzXb14YoDFfsoDhu9D74j5RW | BTC | 0.05750684 | 2021-05-04 20:10:04 | 2022-04-04 09:00:11 |
| Gemini | | 1BfxwurMjjZF5WRDNpu8ftQCpbLCsrNnme | BTC | 0.05303131 | 2022-04-21 13:28:14 | 2022-04-23 21:18:01 |
| Gemini | | bc1qvdeqq75jwc2nhjhr4rqm80jxkm79x9gy2j0ntj | BTC | 0.03596061 | 2022-04-12 23:59:17 | 2022-04-12 23:59:17 |
| Gemini | | bc1q4d52c33xh7f9jnh9fcr5lk2ah8mlpt2lgmu3cp | BTC | 0.03199479 | 2022-04-07 01:03:56 | 2022-04-07 01:03:56 |
| Gemini | | bc1qg3z6gv0gyn2pw3ktnr9h4ehfzcexdxq0yy8plc | BTC | 0.02888805 | 2021-04-07 16:14:27 | 2021-04-07 16:14:27 |
| HitBtc.com | | 1EEqRvnS7XqMoXDcaGL7bLS3hzZi1qUZm1 | BTC | 5.09806548 | 2021-05-11 09:43:18 | 2022-05-18 06:56:41 |
| HitBtc.com | | 35MiwdASDkgFqUa3YQfHFucggwNYjrBjeG | BTC | 0.32627438 | 2021-02-28 13:02:44 | 2021-02-28 13:02:44 |
| HitBtc.com | | 3JSc8fYRWsn6qAq7UnZE8Q9vm2aE5Whg1b | BTC | 0.30698342 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HxnoQXVhPXeZyqgmTRnV4pDJaZME4k1ZC | BTC | 0.15456499 | 2021-02-28 13:13:01 | 2021-02-28 13:13:01 |
| HitBtc.com | | 3HVfPsMegSmX1PwUcmvRyqCrXng4tQpbzX | BTC | 0.06061241 | 2021-04-08 05:52:57 | 2021-04-08 05:52:57 |
| HitBtc.com | | 1CnCfvUTFQf11QNeBEpk29rRXfNFg75R9n | BTC | 0.16051446 | 2022-03-30 05:10:47 | 2022-04-15 15:16:19 |
| Hoo | | 3EFgNUoKQU9uhr29oJFxoFFf495zyfhrnD | BTC | 0.03272748 | 2022-04-03 13:01:41 | 2022-04-03 13:01:41 |
| Huobi.com | | 1L15W6b9vkxV81xW5HDtmMBycrdiettHEL | BTC | 51.49910981 | 2022-03-29 13:58:11 | 2022-05-19 16:32:16 |
| Huobi.com | | 1EPMTE7S3j4mGG7LdKBh3Sbsr2W4Rj4HS6 | BTC | 11.58251783 | 2022-03-29 21:22:50 | 2022-05-20 09:22:41 |
| Huobi.com | | 1NnwU2wqppE4f7cjHPHRh79kF6UDMcwGzB | BTC | 3.81539799 | 2021-06-02 22:37:14 | 2021-10-01 15:35:17 |
| Huobi.com | | 16HtGeffNpV8YUdPVRyBEhXvcHaAKFWVwk | BTC | 1.59192004 | 2022-04-21 23:18:54 | 2022-05-17 09:56:23 |
| Huobi.com | | 1J7W1QdckENxyrE4mECLfgZXvgJj3jy6iw | BTC | 1.18715936 | 2022-04-26 13:38:26 | 2021-08-21 08:30:12 |
| Huobi.com | | 1JLLHirATruFSm9bt6U9kBXu1uLH8ztx66 | BTC | 0.68128008 | 2021-11-07 04:47:25 | 2022-04-23 14:29:12 |
| Huobi.com | | 1xSEjfGqgxXkSzeG6MEVtfdjUuumEZqsB | BTC | 0.64986873 | 2021-04-29 13:58:34 | 2022-06-15 11:43:04 |
| Huobi.com | | 16jjLTYuDkxJMvqWCbp6vsznBGYoTgysNT | BTC | 0.59179182 | 2021-11-07 08:47:35 | 2021-11-09 08:25:49 |
| Huobi.com | | 1DgFr4KzUZD9cpgnBZCypK9iYeHb7vgRH1 | BTC | 0.49915514 | 2021-04-05 03:53:54 | 2021-04-05 03:53:54 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Huobi.com | | 1FypU4fZbz8DvrN4oumJgVJ9bNbP4rGQm3 | BTC | 0.40944416 | 2021-04-13 19:35:07 | 2022-05-16 07:01:02 |
| Huobi.com | | 18nR9B8manGUvpw4ESbbv7TZqMrwh9xHbZ | BTC | 0.37803897 | 2022-05-05 10:35:49 | 2022-05-18 17:08:21 |
| Huobi.com | | 112jwwuC3urq4TzEXTjPWQHNpNqFKdTibF | BTC | 0.31069484 | 2022-01-06 09:57:54 | 2022-05-20 03:41:08 |
| Huobi.com | | 18vNSknxyHtEFDuHBxhg2LbEzXjo8eerYw | BTC | 0.25604197 | 2022-05-02 08:26:03 | 2022-05-02 08:26:03 |
| Huobi.com | | 1JoHsi5NpsYDjSyk37FGscPCMmodbfWV8R | BTC | 0.16723161 | 2022-04-16 18:52:56 | 2022-05-07 18:40:25 |
| Huobi.com | | 1G8HDpPWux7YcQAgofC1E2Y1Wrnj6EW3qW | BTC | 0.14320798 | 2022-05-05 15:05:55 | 2022-05-09 15:19:10 |
| Huobi.com | | 15ajRUp9eKqVvmbQ2P998h76vGRTDyPuJ6 | BTC | 0.11324188 | 2021-11-29 13:49:20 | 2022-04-19 15:27:15 |
| Huobi.com | | 13tTq59H9wx78GPUC68mxqGn5p5M2mX3gi | BTC | 0.10494498 | 2022-04-08 10:28:09 | 2022-04-09 15:31:17 |
| Huobi.com | | 19q1Y3vrb27fH3atCyQ3F3R1GkJcuMgBRM | BTC | 0.09366452 | 2022-05-09 13:33:04 | 2022-05-15 08:48:04 |
| Huobi.com | | 1LFH3xt2Zh41kEqz9EidaCydzFy9FcmPvT | BTC | 0.07864759 | 2022-02-09 14:57:08 | 2022-05-16 10:04:29 |
| Huobi.com | | 1LZWgqEEVpLhXzEHKjWbvLrySC6fDXgPqC | BTC | 0.07312781 | 2022-04-10 06:55:03 | 2022-05-14 10:05:11 |
| Huobi.com | | 1Pe7ewm1rAWz2zewpzPHZatGzsumvSNSq4 | BTC | 0.06399718 | 2022-04-04 21:40:25 | 2022-04-04 21:40:25 |
| Huobi.com | | 1Pa2bC4SsMPvGMtz5wMycQdtqpMdtjJWZG | BTC | 0.05868644 | 2022-05-06 13:41:08 | 2022-05-12 11:18:02 |
| Huobi.com | | 17oXZFjxV3TRwPGRB5gwxEttEupphM4k3U | BTC | 0.05699151 | 2021-05-05 11:18:12 | 2021-05-05 11:18:12 |
| Huobi.com | | 13z7nQx7nLJNdQPxMa4RmVgsfqhhm9sgDC | BTC | 0.05261756 | 2021-04-05 09:19:22 | 2021-04-05 09:19:22 |
| Huobi.com | | 1F7QV6tVAzfEhHni9GSKhtEJrQUHQzDMLW | BTC | 0.03891422 | 2022-04-07 13:25:37 | 2022-04-07 13:25:37 |
| Huobi.com | | 1Pc8mKiYhPx5N2BaWLuBCBPiwgAmAP1PVY | BTC | 0.02548064 | 2022-04-15 05:09:31 | 2022-04-15 05:09:31 |
| Huobi.com | | 18i377JFftHEo1skMzPEHKCcEhahJjpRvN7 | BTC | 0.02351560 | 2022-04-22 07:11:11 | 2022-04-22 07:11:11 |
| Huobi.com | | 16DGn8ndtG2YqgxqQRUvfjMozb3UTo4Puq | BTC | 0.01764034 | 2022-05-02 20:56:29 | 2022-05-08 09:43:32 |
| Huobi.com | | 18NDDnPPMoZJSQxranmnbvWQgo6tcCcWJv | BTC | 0.01544411 | 2022-04-11 21:10:12 | 2022-04-11 21:10:12 |
| Huobi.com | | 18EGF84FYW3vARqpRy5m7hYMuSAZ8sVd6Y | BTC | 0.01507337 | 2022-04-22 15:38:32 | 2022-04-22 15:38:32 |
| Indodax.co | | 1Pxq76Rf9uxBkU2V14wc69iNKKFWXjfUrT | BTC | 0.13745451 | 2022-01-07 10:40:57 | 2022-05-13 08:51:01 |
| Indodax.co | | 37tpdCe4YS6BMqVFbWxYizQNAUd2rSMZab | BTC | 0.11053389 | 2022-04-10 07:15:46 | 2022-05-19 08:33:34 |
| Indodax.co | | 32Q7Rg9JwBXzDFLtqYUR351UVj7HC4rWxk | BTC | 0.10467171 | 2022-04-12 07:00:16 | 2022-04-12 07:00:16 |
| Indodax.co | | 1FaRMh5FbSntUdmfh5w1jbL5zNs9t7S7mn | BTC | 0.04303717 | 2021-11-12 03:51:06 | 2022-04-25 05:09:37 |
| Indodax.co | | 1Ky57vyHcS53V1r3S1rr6rRD1jmC6Xn9gF | BTC | 0.01872175 | 2022-04-04 15:15:05 | 2022-04-04 15:15:05 |
| Korbit.co.kr | | 3PiFfRZnmSdjjVckMCerD8syjLTErLeBTN | BTC | 0.46884125 | 2022-03-30 16:53:23 | 2022-05-10 13:10:18 |
| Kraken | | 37cpjhm8p8Cqxv88JgpFAQFfq29EAimcwL | BTC | 7.56367010 | 2022-04-17 12:55:05 | 2022-05-07 03:13:09 |
| Kraken | | 38HyrjdARosXGr8SXyzLQLWuSCdi8hqcDR | BTC | 1.39992011 | 2021-02-27 15:21:00 | 2021-02-27 15:21:00 |
| Kraken | | 3Mb7wmXR1QtuaBF36m9vpC8P39m396rBb6 | BTC | 1.20350377 | 2022-04-17 14:06:32 | 2022-04-18 05:35:14 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | 38TnHeDGEamihA5j2aWJivnZdUzcb2HfK6 | BTC | 1.08452193 | 2022-05-13 05:46:27 | 2022-05-13 05:46:27 |
| Kraken | | 36XWTfSYJJz3WSNPZVZ3q3aa5eFuJHR9nu | BTC | 0.90346773 | 2021-10-22 23:18:57 | 2022-05-17 16:33:07 |
| Kraken | | bc1qfuddrpsmkymngxkm4nz99ac95vrxad7carhxp94 | BTC | 0.59450753 | 2021-05-04 06:33:22 | 2021-05-04 06:33:22 |
| Kraken | | 3M1NSfWJ2jHnBuiXEekivi1qiQtK1hKydv | BTC | 0.45644656 | 2021-04-06 23:56:53 | 2021-05-12 08:08:59 |
| Kraken | | bc1qawzv6scmsxp8gjxgd038s69uukk7znc63fceepg: | BTC | 0.40415971 | 2022-04-05 05:19:27 | 2022-04-05 05:19:27 |
| Kraken | | 39SaPmECYfU1EHc6Gxu1mYiarudJ2ywY42 | BTC | 0.33474991 | 2021-03-14 04:10:10 | 2022-04-30 18:25:23 |
| Kraken | | bc1qqwy50uahzvnn8lpc8769sk3q8dsl3fe0ye02ksk4: | BTC | 0.30821102 | 2021-06-22 18:34:31 | 2021-06-22 18:34:31 |
| Kraken | | 3K16cwhYkbjudPLPmdK9M1TtDr7Bpz8tsA | BTC | 0.29624113 | 2022-04-21 19:24:39 | 2022-04-21 20:22:12 |
| Kraken | | 3KLGha5tCRmbdzcRdnFJZepzPUuXiFf3AK | BTC | 0.25594630 | 2022-05-05 17:10:21 | 2022-05-05 17:10:21 |
| Kraken | | 3FaQxYDunCJ6RzNCsyKNhwG1GbujPmTdBd | BTC | 0.22960987 | 2022-04-07 18:42:10 | 2022-04-07 18:42:10 |
| Kraken | | bc1qyxfd2ctza3npghs9qphpfa2p3su7wxhafs2z4txdn | BTC | 0.20477522 | 2021-07-03 22:43:08 | 2021-07-03 22:43:08 |
| Kraken | | 3Ki8yYAvCkjs67J5uTt7nRLf9K1JriNaPH | BTC | 0.20454957 | 2022-04-25 18:34:13 | 2022-04-25 18:34:13 |
| Kraken | | 3951aHa1re3hNUf3KK5kVtsJKv5vNk8NTc | BTC | 0.15273707 | 2022-04-17 15:39:49 | 2022-05-08 05:38:46 |
| Kraken | | bc1qyvqls3p8t6jp4g8yqjg50n6jpkaqfcypyqcgr9smy6 | BTC | 0.13533877 | 2021-06-22 19:40:48 | 2021-06-22 19:40:48 |
| Kraken | | 384iWefg4HN8pcWnHMLPH4Wh1KsPbAxArd | BTC | 0.12928022 | 2022-04-05 08:00:44 | 2022-05-03 16:13:40 |
| Kraken | | 3J3dWtKXgxMWKEAZyDENMRDSan753asAJi | BTC | 0.11642872 | 2022-04-25 11:57:47 | 2022-05-16 14:39:52 |
| Kraken | | 3FhegyKfjjPpzH2kHjhMaNWrQt9cJjUF79 | BTC | 0.08367988 | 2022-04-02 21:23:50 | 2022-05-01 19:26:10 |
| Kraken | | 38sVsNXnEqLLLJhT2Ve8eV9omZCWYs6tXe | BTC | 0.07531677 | 2022-04-07 16:21:24 | 2022-04-09 18:07:09 |
| Kraken | | 3HfW1MMbjZMdnQ7SAQF5WdS553ne5fWUuf | BTC | 0.07343751 | 2022-04-03 00:15:53 | 2022-04-03 00:15:53 |
| Kraken | | 39YGmrxhAQrSfFobE368vXWBkxHkxAEdyC | BTC | 0.07046815 | 2022-04-23 15:59:16 | 2022-05-16 17:09:51 |
| Kraken | | 3AAZD2ZpyPM2ZMbmcgYHyj5gJAVhHVm1pb | BTC | 0.06697933 | 2022-05-05 10:35:49 | 2022-05-17 07:30:28 |
| Kraken | | 37StQxuGZygNooJXyjK3PMLfua3iBgYqoK | BTC | 0.06509190 | 2022-04-13 17:48:44 | 2022-05-10 02:23:50 |
| Kraken | | 3LuWimm9YW1qGqVE2GavGdBZ4VT59jdZzi | BTC | 0.05838697 | 2022-03-14 23:13:13 | 2022-05-04 02:24:00 |
| Kraken | | 33Nh8vwtMVa9t5pHpxSfaC38sNbDRZfSBN | BTC | 0.05302793 | 2022-04-12 17:15:41 | 2022-04-12 17:15:41 |
| Kraken | | 3HGdiSbfnM3FH4CapoDctJ1ffXz8cd56er | BTC | 0.05276544 | 2021-03-16 00:09:13 | 2021-03-16 00:09:13 |
| Kraken | | 34wMRLBFz7an2QDcgmgKqTHAq2aNBKUxCt | BTC | 0.05040779 | 2022-04-05 06:05:51 | 2022-05-03 08:57:10 |
| Kraken | | 37uBaWBWwG16qfF3ADSPjj15KSU61vaUkC | BTC | 0.04619361 | 2021-07-24 09:32:28 | 2022-05-14 22:39:06 |
| Kraken | | 3GYKg2wdpWMyCcj32rzmHzXNZ5yoA3KF6L | BTC | 0.04231760 | 2022-05-05 01:12:26 | 2022-05-05 01:12:26 |
| Kraken | | 3LRrwTB6iopBhPhyLbyYpujGcqjDddEjLg | BTC | 0.03671071 | 2022-04-18 18:54:46 | 2022-04-18 18:54:46 |
| Kraken | | 3KcAQaQGAL1cmcQt9iqKUk6CrzLT7hYaUM | BTC | 0.03286651 | 2022-05-20 09:14:05 | 2022-05-20 09:14:05 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Kraken | | 3Gh8np3vr5GdYYj3MUvMagobA7Tum16J11 | BTC | 0.02412727 | 2022-05-06 19:52:32 | 2022-05-06 19:52:32 |
| Kraken | | 3A3zzhrJJpgKBsEmMJavYEUbmSeZ69pd3k | BTC | 0.02310154 | 2022-04-24 18:35:13 | 2022-05-02 09:16:55 |
| Kraken | | 33s1jTjV75T7zA6ZMvuz5g4z16sfw5kiuy | BTC | 0.02157979 | 2022-04-16 11:53:38 | 2022-04-16 11:53:38 |
| Kraken | | bc1qlfyznlvatcm3wchudqmx79fg5u0xl5ejx6dq8xx6p: | BTC | 0.01957083 | 2021-05-05 23:39:43 | 2021-05-05 23:39:43 |
| Kraken | | 36GNnB2G8mo7nv62MmtH4sUUg647rFxrwP | BTC | 0.01581293 | 2021-06-20 12:07:54 | 2022-04-09 14:09:02 |
| Kraken | | 3JDm3jTkQvLRQucK3MHkvnCBnMekNSroKU | BTC | 0.01284999 | 2022-05-03 04:33:59 | 2022-05-03 04:33:59 |
| Kraken |-| E | | 3D1ukvFykdgDdkJuLr8T4UFaCUULMzVmSZ | BTC | 0.03936446 | 2022-01-07 19:04:13 | 2022-04-18 21:24:02 |
| Kraken |-| F | | 1BCEtYsVj9vYEBCWMCNVAPEJoPwVuQwit | BTC | 0.86061844 | 2021-03-11 00:29:47 | 2021-09-07 22:56:08 |
| KuCoin | | 3Q7vFxrx1wagJnHUZCD8toewPNFjZxGSyP | BTC | 10.48790604 | 2022-05-01 19:26:10 | 2022-05-04 19:15:37 |
| KuCoin | | 33WfY95Fb7RGZtzWLRxwR6wLsCDGHnkcRm | BTC | 4.19989617 | 2022-04-23 16:06:31 | 2022-05-12 08:46:40 |
| KuCoin | | 36dnAbtS1yFeEeqm8dbvLEdT878EYU93K5 | BTC | 3.06049522 | 2022-04-07 00:01:49 | 2022-04-14 12:31:38 |
| KuCoin | | 3E4RVPvhVJXHsXALNKXqQhNc36aeUD11fj | BTC | 2.73805753 | 2022-04-30 14:45:20 | 2022-05-14 14:19:51 |
| KuCoin | | 39cHzGSZ9rPuVh6N6R1gZ8tNanz7o72u1a | BTC | 2.64549270 | 2022-03-10 08:12:42 | 2022-05-03 06:57:16 |
| KuCoin | | 36LKXRs5nvELt9oJDWa6wi66Zu8jiwxj9U | BTC | 2.40796285 | 2022-03-27 22:35:33 | 2022-04-14 12:31:38 |
| KuCoin | | 3QjUrVVw6bazaGPJxDQDhfSsxomyX7GfuE | BTC | 2.02343374 | 2022-04-06 14:40:04 | 2022-04-10 10:26:11 |
| KuCoin | | 35bQ6piwbFQ8XJTL8wu7M37wyU5XjhEVaz | BTC | 1.44222140 | 2022-05-10 13:22:25 | 2022-05-19 21:45:05 |
| KuCoin | | bc1qx65xcxz6dfsge2g4eaerercslh83y66wrpm79r | BTC | 0.72165325 | 2021-04-28 15:08:19 | 2022-03-20 15:01:48 |
| KuCoin | | 38mtv2P85GLKLBQ99b9vk3MQ8vorVJ1TBB | BTC | 0.63084930 | 2022-03-29 20:17:43 | 2022-03-29 20:17:43 |
| KuCoin | | 3NNVuZFnVbd6HQ1YbYHjTSmKg1Fx5ofoee | BTC | 0.55331760 | 2022-04-04 22:31:42 | 2022-05-18 14:28:42 |
| KuCoin | | 3Agw5GYmkpsJmg9kajCvxx4mq9UwtZKLvM | BTC | 0.55118600 | 2021-08-20 19:33:42 | 2021-08-31 02:32:28 |
| KuCoin | | 34L9fFcTXS6fPeFWjgxbx8oKhMdgnRTVMS | BTC | 0.53288730 | 2022-05-20 06:16:50 | 2022-05-20 06:16:50 |
| KuCoin | | 3Lfm1a18NPQEpxVwwGocz8QRuLwLzsvD3T | BTC | 0.47995177 | 2022-04-27 08:14:31 | 2022-04-27 08:42:14 |
| KuCoin | | 352vVevi96bJQtEvmDjxk8JK3J5Tz4k54Y | BTC | 0.33292521 | 2022-04-02 17:04:49 | 2022-05-04 17:58:46 |
| KuCoin | | 3BA63wmaQPWYu7yJxm53A1ivUu6RAKspLQ | BTC | 0.31717935 | 2022-04-14 18:50:38 | 2022-05-12 07:30:43 |
| KuCoin | | 36ax878r2HGm8zSab7zkTe3dAqMs6NwZ3t | BTC | 0.27185777 | 2022-04-01 16:20:51 | 2022-05-15 17:40:49 |
| KuCoin | | 3AjbsngfWfdprcPTdpdtCQz1LgcKK4VEb1 | BTC | 0.19024491 | 2022-05-07 15:05:39 | 2022-05-12 17:31:36 |
| KuCoin | | 37vKY5Nmqm44TboFG4nfkxduARRNHxds5T | BTC | 0.17598844 | 2022-04-25 11:57:47 | 2022-04-25 11:57:47 |
| KuCoin | | 3G87L4CSZ3Dc89sN87Gqa6M4493fp8abys | BTC | 0.17398973 | 2022-04-12 23:59:17 | 2022-04-25 22:30:14 |
| KuCoin | | 3LBmgrRp2pymTmvdU5f5XkBUYQDkdPQAF6 | BTC | 0.17126260 | 2022-04-10 17:38:02 | 2022-04-10 17:38:02 |
| KuCoin | | 3Mb3nXiZYVzrcRDcYiej1jNboVyBawAzT9 | BTC | 0.15996336 | 2022-04-04 21:59:05 | 2022-05-10 14:58:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 3E3vAN49CA2tdyvDsKkKnVRXCn4rFxVfCC | BTC | 0.15758144 | 2022-04-08 08:36:03 | 2022-04-08 08:36:03 |
| KuCoin | | 3PidHwWUzbEndRUQCTzC692L3cZDbbHMd6 | BTC | 0.12796013 | 2022-05-19 17:50:40 | 2022-05-19 17:50:40 |
| KuCoin | | 3P6aC7koYdRgqQ1ZqGKcREz8KfdqGEPKZ5 | BTC | 0.12793278 | 2022-05-10 03:59:32 | 2022-05-10 05:03:57 |
| KuCoin | | 3KaESZdP3q6pLRqSANTXsjKUNUkDC5Zda1 | BTC | 0.12784124 | 2022-04-18 17:12:18 | 2022-05-15 23:29:07 |
| KuCoin | | 3QW6AtjtvCsrR65gdgTVe3fmLjyMpuSmzi | BTC | 0.11621793 | 2022-04-04 16:34:10 | 2022-04-04 16:34:10 |
| KuCoin | | 34MqgDDYkzt7VbBbnAN3wjSBes9JNJNcjc | BTC | 0.11278615 | 2022-05-04 21:08:17 | 2022-05-04 21:08:17 |
| KuCoin | | 3EtnttbT7MwzrMNwPc4SVsBtd5obqkcDzT | BTC | 0.10449776 | 2022-01-15 22:37:14 | 2022-05-19 21:45:05 |
| KuCoin | | 3NgEQb6dTjdLdtTjDnBaZMbau79gHScodt | BTC | 0.09808890 | 2022-02-12 04:00:43 | 2022-03-28 08:33:09 |
| KuCoin | | 3MKGKmJa9FJx3Dd7oXFvYxMF8iWPkLMtJB | BTC | 0.09630735 | 2022-04-29 09:52:34 | 2022-04-29 09:52:34 |
| KuCoin | | 3KHqhpTRU3uX3Y1kvUXUQjRn3okA67AD61 | BTC | 0.09594511 | 2022-04-21 20:51:58 | 2022-04-21 20:51:58 |
| KuCoin | | 3CNu8P5Qru1nrPNwewvxBiVLQC1krf4326 | BTC | 0.09573495 | 2022-05-04 15:22:42 | 2022-05-06 16:09:39 |
| KuCoin | | 3AM76bneSpj29WpkHswhG794Xg218UCYMK | BTC | 0.07956313 | 2022-05-18 19:00:59 | 2022-05-18 19:00:59 |
| KuCoin | | 34dZCgZbVeBNwLGmm54JvxCEFgyGpXEzvE | BTC | 0.07510918 | 2022-04-07 08:31:59 | 2022-04-18 08:13:58 |
| KuCoin | | 3DyyZHRWMBpgrukBzUT3CmkSoWcVSAhW2h | BTC | 0.07193969 | 2022-05-16 21:14:09 | 2022-05-16 21:14:09 |
| KuCoin | | 3QTMCRjBi9xeBkPhf1Lht92M7cYmpg4c9j | BTC | 0.06399722 | 2022-04-04 21:59:05 | 2022-04-04 21:59:05 |
| KuCoin | | 3LvYEHUPUoRBgNURDGbdczYdQ1v1TNcg9v | BTC | 0.06398806 | 2022-04-04 18:49:33 | 2022-04-04 18:49:33 |
| KuCoin | | 38MKyWP1Dw27YTBBKRcPfXh6Nd9PGuY84E | BTC | 0.06394778 | 2022-05-09 18:34:13 | 2022-05-09 18:34:13 |
| KuCoin | | 37iHsvnJCkMmwTrUmyRLY6ffRZ2HsVdREo | BTC | 0.05856873 | 2022-02-12 14:12:41 | 2022-04-23 13:55:09 |
| KuCoin | | 37oztCZ2541YDWkrqARH4Yq2ZiofmntDPs | BTC | 0.05716482 | 2022-02-12 06:30:51 | 2022-04-29 20:31:23 |
| KuCoin | | 3Ar4k7iFdT9vbv4aJaKf6xSTT9B1qbn23t | BTC | 0.05358024 | 2022-04-15 01:29:47 | 2022-05-19 16:32:16 |
| KuCoin | | 35GVURsX7RzA86fvxG9oxPMdxaNQdMJf6U | BTC | 0.03687932 | 2022-05-01 20:50:40 | 2022-05-01 20:50:40 |
| KuCoin | | 3Dn7NfvCxS6BJRX6rviAErzZmq8mujFKiS | BTC | 0.03338490 | 2022-05-19 14:37:44 | 2022-05-19 14:37:44 |
| KuCoin | | 3Lr1TH2uokP6CfMZd95LRRWCtbyQqj72Td | BTC | 0.03229120 | 2022-04-30 14:23:36 | 2022-04-30 14:23:36 |
| KuCoin | | 3JtozJ9CCkfw9KUpUD6tZnEF36bv4Mv54A | BTC | 0.03077355 | 2021-04-21 08:31:08 | 2021-04-21 08:31:08 |
| KuCoin | | 3F9hmBSbsLENAroikRHmcDBt46GcQn9XK3 | BTC | 0.03002100 | 2022-04-28 09:35:46 | 2022-04-28 09:35:46 |
| KuCoin | | 3MfrTQ9kDRzexvCtxia864bohZFZDgEEYX | BTC | 0.02779039 | 2022-05-03 20:51:10 | 2022-05-03 20:51:10 |
| KuCoin | | 3Hp7ED71fDnomfY9asRpP7WgXcEpiRzTFL | BTC | 0.02517994 | 2022-04-04 19:34:44 | 2022-05-08 00:46:34 |
| KuCoin | | 351gHE1RnmKnJHbmoQVG1sRxesK3GgauE1 | BTC | 0.02210702 | 2022-05-11 11:08:41 | 2022-05-11 12:57:21 |
| KuCoin | | 3EhppvDSNM5HeHoRdwWWSeee9tAsD2JnEJ | BTC | 0.02041628 | 2022-05-16 21:14:09 | 2022-05-16 21:14:09 |
| KuCoin | | 3LcbSwXMc8WiUnnuWbDr9Fc4UA1BBSU89q | BTC | 0.02041237 | 2022-05-10 05:50:32 | 2022-05-10 05:50:32 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| KuCoin | | 35t751pd5U1cfiX3yA37XSPMhT5WS1xZwr | BTC | 0.01296583 | 2022-04-27 21:12:22 | 2022-04-27 21:12:22 |
| KuCoin | | 352KmMR67tWo3zRM2oFS4Y1eLjY28hcW3x | BTC | 0.01138349 | 2022-04-13 04:11:22 | 2022-04-13 04:11:22 |
| Kuna | | 37DQMeRjNtxqSuJrabHRbkrViNQk8YcRYD | BTC | 0.06380330 | 2022-04-09 23:32:56 | 2022-04-11 11:01:03 |
| LocalBitcoi | | 3Hc17tSzv1L1J7GU7FC7624m7vm7EVnxZS | BTC | 0.46658883 | 2021-03-12 20:12:05 | 2021-03-12 20:12:05 |
| LocalBitcoi | | 37PPZuGqkg7rSXy1VNTvUB6CHeU3jz2poz | BTC | 0.33190362 | 2021-04-05 10:23:29 | 2021-04-05 10:23:29 |
| LocalBitcoi | | 3Fyg8b8416fvgB9SMLjxHZDSuVVvHBf7Te | BTC | 0.26929146 | 2021-04-06 19:07:23 | 2021-04-06 19:07:23 |
| LocalBitcoi | | 3PHS3rk7Rkwz8f39ZE7CuxjAL7YvH86rUH | BTC | 0.19555794 | 2021-03-26 10:31:35 | 2021-03-26 10:31:35 |
| LocalBitcoi | | 3JFrJ6P6t5icD7bSAGtVU9Vbg8bQhfDHpg | BTC | 0.18868763 | 2021-07-26 11:04:09 | 2021-07-26 11:04:09 |
| LocalBitcoi | | 33bwSdhWANkJKRWkbGhzLUmEeqVJXTpptc | BTC | 0.12694926 | 2022-02-09 22:08:13 | 2022-05-02 23:22:38 |
| LocalBitcoi | | 3GQQM3zDK9tvvdnQ24vaoqkyCr8vzEQvM9 | BTC | 0.08439749 | 2021-08-26 16:05:39 | 2021-08-26 16:05:39 |
| LocalBitcoi | | 32kLJmSHGTNHF57oqM8vzUqKGyNXh8YFiB | BTC | 0.01599832 | 2022-04-15 17:40:51 | 2022-04-15 17:40:51 |
| LocalBitcoi | | bc1qc979rs95z6eq7khjty34rul7jh2cr4q8hrgxwr | BTC | 0.01440659 | 2022-04-25 15:58:34 | 2022-04-25 15:58:34 |
| Luno | | 3G9NyDndSeQ4ct65Lz9UvB9LMf6eaQLib9 | BTC | 0.20279424 | 2022-04-22 16:48:09 | 2022-05-11 13:05:59 |
| Luno | | 37zLggpw8xGkf1UBSkx9puFFzSAt3b6ZiQ | BTC | 0.15168315 | 2022-04-09 19:08:24 | 2022-04-21 23:51:58 |
| Luno | | bc1qd2kx8pmpnvfx40rmgd483988jcasamm9xw326a | BTC | 0.04350199 | 2022-04-07 10:59:29 | 2022-05-05 11:31:00 |
| Luno | | 1M1o94Hkz8dSQGeiicx77N9MEGzCjxRpYx | BTC | 0.04043452 | 2022-04-01 05:47:42 | 2022-04-01 05:47:42 |
| Luno | | 3DPDkymBqPGWzFeWxok8T7EaPcDeZ2Bdzx | BTC | 0.01107520 | 2022-04-08 13:03:21 | 2022-04-08 13:03:21 |
| Mandala | | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | BTC | 0.84861044 | 2021-02-23 15:36:54 | 2021-02-23 15:36:54 |
| MercadoBi | | 35AuVNTcQQDdnLFseKJzarbcwRG85wWadu | BTC | 0.02018330 | 2022-04-22 23:08:44 | 2022-04-22 23:08:44 |
| MercadoBi | | 13pwLXuGbciJR7N7ErCJXevfbYoJK6rAk9 | BTC | 0.01402584 | 2022-05-05 17:10:21 | 2022-05-07 14:41:55 |
| MEXC Glol | | 32YgzEsdvt8Mh4s3skG7UYYAEcorxdoMo1 | BTC | 0.12886460 | 2022-02-14 04:01:36 | 2022-03-25 02:20:37 |
| NiceHash | | 34q5r7tfKfDWuFnCnJxuFnHz7BhAyUEP7Q | BTC | 0.02136312 | 2022-04-26 04:07:40 | 2022-05-05 20:13:34 |
| Nominex | | 31s4AxJaFthfSG21ScGHT9LEPPrp4mR2Cn | BTC | 0.09605104 | 2021-07-18 01:52:20 | 2021-08-11 08:04:31 |
| OceanEx | | 3HBeio12szxLaHLe2h1gNeHFZoaQFd9Xka | BTC | 0.02816960 | 2022-04-27 02:13:00 | 2022-04-30 20:59:41 |
| OKX (OKE | | 3P3XpRj5cNU5hrSMTPSyS6yvykbaH1pxbB | BTC | 4.86733882 | 2022-04-29 16:54:12 | 2022-05-14 14:45:09 |
| OKX (OKE | | 3GM6wPQ8ccYAnaVSMx8Xmvfjg3qjMtFxsq | BTC | 3.71069677 | 2022-05-12 15:20:13 | 2022-05-06 16:06 |
| OKX (OKE | | bc1qaqeu4s7drfpxdrt505fe8qcraymplh7eh7339g6jfh | BTC | 1.74659051 | 2021-12-22 10:35:29 | 2022-05-04 11:19:50 |
| OKX (OKE | | 32rKAri2ED9ngZiKZAKhfiRQ8hTSEEnDQw | BTC | 1.00131787 | 2022-03-29 20:14:38 | 2022-03-31 06:50:38 |
| OKX (OKE | | 3MWy3vQNaHDLr6xmHUZT9Dkq6Q4ePnXzB8 | BTC | 0.77442824 | 2022-05-19 03:47:31 | 2022-05-19 03:47:31 |
| OKX (OKE | | 3NN3bG25zG86Z9wM46VyYtToysRYg7WwH5 | BTC | 0.45759593 | 2022-05-01 17:41:24 | 2022-05-16 18:58:01 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| OKX (OKE | | 36QYcoc92YjHCnXnRRQHPM34B5qMvuqArd | BTC | 0.24079111 | 2022-05-01 10:16:36 | 2022-05-01 10:16:36 |
| OKX (OKE | | 3PVJs9TqQQrvkizQzPVwx1fzgZPGhseHYV | BTC | 0.20692018 | 2022-04-21 14:26:43 | 2022-04-30 16:06:39 |
| OKX (OKE | | 32f5UKn3pv7HUWTtU9W9bAunkP23crwRKq | BTC | 0.14184773 | 2022-04-29 14:39:03 | 2022-05-10 07:53:41 |
| OKX (OKE | | 3M974H76L7ndHjLgr7BrY6sao2c1kTPexF | BTC | 0.10979245 | 2022-04-12 15:42:24 | 2022-04-12 15:42:24 |
| OKX (OKE | | 3Ejcov8UL29FW6sozV1vFfyT4npDUwEJsn | BTC | 0.09127831 | 2021-09-16 15:54:52 | 2021-11-08 05:50:12 |
| OKX (OKE | | 3PKAmdanxjuVVqRpfZBxPPfDdN4BqgV85k | BTC | 0.07015952 | 2022-04-24 00:25:18 | 2022-05-01 23:17:22 |
| OKX (OKE | | 38dLmcN5EhcjYqxy8TWrfqp6D1VoteG2hi | BTC | 0.04659202 | 2022-05-18 12:55:19 | 2022-05-18 12:55:19 |
| OKX (OKE | | 33Gc4jEhVUfwNSM74JWp3S1u7rT8HiM4P8 | BTC | 0.03199407 | 2022-04-09 10:43:14 | 2022-04-09 10:43:14 |
| OKX (OKE | | 388GNeWfuLYVYoeQ8UCfCo9XerSVPA4NsN | BTC | 0.03054627 | 2022-04-27 06:47:51 | 2022-05-07 16:56:47 |
| OKX (OKE | | 39ZDCYgW9RhXMAHAqTvh4gfHw4hKaoQkXi | BTC | 0.02045392 | 2022-04-20 17:10:19 | 2022-04-20 17:10:19 |
| OKX (OKE | | 3LkBUA2ye5kTMwHNkmzwhpENXdQhMcX1np | BTC | 0.01857213 | 2022-04-25 01:23:58 | 2022-04-25 01:23:58 |
| OKX (OKE | | 3JfH8wMHodcwQ9uHniZ9gAvZy2oD89yTQu | BTC | 0.01662288 | 2022-04-15 10:33:16 | 2022-04-15 10:33:16 |
| OKX (OKE | | 393JDWv8Fo8zFLqmSFmvXaEUL3yfv13bcs | BTC | 0.01570113 | 2022-05-18 02:15:13 | 2022-05-18 02:15:13 |
| OneObmer | | bc1q7f9q5w9lge7e3e8kdwcgm23d6l9d2mrhyuw35d | BTC | 0.81516217 | 2022-04-16 07:59:21 | 2022-04-22 15:59:01 |
| Paxful.com | | 3ARFwTNFcHSuwAapcaiCd763Zrs9zNS2wn | BTC | 0.12792230 | 2022-05-14 21:52:53 | 2022-05-14 21:52:53 |
| Paxful.com | | 31iGbszbVQi4Gsh1SZbcWgrktTjhmipvNW | BTC | 0.06877498 | 2022-04-12 00:42:57 | 2022-04-30 16:40:09 |
| Paxful.com | | 3E8BoG18Y1ehi6XSmW2HCAb3WreQqGepsC | BTC | 0.06764399 | 2022-05-08 00:04:55 | 2022-05-08 00:04:55 |
| Paxful.com | | 37jdH27yixRNcK9Vyg5FvcBfMimTXjHTbG | BTC | 0.05799017 | 2021-03-12 20:45:20 | 2021-03-12 20:45:20 |
| Paxful.com | | 37dkJ5i4UEPZQQTwkaHxr7kgimfbGj4opc | BTC | 0.05371615 | 2022-04-11 22:34:28 | 2022-05-06 00:45:27 |
| Paxful.com | | 3LtH3TqtauUwNWA749Jf6PgcmHcmoUs1Gq | BTC | 0.05362146 | 2022-04-12 01:58:54 | 2022-04-29 01:52:29 |
| Paxful.com | | 3M7dxsKeC4j6NrbFBdiANpUsXb5VoJxfPQ | BTC | 0.04866300 | 2022-04-12 00:14:11 | 2022-04-29 00:49:09 |
| Paxful.com | | 3ELSJfyA7i9bxNotjDeKNoZS9yj9s74e9R | BTC | 0.04797451 | 2022-04-05 14:01:09 | 2022-04-07 16:16:56 |
| Paxful.com | | 33w1BA6ZgQ3yQfxuSaufuoTpE9SJjLPXfT | BTC | 0.04324597 | 2022-04-02 18:25:23 | 2022-04-02 18:25:23 |
| Paxful.com | | 37wjicC8wanWgFjVcxgjYne3tnCmgmHJho | BTC | 0.04112705 | 2022-04-21 10:53:22 | 2022-04-21 10:53:22 |
| Paxful.com | | 3GSHg9d6DXk41vYTwjkhDDkHrekZUJ76vW | BTC | 0.03550339 | 2022-03-29 08:00:37 | 2022-04-17 18:09:50 |
| Paxful.com | | 35FEf7V9CEu9Bnac4e8wBjRwV6gcQBNnLE | BTC | 0.02435242 | 2022-05-02 21:06:30 | 2022-05-05 05:08:02 |
| Paxful.com | | 33ATPayFHSYNkRoFMTd4Exr6DccBxGCQR2 | BTC | 0.02366683 | 2022-04-11 18:06:01 | 2022-04-28 23:45:15 |
| Paxful.com | | 33qY1B3tK1GaCnW3qH9snvsJcg1hQ7njK5 | BTC | 0.01598546 | 2022-04-07 17:17:55 | 2022-04-07 17:17:55 |
| Paxful.com | | 3DtfD6TunafYQzMkUBgUYDk5GxmaBxHxqm | BTC | 0.01318843 | 2022-05-04 01:48:25 | 2022-05-04 01:48:25 |
| Paxful.com | | 38obccBeVRxxgCemSSPhkqzLX6L1WuDE15 | BTC | 0.01186328 | 2022-05-07 22:22:45 | 2022-05-07 22:22:45 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Paxful.com | | 3AbKLAvpRrjPmX5SJyJogjvLKhgZpvpoKm | BTC | 0.01032551 | 2022-04-02 17:28:02 | 2022-04-02 17:28:02 |
| Phemex | | 1MJZxDArCoXPHUGixTxGvKSdyM7rkwESXi | BTC | 0.03198555 | 2022-05-18 16:31:06 | 2022-05-18 16:31:06 |
| Poloniex | | 13a56ZECcZWnqCFMfjNFMX2H93hmnCWCYH | BTC | 0.18057509 | 2022-04-23 08:21:59 | 2022-04-23 08:21:59 |
| Poloniex | | 1AQJFdK8aAiy7jSpu3KeoVP6sXzsPjBVvf | BTC | 0.15438851 | 2021-10-03 20:07:10 | 2021-11-11 18:21:08 |
| Poloniex | | 13px2ym732WrPoSsrR6QvHMbUbhztQBt8A | BTC | 0.11611268 | 2022-03-31 07:05:47 | 2022-04-05 16:39:16 |
| Poloniex | | 1917vGDrz4ukiuNx5vzMMkTXaXbsG9BWLF | BTC | 0.03074507 | 2022-03-28 17:52:59 | 2022-03-28 17:52:59 |
| Poloniex | | 1CRaTwf1U1rxTCqpRKfUBUbzf6acAHW6o7 | BTC | 0.01981571 | 2022-04-29 01:14:02 | 2022-04-29 01:14:02 |
| Poloniex | | 12pVPCgtAes9PxVm1T6CLHwjwrV3AKRSAn | BTC | 0.01821156 | 2022-05-03 04:33:59 | 2022-05-03 04:33:59 |
| Remitano | | 3LSxukTcFeq8bSvR6AcVj5cWoDHiodtwVx | BTC | 0.06936702 | 2022-04-04 08:05:02 | 2022-04-04 08:05:02 |
| Ren | | 3GySMpXsuMMGrSmVyrPp1GK4geogxrGx2x | BTC | 84.42122273 | 2022-04-14 07:17:12 | 2022-04-14 14:42:32 |
| Ren | | 3F4qPPg86GfsRQbDGKY1XGX3wYeiM2VtoW | BTC | 61.90491926 | 2022-04-13 11:10:35 | 2022-04-13 15:52:05 |
| Ren | | 19iqYbeATe4RxghQZJnYVFU4mjUUu76EA6 | BTC | 58.57675867 | 2021-04-27 21:43:52 | 2022-05-17 21:23:43 |
| Ren | | 3JDmvAZwH8wncpE7ZF3vUwdcuJxGHwhpd2 | BTC | 45.47574718 | 2022-04-17 13:16:25 | 2022-04-17 13:25:23 |
| Ren | | 3B8kcdGBtpT7Wjzy5DWePtnTXfU6rpfSGb | BTC | 34.83080472 | 2022-04-16 08:38:14 | 2022-04-16 09:43:19 |
| Ren | | 33eLDDgdzvafqvVB2S6opSeRaYrQG6kSd4 | BTC | 18.17131233 | 2022-05-11 09:35:40 | 2022-05-11 11:58:09 |
| Ren | | 3LqdjTMqS7q9AeGfWd1xk9rz64D5qgUmzT | BTC | 9.28167776 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 38L2i15SxTqJ2vD8X71DtfsBhuUefwibJX | BTC | 3.36616218 | 2021-03-01 13:52:38 | 2021-03-01 13:52:38 |
| Ren | | 3LJRGGh7fD9JgiP3M3mT7ZBCgW1gfGVKzM | BTC | 2.18117303 | 2022-05-06 17:56:53 | 2022-05-06 19:09:57 |
| Ren | | 3CzGP9Je4jHD591qW6e6c1AbtLQrsxQZo4 | BTC | 1.99991662 | 2021-03-11 03:11:02 | 2021-03-11 03:11:02 |
| Ren | | 3HUQjCX6bLXzHMdCzTduAUWc3yMkzRA6La | BTC | 1.82352728 | 2021-03-26 23:53:49 | 2021-03-26 23:53:49 |
| Ren | | 36CpqVr1SHJ3aj5NcWbnnDaZNxTN3PrtcT | BTC | 1.39987192 | 2021-02-16 14:30:47 | 2021-02-16 14:30:47 |
| Ren | | 33DaZYib7zij1LP2x9VHHSb6dYDhUymqXt | BTC | 1.39987007 | 2021-02-16 14:56:40 | 2021-02-16 14:56:40 |
| Ren | | 3953TFvpANofLb45AkrtitCp2k35sp2kJg | BTC | 1.19998029 | 2021-03-15 13:36:06 | 2021-03-15 13:36:06 |
| Ren | | 3GwVA3kPCxkfxiTnZUJbBzF9cH7j5omtFh | BTC | 0.60953274 | 2021-03-25 08:11:10 | 2021-03-25 08:11:10 |
| Ren | | 3HSUqCM5BqF2mZW3RKExw9AGQvE5eAaCnb | BTC | 0.57000334 | 2021-03-24 14:20:43 | 2021-03-24 14:20:43 |
| Ren | | 3QreR4EKmW1iP9HbQgYjbAz7X1GwcvzfqP | BTC | 0.54874718 | 2022-05-02 19:43:55 | 2022-05-02 21:38:02 |
| Ren | | 35TjCuKRbKcofxnKG2EkC8B66ZNXKqE1aN | BTC | 0.49996934 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 39TSkidWoFVb4qnnWDrcgXirwoxCLRjYbC | BTC | 0.46658883 | 2021-03-21 18:47:47 | 2021-03-21 18:47:47 |
| Ren | | 3M8VZjtAqi51LsMuRGGY9mhPvQk5hvubvt | BTC | 0.46658883 | 2021-04-22 02:00:30 | 2021-04-22 02:00:30 |
| Ren | | 3Nwebgx6r4cu8gsLcBao7SMayDHmjAaDYM | BTC | 0.39999020 | 2021-03-21 20:41:31 | 2021-03-21 20:41:31 |

| Owner Name | Beneficiary Name | Destination Address | Cryptocurrency Unit | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Tainted Inflow Start Time | Tainted Inflow End Time |
|---|---|---|---|---|---|---|
| Ren | | 3BhWD6JtX3RXS6JeKyBoo2BEpfeoK3HhxE | BTC | 0.36839428 | 2021-03-09 22:03:57 | 2021-03-09 22:03:57 |
| Ren | | 3GrVa1413BKGL3CsUiwyKfjynZLRB2qK2T | BTC | 0.36350947 | 2022-04-17 02:03:30 | 2022-04-17 02:03:30 |
| Ren | | 3KN8ZNAmsfybuieLTU2rwJQoWttiSECztQ | BTC | 0.15058266 | 2021-03-25 22:33:21 | 2021-03-25 22:33:21 |
| Ren | | 3ErtV4K3sDHoshbudwAnkreSuXS7u2YREJ | BTC | 0.07513967 | 2021-05-05 06:22:24 | 2021-05-05 06:22:24 |
| Ren | | 3NTWMbR7ut5A1WD6eifp19ZhH5ngFMUQWE | BTC | 0.03418054 | 2022-05-08 14:41:02 | 2022-05-08 14:41:02 |
| TradeOgre | | bc1qdmgqqq7uqhz274pm85vysfx6fy3evrqymythwr | BTC | 1.16116425 | 2022-04-30 05:51:01 | 2022-05-02 06:08:01 |
| TradeOgre | | bc1qz7m8llwshalzyjqr863ce7pdvewm0m9p59ekua | BTC | 0.31983387 | 2022-04-24 12:44:17 | 2022-05-15 11:16:32 |
| TradeOgre | | bc1qm42qjnyz7yph86th6z33ysjmml58rlvygvtxhl | BTC | 0.25621272 | 2022-05-10 14:03:05 | 2022-05-10 15:46:03 |
| TradeOgre | | 34H8iW6H5bf3uNzEGABWKPCuDXk2Jhurvs | BTC | 0.02553944 | 2022-04-03 20:27:19 | 2022-04-03 20:27:19 |
| TradeOgre | | bc1q2vzq2q75532yyjtdqwltmha5kg5j7llfcattm5 | BTC | 0.01598755 | 2022-04-30 11:28:53 | 2022-04-30 11:28:53 |
| TUCO | | 3Hvmhn9pdv144qQVBLFG2sBuWJmt2Sv2pd | BTC | 0.01586568 | 2022-05-09 21:32:32 | 2022-05-09 21:32:32 |
| Vilcov.com | | 1changerPHuUgXPdSHRxBd2wWT2TdQB1y | BTC | 0.08639135 | 2022-04-08 07:44:00 | 2022-05-10 11:55:40 |
| Waves.Exc | | bc1qwqsyf3juxjj89mjck45e63rxe6jfvv4gjlu0tl | BTC | 4.99220414 | 2022-04-04 05:02:48 | 2022-05-17 02:04:50 |
| Waves.Exc | | 1BDsLYuzak29w3kbhKBNMGYuDFwd4URPWY | BTC | 0.69718922 | 2022-05-02 01:55:44 | 2022-05-19 02:57:53 |
| Waves.Exc | | bc1qq2x0vx5dhm48gyyrym9z2f9qqz0fwpt56637la | BTC | 0.17316091 | 2021-05-03 14:01:08 | 2022-05-15 21:42:06 |
| WazirX | | bc1q0jsvr48s5dcge22nsqx584wkna92z7knn9axut | BTC | 0.09592636 | 2022-04-02 02:36:43 | 2022-05-06 09:03:46 |
| WazirX | | 36igprPugfwJ83G2xfi4mznzm3mrtRdwm8 | BTC | 0.04732976 | 2022-04-04 20:19:50 | 2022-04-04 20:19:50 |
| WebMoney | | 1N615Az75xbRtQsTDvDRrxEaRuL4SxdARs | BTC | 0.70461396 | 2021-02-27 01:07:26 | 2021-02-27 01:07:26 |
| WebMoney | | 1Dy4a2XPKz2odvwFYjrwjNLfiVLY8fLQb8 | BTC | 0.23877967 | 2022-04-18 17:35:02 | 2022-04-18 17:35:02 |
| WebMoney | | 16SicwowRp39QkL3RZWcJ5TLrFWgGTGkK5 | BTC | 0.01597514 | 2022-05-07 10:58:05 | 2022-05-07 10:58:05 |
| Wirex | | 38xtioZVd8hj51HZLchgB7WZN23EQ2FDvW | BTC | 0.10457871 | 2022-04-14 08:43:30 | 2022-04-14 08:43:30 |
| Wirex | | 3GtUzEjEhBRy7ZUhSp6mVid6xd34HiMNuB | BTC | 0.03298780 | 2022-05-02 04:04:18 | 2022-05-12 15:49:14 |
| Wirex | | 3H5mtEfMhZNMCvFBnJCHWjMnpJ7PZq9aqb | BTC | 0.02094236 | 2022-05-05 23:53:57 | 2022-05-06 10:14:27 |
| Wirex | | 3Ec73tZ64zGiHqAeUT9DUyyE4snaQAVYvm | BTC | 0.01268567 | 2022-05-13 20:20:33 | 2022-05-13 20:20:33 |
| Wirex | | 35sf9Jrp1mYuoe954aVwhaVvnfsVEraowm | BTC | 0.01059517 | 2022-04-01 23:51:10 | 2022-04-01 23:51:10 |
| Zonda (Bitb | | 3LEDiubbihZeNphpnBQg56DXC3qftrfphy | BTC | 0.63913631 | 2022-03-31 20:08:46 | 2022-03-31 20:08:46 |
| Zonda (Bitb | | 3P5yhMbLj6w7GK5a5q3fJqWFpsy41i9fNn | BTC | 0.03131192 | 2022-04-02 06:36:32 | 2022-05-07 06:20:38 |
| Zonda (Bitb | | 34ruomWHBd5Q9PzhwjfwVLnt3K8QWy6cGt | BTC | 0.02330040 | 2022-03-27 07:53:53 | 2022-05-06 07:42:17 |
| Zonda (Bitb | | 3L1NbDjw5o5ZPkaJxgN75sRM2hsDgemkGq | BTC | 0.01280828 | 2022-02-13 19:04:22 | 2022-05-06 17:06:08 |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.<br><br>If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.<br><br>Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that only includes that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."<br><br>* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| Receiving Addresses summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
|---|---|---|
| Receiving Addresses summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Receiving Addresses summary | Tainted Inflow Start Time | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| Receiving Addresses summary | Tainted Inflow End Time | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 38

# EXHIBIT D

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 31c387485a67665f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783f920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 39cd3f1caef904dad21f7821f419fc5b120aed3ec288fc5da930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac2870fda8fb94406ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d3380f570e17e9fc91752502bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM6dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480ff396d38912c3087099792e06f138 | 2022-07-16 23:10:32 | 0.12793503 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e889d1616c84276ef85b98aec0c93bab50073c90fb3961eb8690c09deceabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a72419588977fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c3be16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | f795f36f5f33111c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a645913129144ef56ccd15e03bc4ee3d13f3952add5c5d18e45f714e69d64e3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2b78f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46fff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4321641a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0d55e33f7c7fff2b1861d0e73703f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2df77209ec16c24ccf5007d22dc0960717acbca1cccee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2946607d2e42ed860f6875968ac72b4938540e1c558adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bbf97a82910bccbfddf603baf9152e985a57e0fb858a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ad5cc6d4f3c809526cc8e7ddc61a9b6a0462ac5aa41190dffe2c930d071c0355 | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db23d24ca065c0f1ae10a5e570615d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a464462527c55f37367b97b949760a391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 1f38ed211757ad19a16929079d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51cf82133c93b7f1098a460bba18d11d693ccfe89e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162c86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd6a5b9ceb3aab8d916ab78e49d7024d02afb6f8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea441136113df96461fb2fd33e1723bb3fb0 | 2022-07-14 08:04:09 | 0.03464012 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | a705e4e445e1589b1883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436def91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a799c89ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQWMnptkcWhPUB96R1C | 263750ab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515e3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b43196c24f5a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ee4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a686418576976fab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f363015bb09b433cffaf8dff6293dfb971d6b32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c020398f63b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b417a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d05730503e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | 518ccffb5a44a8815fa00dfff6453f413735e24b0681e7a1f66df8e8f4341da9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d3987955 9ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a45e6f66ace0a1f33e137a48f1ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84c4c1bcacabb4dffb7f8c55c151ecb1599abac8430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a0350086c0554c71e9f2b02e51ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6b0a5d21add1f659c0436 8eadf3c8ab87e15c4eec59941551ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 9fb367ddde561dfc042fb1355b44144e303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-12 11:39:03 | 0.08216607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62ff4fcfe805ccf8f027212397f6840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyyffwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | d8435b079f49064ccc0813d95dd4e2d991df6c554107919398cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd950345412175406e6bb7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c085b1d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240eb7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad3212319cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18cfe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92b83817bb5bd758d2ce951705840 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b37416ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f811475863235b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c877ef79877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b08d97d7ac10724264557 1d2cca46b7a52585921059158dbe6589796adcd07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | bc1ql5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | 514dbe1db77c98f67a9da9447abdb4a5e298d547e52efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 0815b8d43978d39db8e5d4569660d26dd51ff0c170facc6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb747ab38b343e7c371c77211 0a42d030f15 | 2022-07-09 20:28:50 | 0.00742378 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 495a64cdfc94e960b677885886d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 15:19:31 | 0.06394585 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda7766118450d9059cb40c1c51a2a15a4aaf13376e72430051 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83be7fb9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb81181b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 00:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyytfwtSPsjy7 | d5fb8564e2f3215c983d87098c56a5109cbfbb871c7fd827870455a7d8d6dbd9 | 2022-07-08 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d117f6f48d9f2729f52a8ba087818510bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaa5df22b3c694bf8f4f0eb03909a47c7b92e90bd02b39d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | c760a737518814fb0b39337012568f467e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 10:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 95924416731575a22249d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16WwV132Un5LLF3ArHAWJzUnHhvk53bCn | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353e06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 936650959e4feaf842eb61c17110a1690d0888657f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af96f03941231841c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e491761379e1adabcb8c467cbba4335de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebcdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a8e5 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0a04d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c21a7e6a0d8659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PGt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 9fc253c576943b4fe2fdbf95f62a67dc6b00675e786f86ea8ac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 84ccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba7564d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef87920f9bf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01746855 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e0646af6a4e7f0a0cbefb06203872e791490d4b3f22ebcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | f29716d080f8e2da9d66acecd4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 06:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQyvvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0daf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTa5R281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-05 15:28:38 | 0.03193695 | BTC |
| Binance | 1McJw87duSJ4kFRcJ5PXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef4979f356e959e783195fae605f0d07b60b | 2022-07-05 15:08:41 | 0.01597297 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a97538086184c77b9e579ac4a4883734b4ebedb280f671b | 2022-07-05 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i9Tu9uVk | 3a1060580f0ea5a66934f828e42b68a8b6cb5080e4392674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i67i9Tu9uVk | 8ba8d6ff9e0f172d1210a1171830f4fc29c88fce39788cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | a901bf2b52fce70f5d335570df4f1bf2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565ddedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01386610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb6828879561b17f96a39bb280be68c9fe093ab26b63eb3a12229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56ee3f824eaf3ec22cc2261bbca76e9c872544f66bb377106a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | f903afe3391055b5f9c58a0451fd6f3b0625cc59705334fe504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8966149b7b23e4446df397a00a83b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:27 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede33f5f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:11:34 | 0.00319821 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 060b991d9ed292eb3c852aef64017c60500bb400827fac82e9ed3bd497c350ca | 2022-07-04 10:30:53 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d5475eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1PU9ALe6yejQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff5f6f56c466491d5725b2e82551ffea5c9d16d8c537e0be675e | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 887a1ca694644ec3bcc67c96952e19cc55ac9927fe9526e3fffb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289ff79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 62ffc79cc02d339e05c274e42aab4e729b128541b72d94299fd6722fd416df49 | 2022-07-04 03:39:04 | 0.05363292 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 7d19e81841a3f78201dcbeb30f0d3cc7b19a223ebc13d9d4e13dc3ec649c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jqsZkgY8N6etQhXbpRitXL5b | 55d57e344071786f29d879957eb0ac2558ad91cc25a6711090495e376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 98eaf8e311f31f60eedf2cbc3d8584bb0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 476dd8968bf86f648caaafef83391ada02c323d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:24:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf40846336e119a97bf926fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc26f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | 5747022051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | a1226c8144abd18eda7bb92ee3100a2a50c61bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c9dccb000e3bbf1b823eab2019aaef12a04bd9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf794614c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 862aaa3fcb5d2a34352d91dad6e123a16861fc960fc36e6716f9cf3e945414be | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be6370d47c1c9a60513d6de0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c059f84e99b659b1dcc5190bdbd1d4a438a78821011319e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 03:29:53 | 0.00475027 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b2220d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | a05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a34bb477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | c3dbbba5082658f2e735b61c55057ab7338476a34477e299095d3345844ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411035a33ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 7ee017f8ed499983864138f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | df2a3308200c863a3cfb4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 05:58:57 | 0.01833810 | BTC |
| Binance | bc1q92he8eyzs96kppgfh5hzqj07jrq9j8adzjah7w | 44b9e16c6a98afe80eddb4840722e3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c202013a87cf295adb34e1d4939273dd7ea33f99fa8ce5f1a10700 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | 7a6f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c587bebeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c8930713787fb3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 77243b7e5f5f29ffece1fe41c682e2d2619ea64e1c29088d2a099b12e734fa22 | 2022-06-29 16:32:43 | 0.06913807 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XzrKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa903c2192529f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 21:43:17 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb388db34d84bf79a9fd43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce8309fd152d | 2022-06-28 14:05:44 | 0.00486554 | BTC |
| Binance | 1BVv68jBj772tm327uBnHBKauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7dff38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7ddcdbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-28 02:18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f0653c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyjyXjYLd8 | 622291a9df552e0bcb5cc0502742ea416055f5b9c9e412129665b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d0f4982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352ff4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 2a837bd76aae3b89707ae2927a8239603465a23a051fb208046c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | cb916251209b11022687009568e11c8f5e7dd0a24c56c1f44134c69e059972ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac781864244906c4343aeb696e8d428c372144520c3ff1d613d4be42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afecde53355383c5b0b1292dd10 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd66774675e9bb1e | 2022-06-25 11:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b44717efe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 16e122c0000c9434be7492614aa7e0f1702a22283281372e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfPjjiT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d282e04f0e566aeee9222 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d9990285528c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be53317de9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 2022-06-24 13:06:19 | 0.28780578 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 8e0e63645cb592e6cfcec9211b180147f8a9910bbde57b16943a7df50632c385 | 2022-06-24 12:24:27 | 0.06349033 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15ba022498ebf09fa32432fc963551637a1eb5dd4d541847936af3d49132f68 | 2022-06-24 06:06:30 | 0.00268414 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdb5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 18:09:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fdcf67e15480c3f86eca60740bd262a5aece7016ff3737e69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f93e9dd59fa3e73de1ec29bd1a6cbdb382ff6a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b219549bb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b24318b8262946659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47764e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8ajl9ejpljd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0eb338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |
| Binance | 14kbVm6cWgJEy51DJv1MJLxazesNa3wLzW | 80bb5ca7e73d1e981035338a38022d54774664643d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f49498b10fabf2c40c2c33791e28a5460d2f430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee327f31d28943b00078ab987003913ab028eb17 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6y8ls8z6cm29acvt6l85mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509ce0624e4308d5a4d316ec96b3ef01ac148ceddbf35d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93cab8e360d2879322626c1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc83297109118cc03cc18acb941d94c0058e79a6ba4f3922e321b78b382db842 | 2022-06-20 22:36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 236cd3857e4edd45295de64398e5d3de71913a66d91b140cdac02a8b504a0c87 | 2022-06-20 21:33:17 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e085102220f0fafa7a8882376f12a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5i8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72277eff030583e204c439b1522fe677d62a34c0512ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c025980738a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599523 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | d4dd997d7ab85734cd005865f24f4a229fa94c5349bc257fac4b1362b67dd896 | 2022-06-20 08:34:30 | 1.28074769 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-20 06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | d508986dbbce0b695eaa102c41117f2700a9c8ec852054372ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 8d47af23734075188dfc39f1652626b7d493d5a9e3442aa7ec29613435b67bb2 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 971414700a5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvqdnh6gdtcmt5tndxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |

| | | | | |
|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d2faa2ac610542ca28914b527443051a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f872d77d569a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02683628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb676cff687c1c0ac2632f61b4a443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b8513557db7cc6d56e18ee52e5 | 2022-06-18 21:17:02 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EtvNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574dd4ed0eec34a6a2f96c65fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc841f1725d127f3bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKl2hAuz2quxsgGEr9cBr | 3885a615465c67b3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd511438748f0e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f11283d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629dc8a4d1dd2244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88d6d4e12f9899b491a1d3725f4486ac39f63f8ea015243a7a927 | 2022-06-17 01:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f88e2e713d3a2c4b3f8182f45bbda3d05cf2496a184aba6f5d5d1171248126 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZSbnAQn49Sb8G3KiQitp | 7f9cc6e39a0692ffc3c103568fe6d3853acf738730dd6f6f61929220f7d65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c37d429544a712b1bfcd5b6072083a329f18a1b84d656a11bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11535ab689932d30e82cec12497ccfca61e711685b7a2a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd01a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6cea7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda42221220388fea843d8bc37f625fa6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3285bde828f5c582cf7257a9624510717f2baf82d88de841a7a419b1417568874 | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 02:02:58 | 0.00785025 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e51c96766025eb55151b0b0831876d5c073c3588b8ca866a5719be5399442001 | 2022-06-15 15:54:43 | 0.07919705 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2cc2e29759c95694b2840e8fa612c73f35992f2707e19137 | 2022-06-15 14:24:43 | 0.07955352 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b4541fcd8bff89c311c6b7249398f83acbdcba58a0bcdd4d7df8 | 2022-06-14 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a3093809a725e4bb7c4424347c0e4f217bd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqrnPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2688eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac41c6b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |
| Binance | 16r1tSNj6C233eShSoJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047fd09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7fa84ef9a3cb3bce3924d77643dfcea11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7bxv7p | d1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb632094728db07b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 3682930358785fe88a311067878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb8384849357febc22a5abe34be6e7f71c25a31508533c | 2022-06-14 05:04:20 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b44047bc57b1e3274b713bbc8c8c4831981 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e750dc29980a6c972e8e37458c3bd6115c24375340369879bd75555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a185305f5bd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e856657f4f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d1f572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab7ca8d5aad8f309261267c1461786c85b9b399bf1f98955df3d39129e6f89f6 | 2022-06-13 18:23:34 | 0.02530691 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368fc0c74b4857d37310baba0d11250479e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7a4fa4cd2dda2967e131790727d71f7411418a5233203f254e15eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cbc6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | d51328e20877c79232d1be3bdbd05cd2a7243f011c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a0236125cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba0156607fdb11 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d394663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | f2e03b995461253ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcxl5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b4042516ddf76b161b1fb1813ea7a | 2022-06-13 04:30:28 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aad5b403375155b1ab6fe44da33c5adea22 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 13edd78b832af3b66004f83c8e0f64f297e0c6e0d78ba3456570007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec3b09d04438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02646419 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 70e6d41a551fc22c4b82ba2498cd0f301bcb2d50f108a7c268fdceccc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f515e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d5d3a6750bd53e1a31c6ee61627fc2ba3ae42 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 52aad455df5bc390b732cca1fe5fdd9901b877736f214eeee8b4bd3bba859b78 | 2022-06-12 05:17:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b108cdfd073ec2eb421d72b9396405dbcb | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6ebd09a1e97981118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirXSq8mzS4zS8eEAwrke6x3xfiwSnQ2 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05644579 | BTC |
| Binance | 19PedDtf4bzRDFkMV5XnoW3Fg8yw38J1jy | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b959eb5fd93879594991c94d1676aafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f396059d8e9e78472575068dd05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9d2cc43 | 2022-06-10 22:33:04 | 0.23561835 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9bb47f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.09599421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da26f9f842217577e1442a6c42710125e4b9fdf8725c619f1e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmvv23cMc8Fm9mMJdussFL5VSxtcgH6r | ca550aa52996b98247b0589730fc259b4b6c6d30056761d36c1ac34c399e613c | 2022-06-09 22:52:37 | 0.01599797 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d269015002ac0b331c0abddef1f2119c986d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4ca4b7163b63d37c84ed8300b61594a48cb500b47b28f1 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | aa49a0e12f7460e9ad58ee42d20c7019a1de84a303a8a1474da202d6ba12 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a971902bd1b9ea154aec6354bbe8d2bd1b5a303177d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b389e7128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c4d039343c5efbb09a4a0bde8f390b632beef0211248f2c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qvscype3ckayxjmel8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c0c5aac99bdcbe280a71c9b24fbb0f95de3c33a | 2022-06-09 08:39:13 | 0.01372322 | BTC |
| Binance | 13THyMvwn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae404914788b4bd46726 | 2022-06-09 07:20:27 | 0.01496592 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f562697325017dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:21:33 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f318cbdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 5f8f42a05f810372217d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 5eae6509f63166d800fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd8056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203ff545a2d55cedc734ffe545b39baac777aa82f6e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae250ae8a8ba08261b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f911ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078d4a60c825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea5868976427b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad3d0ef69b2dd98e819541430819c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd95101788c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 81dd7896f3d771bb0c994816e038a64591f4a11ece854da021ce739515acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68ae029cae1e8dd64c0ea97833f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594bfc4c6bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320ed9315e77cb399eb4738e62111e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045e0564dd15c794be2de0d70d8e468c401501bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0da8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320ce10bd771597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2vf0mnc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6fa54faebc91c21d687fe009b003b5717625 8e0b37aa225391 | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74aad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | e4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c91427c78a7be8b66a09ed45de04060176f10f007d6672bad | 2022-06-07 10:27:55 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d659dea5e28bc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e175863cf018cba5e5e943981d359596883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a8128355115cc6921a613557f66e2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a284136939fab4ea053577822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849dbdcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | f6cbcf398862f58855f5d8dbca296204594c5797dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c84355236b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb696565317052185 2d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef2713d9abc63395fdd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 6b91937603471e2269b88a1e5ce208d74f7eea62d74d61be94dfdd5a7fc7c9bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 6d871994d9e2407a0897942b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-06 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb1357f7dc21a71c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-06 00:51:48 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826efd6774b33ef17c5cd205448ec69f0b1fc635167836aa0a049 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf2210d853a0d47269286cc8 | 2022-06-05 21:51:59 | 0.02013565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3e06ee99d86dd16149e1ee410cce61e21604722b7875822507 | 2022-06-05 18:53:48 | 0.03193188 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf984542be512f48f8a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd829447e4ff3c200d46683edd0abdf6f9b74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 64edcde664367e917a713638c98405ff55bc456ac309bb7103f13e1677b9ebdf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e8ad906a99769dc2ec68a0908c73de424a405f276618b8e50624ca6009332e08 | 2022-06-05 08:10:16 | 0.00304075 | BTC |
| Binance | bc1qf0y735m2k7hulcqdfdmhzkm7lvwqn03apd7k34 | 3dd7127a06e8cd80477ecb64faf9af1f5bb45ed5e9bfbf50c5a49c941805044f | 2022-06-05 00:08:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40370a85eeabc177610416eb5feca8594a07b92e4f5df71f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a540b6996c6d1c7b877921fb28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587fe64ca87688b1866a9c86881ed8482 | 2022-06-04 00:31:12 | 0.01515406 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qlgqgxudy5hfehve4ephx5aryn873y7xh6l95z2 | 62d8baf91f6e0d8911effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771eef898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dbec8eadcc5a64de5e2773df5d24d7336ef04bab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad542fb7c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cd82f237bad402bde9682e3c245a0d7e9df59e656501dc9ff65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26a017c4369c1cd4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd43f0f650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a77456303c8a45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f694bacbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c5f3a34d47deb9ae6d08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023b53eb21ece906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480d1ac11f41a81be503711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa8018826a8f4229401bf6759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbcd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.00243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 29ca25eb7b83e921bc70df712ea916e28c070aba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf96068a192c | 2022-06-02 10:48:45 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c147079817135ebba08609aa11bdc65d82494879609ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c5018766a6bd8ce1d886d10db9cae2d3743c30de7b13ced8a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592627e8efdd05d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 42a1953f44199cfaf692669d18fbfff76f7c6842f47227c967acdb9384e390621 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8f739790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jlwcch88vww62rlxjwqlplssj7 | 8ad3a241d358e951d17b841e5f5279d73a2d2060c660828c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300ff0d78c47a52ea8052c0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499224 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038ff3467b5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edfb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 9ef9f5c56239f62c837b090d4dad241f4ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2fbaec7d92065ab55b3c0f23eb7ce13ebc9264f77a0e51f | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:49:03 | 0.00504076 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452e2d047ae8247dab79ce1c7228ab4d2b75e2c9aadbad854d83acd8ad1 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d62f728342965d53957aa43e64257dadd678d4ed9bfb5db66115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | e52a8c9e48138cc90cc901ff25641ad84d60389763f889dfdf97519db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a3376022a3ba6ec0c8185cf0d4ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2ddf7c9fb7e8f10c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 22:47:22 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c4b25f4baeb51dfe70ed50207ce232a76fcf581a2029509a99 | 2022-05-31 22:47:22 | 0.52669055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7eca1e7771b61ef0bad4a66af072fdea567dbbfa1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4508865fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba85c75783add6a585f17431c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 68cf8ec685e90abd2da3d3333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 15:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 4d834aea93fa995e3c90d1d8820eeb637787ffb0ae64b6d000d72f82484b9db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | cba9dcba7f16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6ea97d69a3c609779e3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07cd3311203c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:07 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c219399be8bd8a90051f82824a2f588bb0c7a3b97974e84ff9cea5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a7016fd9c54007f14260475df9364edabfc527306921 6796afe | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a93539851d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c7f1d203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d26d1ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | c38267136d5de7b22a0f34df0c8b76c40818e4f619013659b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e094526806e46222dadab11c0c07ed2b956f6cee7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16d24840192bb6505d8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 960559a72243a2cccf7832b4f9e4d4be197cfd7746cffbf246ba1d12a5db54d1 | 2022-05-30 04:10:24 | 0.02856656 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a97af8dc23d97180667dae6d6fa057cfa1a209652f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293ef9ff0e65f38f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | f2a50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b6063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.26003900 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af3f75e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a12859b93f30d2faedca3381fd4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaae6f149caeb3c538fa0d5e13c433bbe6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01de4ffe5db8c8b8f9adbedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db9940b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 3ca64b1181538f5b2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:31:20 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edc03960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b571900616888e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a104eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7bf79dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941629ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 8580446500906971c5017f86bbbc96ab3f24dcaaa04c6d63fc7b6cac0b3c998b | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6y8ls8z6cm29acvt6l85mzv3zezujhf45 | cb75455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1b681b6083b7543007c5d69bbe7c57bbffacf78b1b83edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mw2tVSWQPuzT2tynWNG | 0081382eb337f777a5c270afed9d5acc5bcd97128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | cf0a0c857ee9a1aea22f2edc2c95d82f17619442daad41345d2fc005525aed9d | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a00817686936df630c02c77816b01e7c1b68d8abcf7786429e98 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJjjv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA72v3b | 433c55afe7d44664d62207127ba44fdcd1930b0bc5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75ac82290b149e9020e4ce387af2d19081e0 | 2022-05-26 20:48:23 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179df275a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b9026048498f04683bf1375f70e87b16018ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb81078860133efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33777932208b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMfhEYwxqBsm | ed33ee0fc6bda848d2535f44dcfcbc276935e2f926178280db758a53e8220d98 | 2022-05-25 23:38:55 | 0.01228852 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f77223313147c254fb8e7d645404b7a2615fd48a871e0f322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d5beec8f47aecf1a506b30768d55d41942309209053985f61028870d5dd49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05dbbc044a67785e843b8c5dd219 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a48df099be5c6c8538286a000113bebb015e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b1312370622854407741f97ef536fd77726032b6616aac | 2022-05-25 13:22:44 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b60d04c7b438280875cca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.02619416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHuqW8L1XgvqG6266VW | aa7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f6606666ff | 2022-05-25 04:15:44 | 0.01006535 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | 0bc6c244472ea0cdf8eca47f84e76cd8f5783176b6f83e9439aceed83bfe4fdd | 2022-05-25 03:22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a318408033316d85483b8294b4ba117c0a4037e04ac469284ac | 2022-05-25 02:16:01 | 0.03767532 | BTC |
| Binance | 1MiqXzc51sTdzxwzxADhhLciRqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dffeae4488afc8d8a64dd5dc195804c202a6dffe00 | 2022-05-24 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b05699836f64473162b08d2978a4360b1ae2395c714343855475094a | 2022-05-24 16:32:03 | 0.03764100 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7e8b6c78fb68708ba31ad2d5dfe4bb03ca0717fc48b3672f0c7cba4424c1303 | 2022-05-24 15:57:53 | 0.00642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | cf3c6abe72e5379c7d7f66960af606a92aaf5d08cb0d6158790994f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMfhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d292994367f4dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b4989162410473ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c34406989474a9304b794fa8 | 2022-05-23 18:59:31 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d61029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed2c0ed9728e81b5c03dd8f083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a588ccf96d87879799109089d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c64419597ea2f51559c5af06c3934427045925a3ca6a59814c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc55682f1649e770e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwyt | 68fa4f4e0b6c332f059ada27080d009d82277b59d51b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cddf67b4bf05aa717ac11ffc5f5d3fef1791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 622849cb10560d6534810dfbad0c70810c1f263f7c36c88a7329bf2c1913b4f0 | 2022-05-22 09:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17cde9545343e6dc3456f9014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e176542b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660660925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bcfb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 039060825146736c1d5f3f7546b6a53639219d472e325bc9387c6941a3d465d4 | 2022-05-20 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f49b64dfa90ceb91937239c51477bdaf49ca0dd776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c6f1a05fc692963d19d98bf9973afe3bf765488f592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638da497404446320d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb54cec961ecb817763992cf09296f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf61540754ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0c6410cff144833207ca798f3 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5fd80dc5847024bfb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c12471b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4fcce069e8bb61fa25cb4476e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782d0cf9272e62ec84aa794172723c867cd09cf4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc555420714b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 953626c22fe606eb614b92cf8838543ef41fab10ee3b8f7f8e165ed6539badc9 | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f48f8f90371ec71adf74fa9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 363d123f28b17b4463ebb632ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9a9f318327566514b3d1352326c0cf5a1d4 | 2022-05-17 08:08:22 | 0.06979380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | 17FneFsrCA7smZxrSYfmaqbCkGuXch978 | 0967e8caf94b6a6839b6ed7b9ff6d437957562d017e05dfe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | b7cf6a889c5fa39cb3ac61d1300690cd423b64a830c4c62346181c8f13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a66db4afbf14d18e9da382ed8a2e328bbde00919d0f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1d9f02aee1eb03117c7f6876a32579d62180f1e58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm76RGRG | 39654c42dec5b8f44553e15047894a154852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPSt6Y5SRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 050123bc2f29e47a5a93cc3333cd2410c3e91298ac2ba5efc6e7a4844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 2022-05-15 22:46:18 | 0.04139008 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 11036a7f0b16169d241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:14 | 0.00741187 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | d1e1570d9e6f2949279cc03406f8a6f68cdce6b4950781240f4699801e2cb5b6 | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-15 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a406018b0cad88c3d21375f2d489 | 2022-05-15 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-15 10:36:44 | 0.04333480 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-15 09:13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1ff e85a6dfebec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639e04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf473156d722550cd495c6755fd9e070191aba34416d1905145921 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1a812ac531ddbb502b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466953 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda1793f8d7f7e593883908796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e604451d93282f85d38b7de76f921005a034459292313754a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:20:33 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb517893759d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | 1eb9fe298cc1a1485b3cb0b4ac749a26c38b532f572ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kvwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db24782895072144a7360264137 7351f65 | 2022-05-13 13:16:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02622695 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | afd94edaefa5e7a78c77f5765505ffc9e79a6f5650e6fc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eeee4fab5e22c41a09810f7ab5505075f1af26de28555f832f97f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339f5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147e6b982c033e59623eb25d76b2a5c230f4a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51cfca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 8347ba63579c44b9bd82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa336b958c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca1f1e04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b26f8e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7cc1498239c8762a8ba77b918017eb068aca6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca550d079a64842d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d0c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab36520668398c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c0612451513211b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 4a7d374fca07a54bfa088d12318b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 02:54:22 | 0.15955703 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjrlM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4eff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5e0b4048fdc53e94f33ab755ea0a1f221bb100d8702f3d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b9673417a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0da0cbf56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb2f7f13671054f1c6a6592f8054b4cad | 2022-05-11 06:14:55 | 0.06373409 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | d10758a9406f62777245315ecd34b182aaffa62cf897ab3c9c09598957477e54 | 2022-05-11 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940feff612321c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 2bc08ef792ca9b305416ed4650e5a8cfcb2ada0ff0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 128f93d8f6aa70f57fc40608267 8a51152112e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45ec | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d208551b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b377249a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b408250f8d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd31291eb25d169c653a726bb5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d31153581fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737dd8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523f7e7ea7b466e66bf87ff5a3 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638bebf7affeeb63641f412465621b0558b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c2190201042c4160b51875699ad4b0fa288 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c7610098d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af7594bc0aff51f7612f5e2a609d1e8b150d9fecfd2f72102e0cf56cea74705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6696f4e179b4a5468a2fec534c8db03dea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | cb23b8e56c5408f8fb197c89598152246c12615169b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893ab7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.06673669 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7348665b50d424d97854ba6d8b20 | 2022-05-08 08:09:13 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 1d18c58fb7de6bd7696d676588d3a473b37c844d9f643c5691240b91a613c7fd | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 50623eabf57791703b834e0100f059b9bd5f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a0827680fe4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 4667a1280ad6fa0037aa8cf60a2c17af5ef6fa7f21e779e7fc00a717ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzlkqz4cupfdz5m7typqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea974400debab91fc070a78e7665b30edce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc6fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:53:11 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07be3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 09:08:35 | 0.02340868 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 00:11:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d602751070076fa88f24a650a0e30b9 | 2022-05-05 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852f0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c675410b0819e344ef613 | 2022-05-05 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e06414f49b4d6769fff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ed301ca13b9af52bfecef2c5b2beecce8e094b | 2022-05-05 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 6317b300178190c52b584cf7276f6b633ae9dd2ff9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac13326fe746527f6dcb322ea709badeaebdfd51d9a770f97a | 2022-05-05 15:18:53 | 0.03407365 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de1744dbc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-05 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-05 09:49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 2bc126e8f4a48357826f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-05 03:27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-05 00:09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3c8129393ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 20:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | 628a46f123cb9d8480f5e406b6b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:08:02 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c680718836ca5de7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad63921f83bb8b61281984ffaeed4a27b9d1f1572e075989d27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429995 | 2022-05-04 13:32:46 | 0.51431884 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d850695947b7 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1c4e41c3a4697eae552e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b37f6f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c8156031f6ffd30162deff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d9888a1b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec14942361744b8d839e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a078321f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0ce94c9198ac9e944bb494fe102cec916f49a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ccd3fbb4f6eefd5fd5538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166cf4fe50e476605fed288a55e8ed454b7f5041d9492a227de8f43b35dce | 2022-05-03 14:49:57 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af766610f81694bb747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | a5ba2f5fe341dd9f2560715dd507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae9d4f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c9382023884f6bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 80f5aefd998ff09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545a66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78de4b7f9fe | 2022-05-02 07:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e1817845956601dd714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df0256492fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054582 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f8747246c18f82ea5c9d8568f3ce71587ad3e2cc472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f0176b5cd14b9383a2a0ce0875f82e0986542bf78a549fd1727cd3f6f6 | 2022-05-01 23:04:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | e5fe4e7345251aa3a2454fba1e6920dc8996275af4a0c97b13fea4ce0e3e264d | 2022-05-01 22:40:33 | 0.01459423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec9a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692ff87f2c487cf587f0f9944b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b1b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242eacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870f1fe656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40af67c2ada3d2a72e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXihpfRU1 | 4e4b9dd9466409b4a933eed457403dbdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc0f14478f71c1f4fa0c10c9c16b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2a5c585b10a94c25745332724e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf88839b376679abafcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jia | 96dddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13ef01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a615488322015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f68366436fd1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e6797f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d5817f809cce0902c84fe52dd3307c8784276e3e | 2022-04-30 13:54:02 | 0.00219045 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c379524f1f06458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c775373173514f8cafbb6b9ea27329acb8d132f29984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade8226797f2b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d9486943918 5fab21097f4b95014caba996376 | 2022-04-30 11:28:53 | 0.38959839 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | f07a46c070b3800b6be1cc6189a4385f99d78ce2dd9b73204f7fca98be999f36 | 2022-04-29 21:25:52 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade9d0af9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:46:44 | 0.03232216 | BTC |
| Binance | 1PrmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e6b42507c7de093d431c2a18d4e922eb39b856b786ee | 2022-04-29 14:39:03 | 0.00235310 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c451373597125036a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e2f29dbc624ab76059500e750c459c61d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a900059d686accb5dbbc29cfd20ff8425dd1736ef7b9 | 2022-04-29 08:47:27 | 0.06026655 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b06bdf77323c2f94e48498a8d87096b | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2792e73ab7ad84f1225e902b4d1303579c0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:29 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 2022-04-28 22:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswlfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb63780bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d810467926cc36d4e734047733b76cab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec6df4159b2e544829e7cbe03520632d1a1b9ffbad868fcd6afc11a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bdb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd73491a5cdafe069485b16dda51c357313f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 2022-04-28 18:38:43 | 0.09547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef51140162 33ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f1602793869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 08:13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e83879211507302dde963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 2ed77a3e2f8697ddfe8e3092618064ef197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | fc6e2f38763733edefb7f0e3526248186448eb83e0621858b2018c3c81b33581 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03e8c61f0e4c62c9176703211789e68c35b24001feaae423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb21039917b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.03214897 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.00823909 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929ccb6b3a131a060e6739b7c28c803287f7151382dcf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7760f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2bdef72b4d20c454a128235eee05e1d5263052441551602044071 | 2022-04-25 15:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 732a93ed9c7507f69522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c868336711363956a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f68568918f415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648fd6f67a736354eddf13c17aae9c45270d85bb8d3fc8ff19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5i | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f5221b5376ab9c5b53f | 2022-04-23 08:01:15 | 0.00959780 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd6639984 1ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07154500 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | 1bbdef5a9734296995092252346678 21d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11915885 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8664a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f35fef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4VbqFWhhs2HT71L6UvM9FT | cebbac4fdd8e7c97ea25225ef1178bc1cecc70134baa687751c7b84fe3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | 6079a7d5e3a4194f0cc762a892c9eed217accd621026148e993d9213dbc6677f | 2022-04-21 17:04:45 | 1.78257149 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | 45a97fa60f4731e1f0336a694129e9740c2ad7cefb6f8ee2b0060778200ec0ad | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a8a1b3ba1ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bded92b4509dfffad8457fc74040317f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h2i6gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637fbbb3b2901793ef015e63e244e0c8382cae3a | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e71496461de9e5794b7afc24f2856277e8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPWi6TmyjCqBVLpti2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kvwbKM9GsBdApfa7dA9uSrz8p4MA8ZUQ | 6ba744d75eeb77821d4fc414f104dd56e43110b2fa3ed6cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8ScbUn1Nt2cYsoSoc | fe4274d239b688f338d27d002d75a9ba67cea35542bf57597c13bbcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1XhCGq7XRMLyUuSRAApztWQ1 | 6f5ede9f56adf8829fd64d0a606f4fc73b3ed8f07f3212e9da6233316c5c1c9f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZvVjdsVLSBy4HM33ZjQUzw4M | f9267bcc2333978e62ab3e911517bcc1af29ff4a26bbc38fd92b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ce78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27eba127661bc77098ba4179f65937f884c6462ae7 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de055251446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUgPeGZRDxRXp6xZVgfX1g | 012b7fb7c8a6bf159a9890b861e962d2a0f378e9fa8ee508010b17c37c6bbc70 | 2022-04-21 16:08:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Tnw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.05192271 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb386b9f5fdd9c069c9cded7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UUqnpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba5e5781b9ce71e4d831896008b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb109677533eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-20 07:46:35 | 0.18385947 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fdbff4e4b75999931453bd383e | 2022-04-20 07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UUqnpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5defd5d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-20 04:45:27 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMcfJjHCtZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807158 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156edda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89fYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89fYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd05725546945261 7cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c5717606c2c61b5d6c46037626c917e37811d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd11695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f54 | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkriWzrmmZYTJUbj | 84509179964ee7fffd110d6bbdaeeb637c1758ae2d2c0706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442dedefe7d48322cacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | d4974d58cf51ba0180245024f70c4762bc33c4c54ac495fe4fdd06fda76cd4a2 | 2022-04-17 01:04:45 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483432 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:13:05 | 0.47773598 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10b4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb45416bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |

| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
|---------|-----------------------------------|------------------------------------------------------------------|---------------------|------------|-----|
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.24074752 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b83118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3jz62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b57077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba60de6879b4c4ea7d39b6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e9adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931966652159f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727787a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPky9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b93938865b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e3350d5d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-11 23:10:37 | 0.01722307 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00682359 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 3da46f62f5a536598ef1da888489b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e4968021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a89505de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | dbc8aa85c0dbe0b7051d8b4c66bfde16a2437503a36afcf3e8bc49183c4f735 | 2022-04-11 11:14:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe483199 1dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d06222e1dc394e8ac0628e4bc1e7f7c38988aadcd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | 88a37138ed371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | 87baa7e725729791620bc0954ba5b58fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | bd7b167fe21bb17265d4ee2c38a81e5087c9639f36c3c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f9931163249811404 2391c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261055 | BTC |
| Binance | 12TTrw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYcCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115dce6f | 2022-04-09 04:30:42 | 0.12773091 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 2d86c35b08d466e3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 33e91f5dcb68a1eca118f45367f65f0ed3641bdb822dbfe954cf6cba4bed25a4 | 2022-04-08 04:40:58 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d2683218f3e86ffb22bfc46a60828cf8fa41f9d0cb4a766799bb1074092834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtS5C | 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVtJrSUi52Jwvk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add03e60cdfc0cec | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c8f5f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb3178464f540009a63f61f2149f106e3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162716 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc2636a4030215da7c1766e8d38ca360 | 2022-04-06 12:25:48 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c00a96e7c23e9057d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f1704f5d2afb4d8df7f6581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5 | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310cde086cc00c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | bc1qyje603p84rhql865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |

| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46976 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c25313028d5ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4de0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183961 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwql5khzr45qke8jr5n045d5xrzo4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b14791274362215ee2e228c5d7d7bb5c8ade6e2f7fc21b215f731993168a315a | 2022-04-04 14:30:57 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a5f48bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27cad68e16d160b0a14b6348bc4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b6878482ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1rBg2NYbKDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c41916265fb07df50391912a38db06714199799061f021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab9be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | 65b9e6204690a78e35ca77c27e67f333fc3592e8103bd24066f51416b073d89d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1DmteKKXkExKKLfAYq22BuaToQA382j4gL | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990c8aacb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111849ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a41f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9ef1310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98a4vdcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39738408 | BTC |
| Binance | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKfJNZmwrgquXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5Z9UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a53fb1d88ae5b037754c4d8141e02cdcb29eb28fe770700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192ca3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd86003246218465e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b5a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a97781604fe24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e45594185edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be53de467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd48253254f1f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |

| | | | | | |
|---|---|---|---|---|---|
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8UnqzdvoU7d1i7GewapRW | c15972f37f1156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 42065119403594a4b4c15a2853c5d238ffdf751efda5231b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8UnqzdvoU7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca86c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5llvud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| | | | **TOTAL** | **238.9815577** | |

| Tab | Column | Description |
|---|---|---|
| Transactions summary | Address To | The blockchain address to which the transaction was sent. *Note: there may be multiple addresses receiving funds in on blockchain transaction.* |
| Transactions summary | Owner (Address To) | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Transactions summary | Transaction Hash | Unique identifier of a particular blockchain transaction. |
| Transactions summary | Transfer Date (UTC) | The time of adding indicated block to the blockchain ledger which is identical with the time of indicated transaction, provided in UTC standard. |
| Transactions summary | Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit) | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| Transactions summary | Asset Type | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| Receiving Addresses summary | Owner Name | An entity or an individual identified as managing the private keys allowing to distribute funds from blockchain addresses corresponding to these private keys. |
| Receiving Addresses summary | Beneficiary Name | The identified beneficiary of the address owned by the address owner. |
| Receiving Addresses summary | Destination Address | "If Owner Name is empty then: addresses that currently hold traced funds. Those funds can be traced further, once a new transaction occurs.

If the Owner Name is identified then: the address that received traced funds, but the funds can't be traced any further - typically these are addresses with the identified owner e.g. cryptocurrency exchanges, payment processors, online wallet services.

Whether traced funds are received by a VASP-controlled* wallet or not has an impact on our tracing analysis. Tracing of the Client's cryptocurrency will continue either those funds are received by a VASP-controlled wallet, or the funds are received by a wallet that still currently holds those funds (i.e. there has been no further onward dissipation of the funds). Most VASPs operate pooling addresses used to store customer deposits and to execute transfers. When a user of the VASP wishes to transfer cryptocurrency from their exchange account, often the exchange will use cryptocurrency held in one of its pooling addresses to settle the transaction, rather than transfer cryptocurrency held in a wallet that specific user's cryptocurrency. In these cases, the records matching user account transactions to the movements on the blockchain showing which addresses have been used to settle the transaction are kept only by the exchange. These internal records are not publicly available. The tracing of the Claimant's cryptocurrency must, therefore, stop once those funds are received by a wallet controlled by an exchange as we do not know which user account transactions relate to transfers from these wallets."

* The term 'Virtual Asset Service Provider' or 'VASP' was introduced by the FATF to recognize those firms that perform services relating to 'Virtual Assets' or 'VAs' which definition covers cryptocurrencies and other blockchain assets. The 'VASP' definition covers the providers of custodial digital wallet services, transfer services and brokerage or investment-related services. A VASP under these regulations would become an 'obliged entity' with all the consequences and obligations to comply with the same standards as traditional financial institutions such as banks. |
| Receiving Addresses summary | Cryptocurrency Unit | Blockchain Type – the symbol of blockchain network on which the transaction was executed, for example "BTC" for Bitcoin or "ETH" for Ethereum. |

| | | |
|---|---|---|
| **Receiving Addresses summary** | **Asset Type** | Asset Type – type of asset that was transferred by the transaction, for example "AMLT" for AMLT token on ETH. The value of this data field is "native", if the asset type is the first asset supported by given blockchain network (e.g. ETH for Ethereum blockchain). Note: multiple assets types may be carried in one transaction. Note 2: No such field in the BTC blockchain. |
| **Receiving Addresses summary** | **Funds under claim (average confirmed with the five tracing methodologies; in cryptocurrency unit)** | The amount of stolen funds traced - the average from the five tracing methods. Coinfirm use Destination of Funds analysis aims to identify addresses that hold or received funds originating from starting transfers indicated by Client as constituting assets misappropriation. An algorithm uses five different tracing methodologies, "First In First Out", "Last In First Out", "Pro Rata Distribution by Blocks", "Pro Rata Distribution by All Outputs", and "Taint Last", to trace the fraudulent transaction. Only results confirmed with the said 5 tracing methods are provided, namely only addresses for which the amount traced by each tracing method varies less than 20% from the amount equal to the mean from the 5 tracing methods. |
| **Receiving Addresses summary** | **Tainted Inflow Start Time** | The time of the first Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The earliest date from the 5 tracing methods  is taken |
| **Receiving Addresses summary** | **Tainted Inflow End Time** | The time of the last Tainted Funds inflow of the indicated asset type and to the specific "Address DoF", provided in UTC format.  Note: The latest date from the 5 tracing methods  is taken |

# EXHIBIT 39

# APPENDIX D

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Gn55YUDJaWC2boJNx688u2v9kS9a8umL | bf7f20b0e838805939e8b9b42f16fc64681adbaf8a0ae5dc5babe844601c3bcd | 2023-03-27 14:33:47 | 0.92127130 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | abe90c2eaee9fc135e7f63d75bed3a8df2dccaedf1ef40963a8e172c07b95231 | 2023-03-26 20:18:53 | 0.00412108 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | d618e45e23712515d6e0125d13b9d782b65910eac947be97a365b3696e6a3e5b | 2023-03-26 15:01:42 | 0.01343216 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | b9b57ea39c8810f2d4c8c747a4d06040582b7dd9a3f8b4ce79aa368a0a4ef4f1 | 2023-03-26 05:52:18 | 0.01882654 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | f05d817a09f5a6f7e27a47c3f91433fef1a1c9759a7db3565f5072087252c3a8 | 2023-03-25 06:47:20 | 0.00200965 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fccd83119eaa5b593104787705ae62de596e2bd8fdf5b9a07da90e9290fa40a5 | 2023-03-25 02:57:08 | 0.00298202 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 62379dcb156a637803d4066368c7709c1f1cb1cbc455e418d4c3a38321b3cc7 | 2023-03-24 23:01:29 | 0.00212902 | BTC |
| Binance | 19aaLsPkJuFZck7U4mryKFiUg633UJDhm | 4df2329037375b403bb6d29fae5b05abb0b15c94d19846ccae7c84dc68fef4d | 2023-03-24 22:53:45 | 0.04966595 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 233230d082de05feb842d14468d5a570c409d45334cb27be85198416a1ea59cd | 2023-03-24 22:14:37 | 0.06840995 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMyRf | 6689af88f7b2334ce0c6c4afc26ccfc4a9a044cb37d34f327455161a62761dd | 2023-03-24 16:37:43 | 0.00330251 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | 9ca378a0f5572589094411d9f400a96ff04c6ed04fb4ddd8546bbd0c43dd879e6 | 2023-03-24 02:13:26 | 0.01706141 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jry3vrw67ygw86pmllaf7 | 435dbeef02d4cc9ff3eaab7c9bf6f96c0de6d6a7ba47b348bfcb2ccfacf8b147 | 2023-03-24 01:31:22 | 0.01717312 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f429358af769aec1472d4c3c538b8732e0ef259c92aed3e5cfb193033701dded | 2023-03-24 01:15:14 | 0.00332064 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 67e86ffee92182f3712dab74f2fd8cb431a7a472a9b6f02d21dfbc7b165d052f | 2023-03-23 17:28:35 | 0.01089466 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 26bda69ae31af3c2cd4b7f62fb306c285e74e96aade9a56957ce53640a29eff2 | 2023-03-23 13:48:09 | 0.02240844 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 13504cd1817c18b00280d8237cd45a0da32cd3c908e02098b48df54941dc1ae9 | 2023-03-23 13:13:07 | 0.02186479 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 46df830f4e7bf202005e88d9e99836ea491ffd854e6505e14363266601bccef0e | 2023-03-23 12:01:35 | 0.20371945 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | d97b9c1c299597d514cc1fdfe68186bedf4d3dd87a3d43c49da6f7c8f7ee440 | 2023-03-23 10:06:04 | 0.01163338 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 616001c4b1f767f68928126024d562ed305c61d90bc0cbcdb22648080e65c61 | 2023-03-23 10:06:04 | 0.00564154 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 287504bbb2d1a83ddc4eaa6fc9be1089a1ba161fd53b0addd18f69ac7e950cf8 | 2023-03-22 20:14:50 | 0.00996802 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6d4da700dfbec7831ecb8ba8626ea53205a92dc97914a4a3a623334362b4ed7c | 2023-03-20 13:03:16 | 0.00215843 | BTC |
| Binance | 1JtXLyYgt1znaFhBPymp91LpsbKLVoPQrw | 0d5d1687ae57f7a564fd5b13d359d5a612ff79184ee1c3cbac374514ecc30d75 | 2023-03-19 11:15:08 | 0.03478244 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 194474e118484a65c9803feefbd85c1e4812b3da39c1a163eed4f96ed435e3fe | 2023-03-18 08:32:22 | 0.00447918 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phFpjiT6Z | 90038c6803e86fe356a84adb9d5ed15c151e4e8c32405b6431c7cb7edd13ba33 | 2023-03-17 15:08:44 | 0.00893345 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 74f5068c17bc36b82f269b5c1e335728221c8776c07b51c6161aefd1a493391b | 2023-03-13 09:05:45 | 0.01435344 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | bc1942a5459dc7d36cfc970788cb6e4141232069548223763881bedfc4f4c540 | 2023-03-09 12:56:12 | 0.00424111 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | b44e164a051d316df8e591ac613f7604eed564e3fd36dbe8f0df97ceac7c33e7 | 2023-03-07 16:50:11 | 0.36005053 | BTC |
| Binance | 1HjTTYpKuKKCtM37B2uTFB7R46KGRwSCh5 | b19f1224def4f7d421a00e12f234fea93f335d0a028753b1f9efd034fda8c4ad | 2023-03-04 04:13:36 | 0.01443756 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 6e33d42e9b8f36207c05a7a68cf896b087980aec69d7b8a43bdddec138a541f9 | 2023-02-28 13:17:48 | 0.04489548 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | 207a963664b53d2fce9fe026c49dc53caa455951ff0d189c7ff7881db143e87da | 2023-02-25 20:17:19 | 0.00238994 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 79454902fe9853394c206b8958f7baeff55853ffa8bb7bc891e0e8925927403 | 2023-02-24 15:52:19 | 0.11688924 | BTC |
| Binance | 17GNwh15QkxvKNC7NSWUNyFFP3RDPSzLMi | 5df109fef312076324ff60f6cefec425bfc7d0e65d9b373544a7ec83c82889e0 | 2023-02-24 13:11:28 | 0.12797443 | BTC |
| Binance | 1C7Cfypbe4e9g1sKDoxi40qKDCp3Nnmf/S | 0a42bb2e89f403411cc9eb6219c9eec97995cef6f4d83bac02085ef3fb88bca | 2023-02-24 12:24:11 | 0.00290249 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | d98f0f9641240eecd7ecb3b2af2f71bb266b0c883dba0257f24764a572d3b38a | 2023-02-24 10:55:14 | 0.01228290 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 588b124b4440d92c52279571b5a980c2070430c8dbe75e2bcdfd9ba7c63d6ee9a | 2023-02-24 09:29:45 | 0.02946063 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7v8etzYkUjqn | 8039a5001fb72791d0e7d9524f40d1009d9574b5acbfd0d57a270468ce22134a | 2023-02-22 16:11:10 | 0.00218124 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | 91872270e9d196911851t9f5efbacd5262d58b85e0ad7af29f185aa921bdcf922 | 2023-02-21 16:43:26 | 0.00231220 | BTC |
| Binance | 127Tnw5DfE75AD7i8jfTeStNFhYPYcWYsp | 365da77f768411e79ded33bdc726b256cc961380e29efb85b55bdf03916f255 | 2023-02-21 14:07:52 | 0.00979882 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 8cc91cc832d0a0a318e0394e044862ea8badf2dc800272269b70ac0845dcb0b | 2023-02-21 13:29:12 | 0.00611083 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | a3c4f5f87ad13065f625da99e38a1810d8e10fea78ec46ab981826435e93c54 | 2023-02-21 08:27:42 | 0.00422402 | BTC |
| Binance | 13aE9yako7pwcDYBfKrBgjUpLspmXGpH3 | ce856605f47d4daae1bb5b6aeee8c9f61176cobe3f9791ddc92b34361d7891a6 | 2023-02-19 19:20:00 | 0.09895361 | BTC |
| Binance | 13aE9yako7pwcDYBfKrBgjUpLspmXGpH3 | b4f39e3e5df79c94a052d049f9c2f2c5dc404bf0632d3a11f357c7b26c3d74ab | 2023-02-19 18:52:18 | 0.01902179 | BTC |
| Binance | 13aE9yako7pwcDYBfKrBgjUpLspmXGpH3 | 0b4e554dfb769114fa1fdbb58bd3552f9aa323d7266a709bfbed717116644dc | 2023-02-19 18:13:48 | 0.03294335 | BTC |
| Binance | 16rKiDUChcLK57pB4JqKTCWoYG2CgPPHcP | d7e04be014620f9da73582685f780e06fb6bba141320735a372ba26e3f9c3c7 | 2023-02-18 16:55:34 | 0.05900825 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e00ce74c8bd71c4ab5f7a86c3067e78a200042e027c28129840064d89cfa020 | 2023-02-18 10:25:39 | 0.00384095 | BTC |
| Binance | 15u6qDoKRjgWLsiCoUwWEjNUVwwEqQrr7M | 837b5addfa64df323d869fd833d3edcc0550c108ad5cbb47aadae7d390466d9 | 2023-02-17 18:27:34 | 0.35715777 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 3939e253f0e66aa271c274ea1388165ca18c4eb938cf7bfc0b6aefc56647b4a | 2023-02-16 22:59:16 | 0.04119607 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbf66fd46271444dc09c01dd1ce1084aa8bd8297f90eef1269e4b3dded7b1696 | 2023-02-16 21:44:02 | 0.00211736 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 82101d8ebc5fd5c2c0d8b6b9e00ceb3b21e3c5b3be9ba2c26925ed23ae600365 | 2023-02-13 22:04:28 | 0.00979530 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | efba800f168bed9644734fd30604d267bd2c1af85b15388268d9646d35e62b | 2023-02-13 21:12:28 | 0.06422135 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 9cb185f953576a80e278444dc0c1bfc1d3aecc1dd2f71e78babf63a7fd595d41 | 2023-02-09 02:09:47 | 0.00678500 | BTC |
| Binance | 1PsMTWNVz4QWwFEjngAG227ZRjAnokBQrR | 598a2526eadc5b4762716ab6ee0e278bc2328474e7f5e23efcee9214e0f50f24 | 2023-02-08 14:37:22 | 0.59605940 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 45b8ff4aa1829a65cdd5d15b6d62f2174c1196a9190169b36037508750e1f7674 | 2023-02-08 13:17:38 | 0.08860118 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 025476d282f558ad774e65f94cde0db2e67d5b80d9e0a0584b98714a3a9113a | 2023-02-04 20:15:23 | 0.09630819 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8d9ed690bee2e8ab06f27db4e5db2f7378c7f3be7e89a9905d351fdfd17234e01 | 2023-02-01 20:51:12 | 0.02483938 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Zw3RqkyP2pw | a6bfe8826d2ee297ca9ec357b9de89f782d36e0c655a3b0553d438e165bed7ed | 2023-02-01 07:04:30 | 0.00254621 | BTC |
| Binance | 1HTNuxFpdYQmEEARQbsS9hkuSv5PAxftgB | 59e367b5d841775e4d53770777d97e539efdc7ec4623811948554e7b537d98292 | 2023-01-31 13:54:47 | 4.77451270 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | 36093120a42ea2f0d0f7dc33d5a485c0a38f13b00d789b98aae74dbe47948588 | 2023-01-31 12:04:31 | 0.25370093 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | 89073340f0d58eea246b102790f3ba438eb3f9b6b35699a0a9a561d0568c568c | 2023-01-30 13:22:16 | 0.06923684 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg533UJDhm | 6ec35b1e6e3ea7b15947fe7d79ecc8d519e94ef54bc705e00279a0dbd34d411e | 2023-01-30 12:49:22 | 0.00224058 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 3781ce9e76b857dbeedc754933b3dd03128951869c9824376553be371fbd918 | 2023-01-27 13:37:09 | 0.02808352 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | d27d7cf87cb578dca40ff4076200e12af6417282313682197 4b723e3db407c6a | 2023-01-27 13:37:09 | 0.01872196 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj6awQTbt73VG | 0bdd8d25d7a9b6e27b0a3730c05202c253a59591d8454a397957e040af0580f7 | 2023-01-24 21:50:48 | 0.18114479 | BTC |
| Binance | 127Trw5DfE75AD78jtTeStNFhYPYcWYsp | e349a677e90202073411896bb2227a291207d660c8331166e36b7dd65cfe2d7c | 2023-01-21 23:11:12 | 0.00398532 | BTC |
| Binance | 14bbsKsUwyWMPLcW6jmRbVisTBHC17vK | f74abec404f59a43eefcba681443ef5bb3b0b27c9055725a499e47bcaf1e4358 | 2023-01-20 07:50:42 | 1.09035175 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6x8 | 7377ea37f0da3704c7a7c090c976face8fecb1e17761a7212ac17a1f64333d7f | 2023-01-19 23:07:41 | 0.04311056 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg533UJDhm | d957bcc98f2e121959abd9eb92756c62de26e803973 4eb9ac9b07d76f97b4a74d | 2023-01-17 11:03:52 | 0.00223187 | BTC |
| Binance | 19SJXBSLJpiGPmyLkz8c9sx3Nk3amyJok5 | f0881290a4c8f4b3c11a44745 6a1ba354fe1a1e1acf03b0de06b5ce8e7c03ec8d | 2023-01-17 03:47:21 | 0.00680783 | BTC |
| Binance | 14bbsKsUwyWMPLcW6jmRbVisTBHC17vK | 14f265cef62021325877d1734fdfaa279c3a72205800156d86aa212ce949a93c8 | 2023-01-16 19:52:44 | 0.19474435 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | b8eeeb3af4ece3735e271c03bc53568f7c6962453ac529898bc0067c46a81c82 | 2023-01-16 04:12:55 | 0.02433706 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 4a8aaba3dc5997db43c26de0d783c14e9def18054dd553b961b4996ba52c8451 | 2023-01-15 10:41:02 | 0.00659587 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | ccc5fe616bdab0b40abffc21a81bc86d80f100ec3d8ecb0829138854dfad279d | 2023-01-15 10:19:11 | 0.07512165 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 2a7f5f75f19df30d03089d3540955392fe585e658d77e5376c6b87fd72191378 | 2023-01-15 08:14:35 | 0.00221953 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | d0f32f5d497519b4f113647db87df49076d2e3b647f1c86f6e61c40959600fa | 2023-01-14 16:09:06 | 0.01069088 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 202e2041933b293592931c3376bd01528a8a589496a4d37d2daa26a5feb71216 | 2023-01-14 06:05:13 | 0.08016743 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 2ca32236e9f8efb5b9758c431805b1cec43e60e282ba9659bc4a0faa361eaaee | 2023-01-14 04:14:20 | 0.05233112 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 2c1393455278651144c27a2260f7d0d505a5f8d1d2cbb5085aa57d11526597df | 2023-01-14 02:03:37 | 0.00610306 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | e2c0986f18502a382ddee46a3c001d08728d861ae67cdd47df778dfa504f606 | 2023-01-14 02:03:37 | 0.35730261 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 078888f12f7768de3da8dd074e74e311c98ff2ad7e1311486364a3943bea47a2 | 2023-01-13 18:20:58 | 0.01614010 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 732e8c0ef59439fed92693be296cfe7d27d907b31217ea0b4f86e9542b6a9c16 | 2023-01-13 10:22:13 | 0.04107594 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 1f19d517907c8c2b02e41b7d4ded5964938c3a7d7c1f97b1c3232fc404b48b3e | 2023-01-13 10:22:13 | 0.01994091 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | c68508fe32f26a70b0bd44b12af7cf72fd9cdb6574b997367b6782c214000d1d | 2023-01-13 06:08:59 | 0.04027552 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 71a3336a4de5aae41c382787be5903c1bb4acb9734b251bf82d203405a9500b6 | 2023-01-13 04:16:37 | 0.01986477 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | f87389059800f484be391073178354d9a82bae583bf723964b4996d01dcc4993 | 2023-01-12 19:47:29 | 2.43204713 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 9239c9c122491d1f5a730d5e1bb666e75b772f62f43cdeed13f154ab5774340e | 2023-01-12 03:41:09 | 4.36436319 | BTC |
| Binance | 1DawqJTknpiRrgZEhSCGEwSdFXd8QpgZrK | aaa5422c38a4e400d94afa36ff8faba60ff175511d685681149 2aa04aafe9776 | 2023-01-11 17:42:38 | 0.06099796 | BTC |
| Binance | 14zxdhoWRSicfHWA3TiKkYDa7QENjcNy56 | 0163eb1ecec749c201b9e1f162df9b32f370b84571 0f620470e2ab54ef5601c6 | 2023-01-11 14:10:59 | 0.01849865 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | 44613654 3ff8c31d53cbdf71ada0411cbf19f9f219c1585f d4a205a3820db4e0 | 2023-01-09 07:39:44 | 3.12566780 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 8bd80d0e6902149b6832358fa8a5754d7f2d671159db29024afe7eac44d1ea62 | 2023-01-08 16:03:17 | 0.01647260 | BTC |
| Binance | 1BjyNK1iBQe4Hdco8imV4QWCDQLF8aH5qT | 6317627856a6f9a6571a55629c316486a3cfc3361d4bbc1041b9c888ea396f8 | 2023-01-07 15:26:33 | 0.00582810 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 3aefe6913ab01ac087d7022bbe47bfcf94492 30f4a6898bdc842193aae3bb4ea | 2023-01-06 14:20:49 | 1.30096037 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 4f97a68534af11081ba3386de786a8d450a8733e4b0032456537c31dd72c12af | 2023-01-06 14:20:49 | 0.26899046 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | c822d4de8673cf540d69c13ad812666067 7daafdcdad4ecf4a6bcb327d3dc48f | 2023-01-06 03:23:27 | 0.01490687 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 6138dacaa54545045c986b3b788ad433f8cd7a80af1841c4bda6bd01594c96391 | 2023-01-05 18:12:23 | 0.00649727 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | bbbbaa1e5e666cfe3e50db9b5efec65e3a82c64136d7b9013d61ff93455fb2f0 | 2023-01-04 17:28:38 | 0.60324897 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 000710b5f8e6f3fe38c59c5443161f6366877f1583d774a6377da1d81c237fa | 2023-01-04 14:19:00 | 0.00218191 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 545ae8e5ba540c5e1fd99a036f7918da7067f21b5b510e1c6420135e4c1492ae | 2023-01-04 12:03:41 | 0.30721319 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1c05251d0b0743c210e7c6c985d19a288ea5f33d34e0c1e55e638ce4f1589f1 | 2022-12-30 08:44:34 | 0.00684784 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 9fbe40fdaf73acf7711013 9d8b3d34f65cbc47631 0abba0453a2712 6d47aeb83 | 2022-12-28 15:05:44 | 0.00497743 | BTC |
| Binance | 14zxdhoWRSicfHWA3TiKkYDa7QENjcNy56 | ca7d2d61 1a1ae4624695119943 7de52075e3a1cb328f996925ebafe778e00f33 | 2022-12-27 09:16:33 | 0.01060963 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8682a937378317e9cb68d73ed9b44d7b9a92b8048bc884f279b47887e360e883 | 2022-12-24 15:57:22 | 0.00687021 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 550e89b52fe0c8ca04d3f6c3bab380a6eccf9c039dd03c75f3e3d29bcaf3d640 | 2022-12-24 10:43:13 | 0.00784932 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 7b38556f7711d7ec726f6ceb7a5473306a094d81117007da1e71cd2acfc0ea5d | 2022-12-23 12:40:29 | 0.00251865 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | c8e6d7490713030e532537bc153f9893ab57b043b355714efd43a10e620878c7 | 2022-12-23 12:12:37 | 0.00385057 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c607c6f104c8cd55085c7c56506a2f2395dc85ca7f10ddf0207f5b13899e5922 | 2022-12-23 11:59:24 | 0.00556117 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 8ece65e45ffc82c5552989e76e496a166d89fac555b1f950c9b1bc3a3ad169a1 | 2022-12-23 06:06:24 | 0.00374616 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 25c2fa4d222baf89d4a401f47faad8eb580210ed86445 16996f3f001 60706a79 | 2022-12-20 12:15:00 | 0.00811997 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | ad5e8055713bb32be2e8a04f48b823f7f34e7c5086bf0c824f600c28e55bea7 | 2022-12-20 10:11:09 | 0.02288544 | BTC |
| Binance | 19SJXBSLJpiGPmyLkz8c9sx3Nk3amyJok5 | da7f65b7cfa0156fcc06090e51ef3403d0c8357d955cd4b6d2eabed4cc664259 | 2022-12-17 20:47:06 | 0.02909316 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg533UJDhm | d5917b42b6e002ab1f75bf7fc3a36ac388b4d1b150a62356499f67fc2bfc1231 | 2022-12-16 23:58:28 | 0.02909316 | BTC |
| Binance | 1H1F vhcZhT5vKVIZAg9WZMYD4D9HdhzHRN | 7040d537 18fad618808c32c91252604 2cc464f32c6a845e280bab9978208b176 | 2022-12-16 10:28:23 | 0.00501160 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 7679ffe887a2a5cda1f0a1c6e1a5de580195f07e0ba233ef46b8acc80e42d93a | 2022-12-16 08:16:41 | 1.16241570 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg533UJDhm | 7ddda4ac5fcb82bef240352e3883a874301 89fab335b4c483d27f3d6a56d2d8 | 2022-12-15 18:43:14 | 0.00227731 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c4275ab518cd477ead25dc576ac6f9db93e64d280168c6efea6f363d86c1d58a | 2022-12-15 18:43:18 | 0.01710265 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtg2hXzMi | 54c26d3fa310d085904502189d184d462e7d6f3ad7f12d6ca163846e2800d83a | 2022-12-15 17:43:38 | 0.00206642 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3Rqkyp2pw | 75a950fa4f25e6222bbc62837ab8098d679ae1c73a4788933a56c3bda339d0b8 | 2022-12-15 14:24:33 | 0.10153734 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 770ead17a9bc4cfc9f897e43160ccf2807917629f38b8c309ecc508eaec5b55f | 2022-12-15 07:48:43 | 0.00341254 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 1cebdd87fdc2bac7937d6e949796937fe5e1fbe815b16555117f783e9d6b34f7 | 2022-12-14 23:22:00 | 0.00280981 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpWmEAa2Hk553 | dfc6e9f2dde40ef20d8712c48dd0584f50848beec51608edde348879371d9aa3 | 2022-12-13 14:03:53 | 0.00360337 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zm5 | 630cc71653bb38b98a81ac861b67fd91ecbc12a44c8d41311e445717d8eb1878 | 2022-12-13 13:46:16 | 0.00955996 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 90b0b990bf7590b2b84be470aec649aa2a442b053ff06d788bc02cbe4190390e | 2022-12-13 08:59:50 | 0.02242194 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c216d67f14e101eda6b52d562f899a816f03ec2d0b138111c710b527a5e341e1 | 2022-12-12 15:39:04 | 0.01333351 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | ea93a79abd5a42d4427d5683894f6bcefe58a055daaa15212021f53bfb5c02fe | 2022-12-11 09:09:17 | 2.19342798 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ce0ea3ed2ecdd8be138e006eccbe07c2d0f947a50ecb398a20897f4db180f55b9 | 2022-12-11 09:04:04 | 1.65495433 | BTC |
| Binance | 12bjYoRBE8MNsQjYBg6SfeyPtZSE85h9iXK | 63cf198702806dd9d1ee2c5e32531d6544a6e3a577f8f4a22624369775fd621de | 2022-12-11 09:01:14 | 0.92527412 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 63cf198702806dd9d1ee2c5e32531d6544a6e3a577f8f4a22624369775fd621de | 2022-12-11 09:01:14 | 7.16435833 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | d1268eaa42335b6faf5d2a074e6773d0f3d59e1591cac264a707a3ce3614febb | 2022-12-11 07:54:34 | 8.22946547 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 35cd92969d365d029a05818a7c8eb813a909fe20c95109eabf592b8145f3d93e | 2022-12-11 07:37:14 | 2.19452477 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | a7765553da7ee55a8d47fd3696ebedae8a5e8a88e34679f1abc057455c10485fc | 2022-12-11 07:06:20 | 2.19452442 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 2022-12-11 06:46:38 | 2.19452412 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | a8e68349a6df57559f61da8d7adaf0fe84274f8f52e7d9c89eb3e91e8ef17710 | 2022-12-11 06:34:30 | 7.13362685 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef6b128 | 2022-12-11 06:13:56 | 2.19452404 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d10a73822ddcb66ea3bec50588ec587255318te710d361c162b1ddfcfd51d21b | 2022-12-11 05:48:19 | 0.62398696 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 2022-12-11 05:05:47 | 0.46148129 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 8592314b09f133aee3882b478d758af1e5fb75804aaf1f512e7aa8f8933df444 | 2022-12-11 04:49:20 | 0.46058191 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 2022-12-11 04:35:38 | 0.45975818 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 2022-12-11 04:05:52 | 0.45900184 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a30e1126c669301ecc4f2621738fdcce894199378e9a33684055fd387183ca4a | 2022-12-10 22:57:23 | 0.12247255 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | fe6edddbbfa10e27ffce74de5d945d1ca5ae806e7801265ef34d4bac510eb24 | 2022-12-10 20:03:33 | 0.13401427 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | a4b1c5ee429d9ca156a8abc7c83b3e1bf63dcc3c3b33b1199ba8577e28df606a | 2022-12-10 18:35:48 | 0.08269175 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | c15ad37830798d2a4e71ba416bd62133e2ca7205ca5fb0ecfc9063775bc352df | 2022-12-10 18:35:48 | 0.06819038 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | bd3f7b417402c2fc3130a7ba26d54c357db08e62811e930c87cdb564b6cb430e | 2022-12-10 18:35:48 | 0.12088561 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d38bb0f9f1999209822de4c2b674c75e3db081d689a8115a7c0cc9d22109bda2 | 2022-12-10 18:35:48 | 0.12122827 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 500a680decee64f3f5f6f85d7d0ce70966513d42a027bf6c950f80463fa1723e | 2022-12-10 18:35:48 | 0.11884481 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 0300966d62dc9fc228b4622815ed2ce8e5be5238b437433dda34f3f99c44118 | 2022-12-10 18:35:48 | 0.01576133 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | a393a73771387ce4ec66cd1c779145cbbe0a4edd00ae6bf837e70926821220a4 | 2022-12-10 18:24:43 | 0.03621782 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | c895b513e108836c2bd4d039f6bf7e49f84735602ac190d9a085a3514091ed1 | 2022-12-10 18:24:43 | 0.12289469 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 12d87ab55bdc7d31a93061ac0b22c0c1549d38673cb68e9017bb1f60ab283a39 | 2022-12-10 18:24:43 | 0.13091602 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | e975513a03433ea2f2c90719064844d0ae52fe497c4abc6ae849949e6bfae8b8f | 2022-12-10 18:24:43 | 0.12488836 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2267a27d3f3c2bb91c2dd7f6979b56401e499ff97dc69b4860264417d9c08406 | 2022-12-10 18:24:43 | 0.13665833 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | eae555e3aa3ac3b301071ad033843bc7b958cf59fce7046c3836acfcedfa8acf | 2022-12-10 18:08:10 | 0.11886548 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 10c23a561c3be4c0c25505dba1b02b92b6fda71376447cb9a82843f8a1fef9c | 2022-12-10 18:08:10 | 0.13665025 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 34df0241eab0b3adbbb5fba3d74944b640142a5c09cccc5a78e5ae90a4effe91 | 2022-12-10 18:08:10 | 0.06394961 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 52709c05bfcf233a4772587746ce5d3064963e62bbc8d895cd64378670310faf | 2022-12-10 17:06:58 | 1.59424675 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | f54c562e0bea97c1e2718cda768e2768cb7f94369521a772e947ff29436d1c9a | 2022-12-10 16:42:37 | 0.89009981 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | df58e18525d0105fba6ad3c7e5493a9801ba8a8542619ad9169c812a4b27290 | 2022-12-10 16:42:37 | 0.05964240 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d3b161332763 | 2022-12-10 16:32:58 | 1.57935855 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | cd643554af6f6f1883b0cbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 2022-12-10 16:12:29 | 1.56735193 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b825f82935ff5bf | 2022-12-10 15:39:54 | 1.55752831 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d06623616ac210e1c05525ea8686e038d029493357f9032cfd649bbf5f797a | 2022-12-10 15:04:32 | 1.54380885 | BTC |
| Binance | bc1qhnrf6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | 83aa01948c0edfb838069b77200b4c92743da0c297f7c82c594f488456a48e89 | 2022-12-10 14:44:38 | 0.35634389 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 3c080dd084fccca06246556c25c066600ba42a13f140b3051ad3fec597d2af08 | 2022-12-10 13:43:52 | 0.01559571 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 4bcd197c7fde84b6f7916af9faac8f55ddb1e68aff8b3e3ad0c13a5abf019975 | 2022-12-10 13:43:52 | 0.01561114 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | ad03b26d66d103f470cc09741e7510352ed6f9bf96934ef3ce9365d10e4a5276 | 2022-12-10 13:43:52 | 0.10753186 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d80ef6332ff100a23bcbc933ffc6f5783e8034f93363e1a257c72b029b33215d | 2022-12-10 13:43:52 | 0.03659312 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 70437ff4841eafd2eb07a21342d086a1df1e34db0eadec7512cc33d416de0d5b | 2022-12-10 13:43:52 | 0.01458464 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 841f9a9b1ee4106401844698518d34738f0fbb0dd9297f5a89d7cd6561a55c927 | 2022-12-10 13:43:52 | 0.01575696 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 0f224eb3ba2eac2387f6916ecac5d208a52da13ba55b8a0c712d0db7979cb0bba | 2022-12-10 13:43:52 | 0.01564341 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 3973a986e9bf86a95ad45a96398fe02c84bbc0c93072489f4fde85281e679e1c | 2022-12-10 13:43:52 | 0.23465036 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 2d4b2a7aadc9725af782f9f657ad37512c76c88247e5c798d7c87528da9e1b92 | 2022-12-10 13:43:52 | 0.10782900 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 31454e34df2e5a1723b5c9d91b4e67de8aac0f148b2f6f21fa94d8cc7ce2ea3 | 2022-12-10 14:05:45 | 0.10654909 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec94e14bff550a26ce323f651cb1d48441b10ee655deac595c1c93508d59edb8 | 2022-12-10 14:05:45 | 0.01458522 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0b638e3af2cea73416f8a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 2022-12-10 13:35:48 | 1.53785014 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | dcdb0d42fb1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 2022-12-10 13:07:08 | 1.44803012 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d1732207f3c6d2ab02 | 2022-12-10 12:17:30 | 0.18172986 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | ef0822a1dc0f5a7d8e873b1d8da842fc36e0e1f7d3da1fd1ea0d838c8b806c43 | 2022-12-10 10:51:27 | 0.64636408 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 5ec30364c12afc2a6735ce0778bceff55302ae4c0100a9abf9bf8c47718e73f3 | 2022-12-10 09:33:17 | 0.79892932 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d9406176c51a67f05c988fdc0916917f562706985cf9e30d694333c707f1d3f7 | 2022-12-10 08:41:35 | 0.52063422 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94f995da80a38d2f1c9727585f8cf8897a09ae5ace855d3fa719d96a3bf7279f | 2022-12-10 08:41:35 | 0.01698216 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c0ad25743fb3e68c85a537020376afc2a2dc7c92f54f490a493de23dd00e8357 | 2022-12-10 07:45:53 | 0.48054740 | BTC |
| Binance | 19aaLsPkiJuFZcX7U4mryKFiUg633UJDhm | a99b201d0956550b7c48ec021f1501db632d80dd2663b2f90caffa5a5c25c5d2b0 | 2022-12-09 20:36:18 | 0.12068512 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 82c82181c059fa77e693fd96b547a56df18250ca72eac9fc27b4788b1915f1e9 | 2022-12-09 10:11:04 | 0.00342407 | BTC |
| Binance | 1Ah1eaMl6xa96pJgsTNgsMzk4WgCH6LP1m | 55e3882be17561fa1e34b3c94de656aaccb35eaea5895dd6b6eafd66fc8a4a1 | 2022-12-09 08:39:03 | 0.01720022 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsbk1VoPQrw | 6ec9af3c0cd26762cc22fd8a81b5a089fa4f716a2cb257ab22147cdc32b95872 | 2022-12-09 07:48:21 | 0.01998669 | BTC |
| Binance | 19aaLsPkiJuFZcX7U4mryKFiUg633UJDhm | 21e1771c190370baf6efa8e9a71dec9b7f752208a2faaf6d3b5f687dfb6a276 | 2022-12-08 17:41:11 | 0.00297887 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpiWmEAa2Hk553 | 40daacd3d8e4b3a5679588cc5d0b7d5354b8c2e1699011845c8895c3c91eadd7 | 2022-12-07 19:01:19 | 0.01347413 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 0062fe678fa367a004ec4c354cf381ab5cb38fcd24fcde5ad62e6e4dd979dbbd | 2022-12-07 16:04:05 | 0.00270573 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 63caf7aa70fd518547653a120c6b9f5788ff847d0a2b3d4c33be0863d06cf24d | 2022-12-07 11:04:35 | 0.00598575 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3bde9319a41bb4fd9c5f5b857d88fc16b3a87be2050a6ca2210a83c48a98136 | 2022-12-07 11:04:35 | 0.00212715 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | a164acd922e179738f3ad719b353a9174e9e04c8e6e9bdbe0dc92932c1443525 | 2022-12-07 10:47:56 | 0.06999735 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 9a8a675e9ca220c848118d0924aae1e00eeb41f9d6f4347443b0b901f051d3a | 2022-12-07 05:28:10 | 130.83790246 | BTC |
| Binance | 1H1FvhdZhTSrKWZAq9WZMYD4Di9HduhHRN | c6c7c78ffee3483dceff2521846a996841ded9a4e108ac85ac324002f086a3d | 2022-12-05 15:50:52 | 0.02182479 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 70709be9dbb5aa50af2fcdbaee9eb2ab4942fef16ddfb5445e31430df6741a7e | 2022-12-05 15:18:55 | 0.02451338 | BTC |
| Binance | 1H1FvhdZhTSrKWZAq9WZMYD4Di9HduhHRN | 8eb6ad8d0686c6d1ec12f4d867109d99e65a5e9b1a596427bb4e5c7730e716901 | 2022-12-04 22:15:16 | 0.00210955 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvQf9vwAiVWY4K | 9cbcc5ffe981fbdcbab62b67606f28b823e3e7661fbafea392c871441cd8fb32 | 2022-12-04 20:19:28 | 0.00758369 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | c5eb34ed9bd6d4e125a0dacc5a6d495c831e7e18ab66ad7d410b16f041bd381f | 2022-12-04 06:51:22 | 0.08787192 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsbk1VoPQrw | d6bc8b9d9a5356a69cc06481a5ee69c5c873546183210271f276542fad4a3a | 2022-12-03 18:06:51 | 0.03676020 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d1f4c30a3 | 2022-12-03 23:13:16 | 0.07031368 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b44cbbca6282427bd17b06a41e4551f893af74d1636c0b6ca1ed4993d7f3123 | 2022-12-01 18:59:49 | 0.00291857 | BTC |
| Binance | 1NkFXyXcaYKqnuc3ECSJB1CnvHjQYH1x5 | 3dd346506a9a72ceef661f8f4ae435f390500ee3ea536dd721ea4cfd6d665979f | 2022-12-01 14:01:09 | 0.00587133 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91Lpsbk1VoPQrw | ef3cf69a0c6793934ab72661ed552fd10d458dddfabe19e843fb41b222321a37 | 2022-12-01 11:04:49 | 0.00349294 | BTC |
| Binance | bc1qmz8d8ds32j2hwcwryd8hljv9m8ytjvsglq0j | def1203c17fa95edb3433ed32b686c3c58da7d316ff9519fe65aa5bbc330a870 | 2022-11-30 21:10:46:42 | 0.00470647 | BTC |
| Binance | 1ARaBnsgWhpg7pAfyT3au9HQnDSdrYDB5G | f94a4bb539d7004afab2b9473c8b2870110002b19d038d6e3e2d282c87f94343 | 2022-11-30 20:04:26:55 | 0.00232394 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3afaef871dbcf645c9f5bdae4b2517b6f075b140907ee0df0d9f2ffe173f33be | 2022-12-01 03:12:20 | 0.12063432 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 445afb983e76a0a1546c4f41dfa90f3f4f795875c60e8fc68d2af929cbe853e2 | 2022-11-30 20:15:38 | 0.00581388 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7d7c5a8c2566b92fee674e2845775b30d1da921d9c59b1a4ab9ce07752baebf3 | 2022-11-30 16:23:16 | 0.02182479 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2d8d760c5a13555b73c46a70bc19d4fe2630f83271eeadb8abf9186e6e97bd75 | 2022-11-30 12:34:09 | 0.00693717 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | ec176d1cf0e8857c3e30d56ae5d5b5c2e60557c02a35248e6fef69c651bdf2e4 | 2022-11-30 12:21:58 | 0.03473395 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b523d6569172fb39db8b04e647a564ea41d95865031 6a11075527107001abfb93 | 2022-11-28 21:43:01 | 0.01537136 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | d8f61230e8537f08d363c3c08ba878af98a2a898f7580211ec910011aea79993 | 2022-11-26 22:46:27 | 0.00288346 | BTC |
| Binance | 127Trw5DfE75AD78jjdTaStNFhYPYcWYsp | 8a96d4f005e9221c2336f09574a7c48ca7969871ae5d73042fcfe63134f63df | 2022-11-26 19:44:51 | 0.00495486 | BTC |
| Binance | 13buESALXMTTFT2zXrLhn3eRurtq2hXzMi | 0f238e99ac4d9a1dc5be96a88923ada0840e259c9d81a3ad6f37ba046917cf40 | 2022-11-23 20:43:46 | 0.00816959 | BTC |
| Binance | 1BjyNK1U8QeHdco6imV42WCDQLF8aHSqT | eae76ecf3bbccb565d4d0b7dd0f1bc697678856b0d38f7e9168e07f50fb0f689 | 2022-11-23 16:24:09 | 0.01094501 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKwm1q6QJ | 8d65f09f12f2651d62f55d6a8d800a10bc9b4148d1a99bd966c8f47b35d63c5 | 2022-11-22 15:08:42 | 0.16257367 | BTC |
| Binance | 1FWF62bRF5de4L9t2zhiVFpiWmEAa2Hk553 | 8c31aeeb0cfd7599029c64a045770d0deff2e145fa78e7966ef3fd3532c14ce6 | 2022-11-21 21:55:30 | 0.00444527 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | f5ff78be7e0edf393c3472b5f9f6f94536cda97da07805c1e0477bb4c6778ed | 2022-11-21 18:11:33 | 0.01359519 | BTC |
| Binance | 13buESALXMTTFT2zXrLhn3eRurtq2hXzMi | 140e48d31d71e6ff682a51aba814e3891382d2934efc47bd4fc8a2d8fb5867fc | 2022-11-21 17:35:53 | 0.03679488 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea94ed2da184f95e9e5fa7b1af43124fe1570eeb06ff6b289a9d7066c118e79f | 2022-11-21 16:51:19 | 0.01007241 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 1a52f98ed3c1f6df806da1c87bb25632525d4d8acdf0c0abfc10c38f381b6bd | 2022-11-21 07:56:16 | 0.00593050 | BTC |
| Binance | 1B2XkrwU8bZNVsabE9khgUKbD8WcJRG1i | 219f247578068bac9e7bec3174abf2b56f1e3d102b80faecdfb962e2eeb2de95 | 2022-11-21 04:36:47 | 0.01574710 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdy8nYihPZaFnk6aE | 4f2a9bd1f8a1dc0b274152b9bd766fc621df5df9f0145472f28ee6ed697b | 2022-11-19 21:40:05 | 0.01200063 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 952d7391099558a87ccd89d6d5bdfdee6fe3d370b2264d89c0e987908b982b11 | 2022-11-19 11:57 | 0.00281681 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b88a98ee2853bcb41dfad8c1043c52f23e2ba2802148658b7c80343d9d80c | 2022-11-19 16:04:46 | 0.00718415 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2c61409d269686b7b57ca929785dcb6ac39d1011104d68089da6d187f4ceb8b90 | 2022-11-19 04:06:27 | 0.01621201 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 227cc6a46883de28e2d859c485e870a6918417ce97b33472cfdf2918a30d9dea | 2022-11-19 04:06:27 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9252729b89f23181dc777bb81da5d8eb1685d0c298b546ac72aed31494e9c55 | 2022-11-19 03:06:09 | 0.02347045 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbe037ffd63e695df87fe9b196b0d43b4767eb0a9fd4faca791f55a334406a51 | 2022-11-19 03:06:09 | 0.02317562 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3dd2ed3e94854e199ce71a2259943d4c61703693295e70a7a5de46507267ed47 | 2022-11-19 03:06:09 | 0.00210589 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cf3eb6f53e01480999b5be363aa2e1ed48c137b2362453e9b77f15e2d436a367 | 2022-11-19 03:06:09 | 0.00279623 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e2d839ccdce2ebe107ec932b6fcfe54297cb0064285ae93e067dae35d1650c7 | 2022-11-19 03:04:24 | 0.00233514 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7c7c7c94843d0f3b9843d58a81c2b4f2302b7e996073fb0704180c49674a8965 | 2022-11-19 03:04:24 | 0.00723673 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 56087ade744315bff8bd353a5b082a2cf66c6a8857f7b7490253c6513787c6d | 2022-11-19 03:04:24 | 0.00959940 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 158599e80fa1616ecf09125f7cc1f2e4d4f91614806fa3447a541ab84cf6b59d | 2022-11-19 03:04:24 | 0.00639584 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f1fc5038e7bce35a63fe994188fa843ced40af6e05ab2885e01e243241dfa47e | 2022-11-19 02:55:37 | 0.01271322 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 59ee3f98523ad386716f9232eaf8562fed2bca7bb1594d353249840ec833460a | 2022-11-19 01:27:52 | 0.00259518 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 59b2e4b776ffba123a5566ffee1b05c0c1fd5e3497f6cc79d47b741b16500516 | 2022-11-19 01:27:52 | 0.00227797 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 537ff3840002990ee35c102a7ca1cdd83ddafe86e522c33cec0dc047c89022ae | 2022-11-19 01:25:06 | 0.00473975 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 92d98f7fcaadc044898f6ff17fdc90ccd54029cc372e6c9eb3d35bb25913c23dd | 2022-11-19 01:25:06 | 0.00722001 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 27e0c6ec072ef223b825c04d3cb1e6d251233ae0ba7428022c6943b43b38537 | 2022-11-19 01:24:27 | 0.58128343 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b7a74bf7d69981 6ec61f0c439e55fc720d8330a990b262aca1c14c74caf6ac52 | 2022-11-19 01:24:27 | 0.00278034 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | c0f736d684ed315abff51954a2c4c9d8fe2062d24b0758c200abd25f47003413 | 2022-11-19 01:21:01 | 0.01229904 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3940a7a5264f52f599e65ff6245ed37fcf6640c088f7308d46aa121472624c9 | 2022-11-19 01:18:30 | 0.00394818 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9248ab8db20240f488e9af61ab52b54cff885e8ab46425d720399f092b6ef56b | 2022-11-19 00:54:32 | 0.04116351 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9b87f21e0be0b126776330fd29aa327342f4a7fae640739960e3971b2f8b110 | 2022-11-19 00:19:48 | 0.36235614 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 315872ff43a7dc1e56aaf0507c2782fc2e79da7ab406c7cc1ca3746d52729ad3 | 2022-11-18 23:57:21 | 0.94796924 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 918214bc2ad58523c720d49253751529da633d48c77a0f04adfe647fb06389b3 | 2022-11-18 23:47:52 | 0.10581986 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e5b43e4aaa93310902c586a010839f6d2454ee190bb947605d30643e390ce0ba | 2022-11-18 23:47:52 | 0.03379596 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7fe8bfb797f8f4225681eddc010a7f3d6604d91d087cdab8dc0180d4e32a1b4 | 2022-11-18 23:47:52 | 0.01839823 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 38f0b4cb329d75022daa9fb160c28be9fe3ce6eadf98e3cd137e02426efb7780 | 2022-11-18 23:36:18 | 0.00976046 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 12de2ccd4b47d7fd0f70c6fc1d5d71d7dd9e9697f03aca33e4348e567f353377 | 2022-11-18 23:36:18 | 0.06054992 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 67ced5b9c3c03730f62712ea04ba2a2fdf58cd11eefd260628d96d16920696c | 2022-11-18 23:36:18 | 0.00231086 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3645807aa66d94f93448e5b60cf63693fb4539e84e364938c00442b4013fe121 | 2022-11-18 22:36:01 | 0.21980490 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 400e6f02cf66fba786240a5f1e9224aab30337fb0625a57190c9eb41f8f0ec37 | 2022-11-18 22:36:01 | 0.03727061 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0210617b2c490f44a7c4443190b4d2c085c2633e6193331ccf5326ffc7147e41 | 2022-11-18 22:36:01 | 0.00328315 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4aa3f836ae8569cf7aa730a20e9e1c4c0f0bca59f0ff2061d94a49d70351a29 | 2022-11-18 22:36:01 | 0.00797678 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1c702bc0d20871ebabc1d0b40924a3595713ff96d3c2bd5189c66ac0c5ea901a | 2022-11-18 22:31:54 | 0.95013739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 019114aedf25995c2785ba0c08138ada22fb788ea5658e667c2abf7e3701ee6 | 2022-11-18 22:17:55 | 0.76860746 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1991e51b8549c3bc8ea6c12b460488d02416add0f1d7133bea4d463ae14edaf5 | 2022-11-18 22:17:55 | 0.45763548 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 05bca95a2f4442232bb1acc97ca4e0491e2db4a819faefdac3f10b65b9b50a6c | 2022-11-18 15:55:53 | 0.00418624 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f0bcbed572dd2ab0329021d76b5cd38c01bd99f3bdc24a651cefa97a7db267d | 2022-11-18 15:55:53 | 0.02081649 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 797f7c081d32da431990d1e9961b5509dc902c5637de6e104d29dfefcb8ed607 | 2022-11-18 15:55:02 | 0.01347571 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fc9879dbbf85472c0270d97bca69a2545e9b9cb23e9d47f82df33a6b886f760a | 2022-11-18 12:38:15 | 0.72840501 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fbbb187112a670e0c23bfa02ce1c8ff271ced413f9b67f19a05a140543a29d1b | 2022-11-18 12:38:15 | 0.00589002 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e1f37afae3bf9543446cff66d6d4bfa9192f9c5d9b2f19e2717bff65356fabf9 | 2022-11-18 12:36:07 | 0.48281621 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 53841d64271d9dadd4e32c91c3f9919f0f63e65da068e7ffa0c28e9af5e3eee6 | 2022-11-18 12:36:07 | 0.01258257 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ec5a338cfca338a0e05b5e6b7cbcd695d93e39338be6040544088467112 1a9f4 | 2022-11-18 12:36:07 | 0.00216229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | caf143d73486e017d19751ed4f3f01586989 4ab2e83936d644b7f206723428dd | 2022-11-18 12:35:03 | 0.01289404 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 94dba10e71bf08bec9cf97797a56c7cd81acf3290cabee1463eab537e7915f83 | 2022-11-18 11:27:02 | 0.01279475 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f88427eb36eeec8abbfbb444dd6a076bff1f8501ff4e795ca8ffe6f1a0d5b772 | 2022-11-18 11:23:50 | 0.25860658 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7fd7489d1627c20443dfa2446d5eb72f1954f04a479f1a2bbf3fc2239538476d | 2022-11-18 11:23:50 | 0.00240434 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9bd79a95bae63f2fa2ff0eb6e8e3a2019d45420b9980 68adf3e65b3dcf564b5f | 2022-11-18 11:23:22 | 0.00463510 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 814482212b3de6ca75e02b329793073ee823f5aefe906e9be6385d7bacfe54c | 2022-11-18 11:05:25 | 0.23227673 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 56f24438ba0d5cf142c2c1a95d8a2bceeb660c74d38f66044fb999b0d14f714 | 2022-11-18 11:00:31 | 0.00471822 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4a10b62bacf1ba94d733ea2f8665e7b82c35dc4e2b065c51433b3a8a629dfa | 2022-11-18 10:42:15 | 0.00444167 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f87fcb744fcd868823cf2ccbb14bdd813e74e8edac721ddbe1d54d2e93228e8 | 2022-11-18 10:35:54 | 0.00468138 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f76dca2d5332cc5b9f6fe6972eab2bea66c494c84b60069a0a41aad3ea1f8fc8 | 2022-11-18 10:26:29 | 0.00532775 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0afd2a8a872e38bd17a938608015e4911b13193abe99393055463238 5bd0a0a7 | 2022-11-18 10:18:03 | 0.09314818 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 239939c6e8571ae2cd2da51d8071cf2b9bf739489d8bf6a2dcb128f9221e4b81 | 2022-11-18 06:31:21 | 0.00316861 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f4b1ccb34583114ac3ed7454b3f023c9061967ebd6d873a546b66ca4d719e17d | 2022-11-18 06:31:21 | 0.01479939 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b561017bc754f6d9f67826585c518bbeba8fa3f984cb16e48a6a1026a90eb082 | 2022-11-18 06:31:21 | 0.01735731 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e0dd406f4e9c0f34aa87407b8c01edfb61747b3bc8eca69fcc7240043 6f11f69 | 2022-11-18 06:01:36 | 0.00228608 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aa9be4911e75988577 1e357a280924592 1fb7041d82a028b2e987923 02a8a759 | 2022-11-18 03:43:29 | 0.01197282 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 851651b2c1da118aa40157bfd02ebc8bbff4a8f9b82242185707db522ceb841 | 2022-11-18 03:41:46 | 0.00563139 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e4fdbbbcdbf1905e3e267ef7f8838a4fafcdae748a7f4db7bba58b621d576e1c | 2022-11-18 03:39:55 | 0.00728728 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6aef4b21718b375aff397e9b1274c7de4e23e322c78b2b46a2020b71a932ac27 | 2022-11-18 03:39:55 | 0.01685769 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 95243029614163228430368511615e73fb6ec93c50c86a74e4cc4aaa783e502e | 2022-11-18 03:39:55 | 0.39061249 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0ba47de23167f2e9fe51d0570e6b0c709afccf2628779680d9efd1fb464660d | 2022-11-18 02:45:32 | 0.00232341 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0efedf4e9d7a98162bcdc417ffc1f6dfb19682d0eacfae5f7be1668f3c9f71210 | 2022-11-18 02:45:32 | 0.03153098 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ae8ae15df3cfe5ec3d32e34e757983f66adf925a6b4315cbaae5fd6dce303b9 | 2022-11-17 19:34:20 | 0.00667334 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1d52593f70b2bd256b92032bade51beef626d7e90361f1079709a02c81de82bb | 2022-11-17 19:34:20 | 0.01072212 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 019a9f5ac87c050ac3b36ee60860f941f855adf8d603144b615a09f0eaae969f | 2022-11-17 19:33:14 | 0.00647466 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 06d2b5b38aad7aae07f2fe27193e22cb4768df329ce140a3b64e26c34ab1f9a3 | 2022-11-17 19:33:14 | 0.00240894 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | af3fa2f346f74cfd1ced7b84606a6514e7fd911ecd145673d7434724d3637d2e7 | 2022-11-17 19:23:02 | 0.00343407 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 75b85a9617dbb62b28b9069e2ea4d1f79b292b251837dc7accca063e5794c786 | 2022-11-17 18:45:18 | 0.01235075 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0c80499d919c52dd0ebd409c6c4c06bd5910857de1b0d76de4333bfd96a28699 | 2022-11-17 18:45:18 | 0.04298342 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 46411ed732efa75187f192faab534fe2a2fd615b45dc3c3b037d64f669c24880 | 2022-11-17 18:43:13 | 0.69403590 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b107c866c8982a4999f1bbe671956c63000eba37cce3e0db9ac2c6c4bbb782c7d | 2022-11-17 18:35:39 | 0.00569712 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bf117ee6587926cc251ed0266397c5d42dd72c3f161f083003661131d2cb6071 | 2022-11-17 18:24:29 | 0.00300337 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 780b68b15cafd201fc85e45b87503ac72d5832175ce068e014188a3d2367f828 | 2022-11-17 18:46:33 | 0.84985990 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f929d08cd5d79cad1f0866497bd1be233072c601d357c2e12e43388b9bfdc828 | 2022-11-17 13:46:33 | 0.01992917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 55cc08a45cffe45d65c552516e285dd31af2ac6113d453cc12045fd1a3a4d20 | 2022-11-17 13:09:20 | 0.00492829 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 014457c3c1c3b37a7ae053ed35f49368d68a1ce151ded9203a147502ac5eae07 | 2022-11-17 12:48:29 | 0.01429109 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 2c991a562371954ff4192e3713a2e43fa686cccd600673f801a16f30d9042df2 | 2022-11-17 12:48:04 | 0.02063881 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b241b9a90a9ad21efbe29349f318dd4360b47d99e9b60396379af339bf32ebb6 | 2022-11-17 11:59:46 | 0.00441102 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ce7f2f1820be0a630da5009e2ac6c24ad0c2f49a3b8025a4e8017cf27914cc5 | 2022-11-17 11:59:46 | 0.00269500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3b55d303328f8a3a9ec7ac0478af95d2fca2b122dae7462159bbaca3d0bd38a8 | 2022-11-17 11:42:56 | 0.00264428 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a08c3132a9d72f62224ce7631316a70da5d0603f64eb8680c7aed0e22db08797 | 2022-11-17 11:19:59 | 0.01506964 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 655ebb01e7286416a286cf71bfef8869158fafb6bdeb8ad8c7605d68e1b939f | 2022-11-17 11:59:59 | 0.00510260 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a95aea45070d58d8d2970aa9b3ba1a5ae272dffac2f930ad82a53319d0d37b95 | 2022-11-17 11:59:59 | 0.00750017 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aba038c81470372d5aa53215a45cd4bad8fde17c4679f15ae1752d8540b6467a | 2022-11-17 11:11:45 | 0.04735549 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aebdcce51e7b0f0619942e8621f40995a6782ffd812fcabc2b588ada7914c383 | 2022-11-17 11:00:09 | 0.00295500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 03b98e046d94f4060df66f3a225021f938bac71576a5571f010460d7e867e6e | 2022-11-17 10:57:26 | 0.01595229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 08c2529eb86dd079851661f7f43fec108aad6d2816678b1346a631443710c073 | 2022-11-17 10:57:26 | 0.09073955 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 768a004b4a33f021e1cf576384f056e249ad73c499a813e7747490ae65904744 | 2022-11-17 08:52:54 | 0.02807130 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 459948bfce8f3d4246f4903ebcfdf748a17a83b95e99930b39c46e2eaf64923b | 2022-11-17 08:20:17 | 0.00854781 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 16a117ed36a30c302f009e2d18960b8595d6fa2eaac3377be8dea66e1f7b03 | 2022-11-17 07:34:00 | 0.00553365 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9ce58592d1d28aab867ee2401ded7456f050204b51348999631f6ff57e7083f8 | 2022-11-17 07:12:40 | 0.00427648 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ff0d9d44dfe224c30b23f6ef1c0d8cc7fb7987fb6d0a80abe4f6480c4c011fbd | 2022-11-17 06:36:27 | 0.12137135 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49534693cb0d2be86a1d7970daafc3f548c98ab6019c00d81d1b886f198049ad | 2022-11-17 06:37:51 | 0.00216908 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8d15aca632b9fd2d0f1a07bcbd451394a35d26da82f27afe05085ea72d541a60 | 2022-11-17 05:09:41 | 0.01282181 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b46686cf5bfec24156b6acd720e72f67eebb63ee6e89d1577120cae037cf3164 | 2022-11-17 05:09:41 | 0.00205926 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 189ef216d134448015d03cff9aba968cf722acd61ab7d47d3fa19becca3b890b | 2022-11-17 02:31:08 | 0.03161529 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7d2af3419e869f909af5d824ca50e8e26b2cca1a37845020fb0565e51f3b881a | 2022-11-17 02:31:08 | 0.00316747 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4cfdf7f5557aa4bbcef85318111280a05095b99593772e9db975bfda6c052bac | 2022-11-16 23:41:07 | 0.00466601 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3f44453d3070e0048e849dbb767a2bd00b5db9e7038c4daaa670bc7c61b39291 | 2022-11-16 23:31:06 | 0.19408872 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d1108ab81e9543e75693ffd73d713685d8a7624c251f132982b7f9da133fe694 | 2022-11-16 23:31:06 | 0.04640794 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b49739a0f68f04f01cdb7fe5f0241275059b78e7f50c169c038e43b696beeb9b | 2022-11-16 23:31:06 | 0.02134733 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1cdf5ec6ac3cc0ed92de590666c7e541139dc6ad6aecefe35ef5c25e2eb5f64B2 | 2022-11-16 23:24:21 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e70c0f62168726876f42187fc6840520b22ffa17e1c9b6f64e7c6e5f4e207a | 2022-11-16 23:13:33 | 0.00402048 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bb99c6c4a41ba342841b75d1166bdecf19c0522debb94ff0e1c25fe65b31a57d | 2022-11-16 23:13:33 | 0.03010429 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65535e005cfc2184317c99c1be2dd4d91cd846d5b6b5e5b302db48fccda1d45b | 2022-11-16 22:01:11 | 0.00211716 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4d490475dd443dea4245ce6ab84f67ab8a8fd945cd6dc71917a5846a907e720 | 2022-11-16 19:45:24 | 0.02150216 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1127615abcf375516f7b38502d33e18a4f81ac3db7c93c930c862bd24524d11f | 2022-11-16 19:45:24 | 0.00354290 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 57c4330de75bb14bda6f31d16619c88cf0df2ab3363ac3a9e7412e001a6c731d | 2022-11-16 19:45:24 | 0.00328292 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6de50ef6e6e41228d93fd4a6c82fdfe9954d0984dd6683b98cd383f11339fc06 | 2022-11-16 19:33:36 | 0.45672772 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 146286dd685c6ee0618718d59858f1af48ae4ff93f804478bf283406f57a70a | 2022-11-16 19:33:36 | 0.04874668 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a3fb40b74050b10cbf97dcdd1addbd8c0e7ded5ece1a8c1cc283c25b5dc8dc09 | 2022-11-16 19:33:36 | 0.00353088 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65e387c29f60ee64ac7ef4dadb0434d8b8ec8edd88f7282454a34c850718d30e | 2022-11-16 19:33:36 | 0.00512061 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 02e65472df7ace19e62a20d9f42525dfc0945af527c5110e8fbebb1dfa851b1 | 2022-11-16 18:22:08 | 1.47187035 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 895642f95f3ca17e3ba605e9dd2b1e173ae059334a3fafc8fddd2d9c9e298b99 | 2022-11-16 15:47:42 | 0.00203376 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cef301b72243626f3fb25aaf6ccf0a9091473e710a6cf596c1a2271b0a950986 | 2022-11-16 15:38:50 | 0.04746719 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1d7de5e920f9e0a487573db1ef786778901eaa7b6da1ad892033082dd911587a | 2022-11-16 15:30:26 | 0.00223687 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | ceca8efb2947e6bd82ba2940bd04175f070d93d733a1f136ce0f1fcba3d4b269 | 2022-11-16 13:10:25 | 0.33055955 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 63afd1e8e2b12de6b85bdc980d72ae2f0ade802a372368910efdc16d9cd5c247 | 2022-11-16 10:54:53 | 0.08017113 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | d4a8d289c21f45ede30646305b9590ca3b5182e5fb04b9ffb880a0cc6a3e481d | 2022-11-16 10:28:03 | 0.24226482 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 1668d5a717363832d4a64495e0e85bd740608fef92d477597207b8536fcae4eb | 2022-11-16 09:49:01 | 0.08393714 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 63aef15d785a58812983c54632f6565115df67d33ff070f8448b880a6cd6c5ef | 2022-11-16 09:49:01 | 0.00433232 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | ef91392f533ad12cc2536685bb192d2b4442267d67af953b6ea0ac73c82192e1 | 2022-11-16 09:41:21 | 0.01034273 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 33eb4f951659fe0f40f293553153df93ae16e516b1895896f495b3ba4f24d9e3 | 2022-11-16 09:41:21 | 0.00391198 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 45612df73d20a3725e37d5a0953ead17b2b8ff6b40da766c1cf26126611f2b7c6 | 2022-11-16 09:21:06 | 0.16419963 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 9c63d4d58ed88957e2582f89836e29de65d0b7924cdfc760ef61271e5b786fae | 2022-11-16 08:10:57 | 0.00481099 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 10ae5d4ad647879b5a45f7be875e65083b45b9039411f234d8017ee86712df86 | 2022-11-16 07:17:02 | 0.14353030 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 36eede062d697de6bcf88ae78d4f1fd6e6b230066376a2f96e4b5cdce88059 | 2022-11-16 05:30:42 | 0.10289024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | c1419e97a329f4a54efee3dc7836c3da9891bac7a456c92120c30b37cbf3252 | 2022-11-16 05:28:42 | 0.03364585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | dece3deb463afb49daa3a0ec916a675aed54b1973b03c211be57355cbac2c54e | 2022-11-16 05:18:09 | 0.00372989 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 7d9f9729328935279d6d1b8d294456f39ae66aa0effee1f916ca8eb04e77bf36 | 2022-11-16 04:59:58 | 0.00674877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | a3e2de00ec7b0207a241c2633a3660cc4c5fc0de9bb97f4f8656af1aea266ac2a | 2022-11-16 04:59:58 | 0.02559016 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | bc5c4ad853486a9b4dc1efbd0954a00caee245fc85009d3181c8c5ab27dc709d | 2022-11-16 01:29:25 | 0.16416481 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 47d42aa0a75eb169fd2de31ff16f865f77a4187c3de56c5ef89d36e6a4a5ed5f | 2022-11-16 01:15:25 | 0.00239743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | eb7563d83089a2ce59d3261e632f566056ba3789715e76166fab7f7cd7acaf5c | 2022-11-16 01:14:32 | 0.05305947 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 48cd2193c79bb4a2bfcce4ed9ab9de5e47ce7bcd20d76af5eb64802d62e2627c | 2022-11-16 01:14:32 | 0.01277850 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 6b68e8fbf77d67ec1564b3faa313a16043fd894ae34de52beb479983b9a308da | 2022-11-15 23:42:37 | 0.01296652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | a1a1636e616a05af8ce91c43d47b8a9dd56ead54a389bf30ce5f9e6cafaa12d4 | 2022-11-15 21:24:01 | 0.61471504 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 84ac2af15bd7042b9ff3490d518fc1a2cf9a653f57124c264faa4da6fd1e4cca | 2022-11-15 21:15:06 | 0.66155883 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 8876be0c92f9c4daa13988f007243ef4f2fca6d53b0f03699f4feb15426f98c4 | 2022-11-15 21:15:06 | 0.08772150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | a18dc02bcf091f6a59afbf7cc809e67d8b3af8ed06ceae96b4c72d9d27f816b7 | 2022-11-15 21:14:47 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 3a6c3602fe2e8b11542b0e722160c325a109bda22e2467fa9be8e34885edd6aa | 2022-11-15 21:07:46 | 0.00278659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | fedbfdd0698b61f9e98a6bbeae2efcf9c7be2dac7177d87d3ed9098ecc030e87 | 2022-11-15 21:03:01 | 0.08630505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 3fca0ab013f0ae159bfa8d7ba5b70a42ec8b7c20ae5e471312338a5948b65665 | 2022-11-15 20:34:35 | 0.00240340 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 605611a38d76ba6ac3728cfadf61f488323f202c3b72b6664624a28f8ef19943 | 2022-11-15 20:26:08 | 0.00339608 | BTC |
| Binance | 1ByNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6f614198c864da93cfb8a7e7da6ef385ffd5692bae8acd235566bee003f3a932 | 2022-11-15 17:57:02 | 0.00245490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 9ad3dc790c42ac52468367dd8f1ab0f76dfb1baef7589617fd619f50b583 | 2022-11-15 15:17:44 | 0.00255956 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 732cb9f7f2ba3ac0d25cc84d680e84771fdadb5e90e40b0dce5c9bca25a8248 | 2022-11-15 15:17:44 | 0.00830756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 98be4f67230742d43b121914ac1a2ccc3fb09c220478380347e97fb82f02c383 | 2022-11-15 15:14:40 | 0.06275540 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 00da99eb1b9d401a3c3afc1654dd63b961554ba80598192fa99b73412c65bd85 | 2022-11-15 15:11:09 | 0.01009547 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | c91bc248a17b21cef00c76bcc35d26432c5fa2aaba8d400759ab007035d35224 | 2022-11-15 14:30:37 | 0.00244480 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 19719718e5957505a6c633f6019375c1600a74814f2d10fc3fe7263e0682b41b | 2022-11-15 13:29:26 | 0.00532774 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 3a5e7b18a056cc769f8a76081b6cde21aead5aca737e6107fb7f04e05934631a | 2022-11-15 13:29:26 | 0.01227817 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 77c5bfede3d989b1becbec85138d9c20cb01d311aedafcec388102f9f12e20df | 2022-11-15 13:22:24 | 0.00442827 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | a6d14f2b8307e50c82af2b92d07b065796b9bf6a0169047392776507b03c8bdcf | 2022-11-15 13:14:40 | 0.60961126 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | d158f3542554c8fd3e51b391eb32021405d013c3bd0b6aef98902db107d2eb95 | 2022-11-15 11:36:44 | 0.00961069 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 7b3bfaafdecf4dbcbd1e609da05011d97f28334933723e074f98291b2e3073 | 2022-11-15 10:35:38 | 0.01595319 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 2ff320a2cb8e8125267c95b0677cf88c174656ae64e8d30ec4cacf21ad1dd07a | 2022-11-15 10:35:38 | 0.12089400 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 61a1167424cedbda71d0bdbc210a0b5b9b7387ab27b580a2b6279e0e21c6c396 | 2022-11-15 10:31:39 | 0.00219459 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 1cfd035232d8c09e725b481b193bfc52710246927d0c70317af3c1d2d651ba6c | 2022-11-15 10:31:39 | 0.00249864 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 32127087dc5c09c67eb637be87f1cf905b75380b44e260faaa31fd3381c61c56 | 2022-11-15 10:01:32 | 0.02741363 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 37d682456965df69940db7fa306a11e2e9b23cef3a4f353ee2f8532011163a45 | 2022-11-15 09:39:54 | 0.01360966 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | bcb80558f3d322406144e2e66396f2c2401b87388678c8ca9288802849a7fc242 | 2022-11-15 09:39:54 | 0.00270706 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | c979b56a067ab87d27ea8eeef50a238fb2aa4d2ce90c3a9e36ed7d1258d1c8e1 | 2022-11-15 08:27:13 | 0.00363932 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 49d8003d1989eb305ddacb9b172892151d061909bd0ca6ac7abab924759d46f4 | 2022-11-15 08:27:13 | 0.41637692 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | ed57475fe3b3bb137bf1b61cf7591a330ac90ce67c0d5bebbe03a8046b699901 | 2022-11-15 08:27:13 | 0.00241895 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 7c57b22254de6228bbf4ded16da31af0b988dff0152c495656184 2cf01018a0df | 2022-11-15 08:25:28 | 0.01198959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | e1c8971c3d82d9d288d74eac14cd6772892b56b6320e30df72d2ab5c1ab35187 | 2022-11-15 07:05:49 | 0.33589689 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 557efd196b378cf1f59221ed0ccc66af24dbde8d6ee148ae36631ce32f336a97 | 2022-11-15 07:05:49 | 0.11158742 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 75eab4f031c1b723c7d7fea2b76ab63f105897d6aa2327986367330a7802acb25 | 2022-11-15 06:41:59 | 0.00286001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 968fc93ec48b53108c0d2c2f23e3b266a65a66cfbeeea93993818c000d169d65 | 2022-11-15 05:37:03 | 0.10907351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 271c33b97e27567e0beccceb43fde47436b5e2909389b1c493a995783d72ae4b9 | 2022-11-15 05:36:21 | 0.00464052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 5f659a62875f63ffb5f2d80e5f46498ade2d601f21ddcea3d903e20915567b486 | 2022-11-15 05:09:15 | 0.19988169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j7s3h | 125d753509ee950e3b6e120bd8b340a72e84479892e498f7f2b957a1d3f2a69d | 2022-11-15 05:09:15 | 0.00351457 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d5146e4988c5463e7e6f34d67e3b4bc7a4369724272e496b1b8c50e38236436b | 2022-11-15 05:07:58 | 0.07242003 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ee1475ecf74bafaf2ef773765275f36f3548ce98f4f7a6a15393651e47849057 | 2022-11-15 04:59:26 | 0.00289937 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5b1714cec848a568b70c91c7c0c7abd7337eb79f019fc26bcc2486f71fb0823a | 2022-11-15 04:59:26 | 0.00579688 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ba97c9852789a08c590fab200263b5813cfd4e827fb76d176c77ee8b000d3c29 | 2022-11-15 04:59:03 | 0.00854561 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49b0129014288f319c9cd19a866ee2fed5b4456ee654796906fa7c149692f0f | 2022-11-15 04:59:03 | 0.00638446 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7f2b910b89dd61e5a536556fb4fcac0d43fa4af3dede253452f7ff117b2387ef | 2022-11-15 04:59:03 | 0.00336876 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7116734fe0dccab626c01d625413ab3be64b644f2e71f516f9424424042feb19 | 2022-11-15 04:37:57 | 0.01911615 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6d02a0fb2fe672478c62a42c59dfcebf832abe400f239cbc586c8c0631601c0d4 | 2022-11-15 04:35:40 | 0.37297319 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5851938e7b30b12ff061518cfe7bc4fe3ef7f05a9d4e93392b54d419b9fb65b1 | 2022-11-15 04:33:10 | 0.00240434 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1cc7ee08b3e95cd120b71f59ad5746aff75bc2d59a2bda94958afc3efa8d2c | 2022-11-15 03:52:20 | 0.03830652 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f2eba13b1746c808f4d97a2fa97c99ad2a4e1aa5a1a2d6b19151c0d9c5693a | 2022-11-15 03:52:20 | 0.05017132 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | dcf73237962c4e90c3b27e156962b171e098f1998f7611ca404d39357c6c8942 | 2022-11-15 03:52:20 | 0.00948241 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 574c7aae70c00b10980e064d170a9b3a45e08e8714f97d8e646906e586dea0f5 | 2022-11-15 03:45:03 | 0.11257977 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1df2e46995acc335ab93c47796b3c5b14efc56f523536651eb6731d7240ed4dc | 2022-11-15 03:34:04 | 0.14407418 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | da65ca3d81d449978e1ef3a00eb4bade64afd2a3eea9cb87cc82baead22a6f4a | 2022-11-15 02:40:36 | 0.03355784 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4d03f54b011a275434bb97bcbbc2e0c9fa729fee6456a1aa807500f7345861ae | 2022-11-15 00:08:56 | 0.02206817 | BTC |
| Binance | 1NfDr7H2NaUE2apkbNYNqaNT4AsFbuUzuR | 5dbc66cbe51291d469511d6732099fe42e34f43af8a8e497dc44e0bf6866095 | 2022-11-14 19:24:40 | 0.14243264 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d42e954cf17a4cda1dd7f752977bf8773cab896280881bca01dde86c71e11717 | 2022-11-14 18:49:08 | 0.03379558 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 43455ab7474468a611db7e26b969352234a5d3eb89b4fb2f63d5f0dabd54a81be | 2022-11-14 16:11:00 | 0.02896032 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfPZyzL5ugwA | fd11065eafea8f7ef5b97f173ceef7476c3d4d975142def9131c70fb00768b5c | 2022-11-14 15:39:07 | 0.02456055 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 89735ea07dfe3deea45ca53464e7cb37afddb710dbaa9cd21f233b9f85e6ee0 | 2022-11-14 15:33:03 | 0.50658285 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | afbf62ac1728b47bab668cb5d748e7589e40b67e0a3cd32686bf26c94de140d1 | 2022-11-14 15:17:22 | 0.01462269 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5bb83af5ed24fee607e459a7c02631d47fdc33cab97196650404b199d18af783 | 2022-11-14 15:17:19 | 0.00892383 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 312c63d7016faf5e2b7c5ae10b86d6fec38c0f841ece77d0944a1daf6f0c677e | 2022-11-14 00:31:37 | 0.00530941 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | e213d34c2a78fb4b359df67464350cdcdd316fca2dcd612a01710c452d86f629 | 2022-11-13 20:32:24 | 0.22525672 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 46929552360d21a341ea59f552e3c2c8a955e1a03168d38bcba8dc05c8401f7b | 2022-11-13 11:54:14 | 0.12101994 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8b5439d077d8268ab6f7e547f109fda347728504db86181a5bfb227aff9a28ec | 2022-11-11 09:34:17 | 0.01436818 | BTC |
| Binance | 1Nshz V5pHa7bwHpkcZPUosH3D44bgaaEZ | 46ce552ed2319e92f223dc7790e677f14f26a3d6680d4900ae2dd06d08b7914c | 2022-11-10 21:32:48 | 0.04527033 | BTC |
| Binance | bc1quefnep4am2c5gkascekrgim0a92ripnktquqkd | 7fa23cd43ee2efc61ba957197b57f1ed0233749e6c7e7005ee417709263937 | 2022-11-10 09:39:31 | 0.09137157 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6f695ac5d6c2e718bb0f315ddbfa6179ab6101b2038c274ad4bd6a60c9d784e | 2022-11-10 08:09:54 | 0.00575243 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 408e7ed475f32c754d314a43d4a11a3d7c669d4aa9186cb6310d684786f6a0f9 | 2022-11-10 05:20:55 | 0.00207981 | BTC |
| Binance | 1FwnmMpiAqViXvoJDxrRFcczH9p5iKtJZu | 4864e782d40857bf1ef0f3688cb796a97e39e50b4e51ecb79ebd14ac07e7e23a | 2022-11-10 05:20:55 | 0.00485699 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVccYqNdeY3FpZ8Wmd | 7e94b5b887f0f288b94770f250d269471a10f0d5a1771244f32d4c6f48f303 | 2022-11-09 22:37:41 | 0.17561466 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | b87c37d00a419460b0e521781befd1a6c1084c98ce6704852d701a9401919d3 | 2022-11-09 22:28:18 | 0.06979580 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 8178207ebc6e20cdf38f76b4401e9107edbe70a705b86dcd96e66b67f85bc770 | 2022-11-09 21:34:12 | 0.02717119 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 36aa8cd5f99e4de60c29cb9f570f436a68587a9583f694bf9603abf818a3425b | 2022-11-09 16:11:28 | 0.00598706 | BTC |
| Binance | 1DU8BKiDveiXTHxoiychGxge56Ry7ntrw | 2c7a770e4f84701e91843e754fb6ff8a9873a174096a3620d7fb5a49de7f3e2a | 2022-11-08 21:40:40 | 0.09611739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b62a382d8d0f6dfedd7b4ec0668dbf98b5094232a1b29211e4bd219e506d5d52 | 2022-11-08 18:08:33 | 0.01519991 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7f57679bf6a3fad0d4c36b8673dbfa81aa06952969f9121e182023 7c3ba286d6 | 2022-11-08 10:10:58 | 0.04942433 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 29ff7e8ddbc47acd70e3d88e7cae464f210340347f7aa6781b3cfeded3e00145 | 2022-11-08 06:05:26 | 0.00277183 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b9ba47db6637a9d4823fe6a3a71536806158 6b92ba854278 1a95649f241fdbb2 | 2022-11-07 21:52:24 | 0.01157853 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zm5 | 3d469b4fd68707433f03f30e9c2b9727c4889f620bdfadab54325c53d9a6d6cf | 2022-11-07 14:23:41 | 0.38044006 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 84fb63cb02957a986747d7ec75343461e1e4171cf3557f6c5e8f0871c25d1b8ab | 2022-11-07 10:18:31 | 0.01269242 | BTC |
| Binance | 124aLd55F9Fz314BqWdpmtpQagsjX8N78t | 40a51877d838493d9835a21c46c9ed2ce3c18a0254c5c5993960f8fa075c192 | 2022-11-05 15:54:34 | 0.25596851 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | a047aab41f44e7263856984f2c20a0d97f0d0d287c447e6ed4ea8aaad0889fb5 | 2022-11-05 15:23:33 | 0.01746516 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04b87875312f2861ecd9d15113656ed51eb9642d9d1d488cd739e09ed19e7be628 | 2022-11-05 13:58:25 | 0.02153285 | BTC |
| Binance | 1Chj56jvN6uyKZeRQLLRvhst4xQe8yoyK | cbd39c20fc3b37342b77ecd6872961dbd9673cf145d092a187649e13d8de8c71 | 2022-11-04 03:37:43 | 0.33253625 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5b2d63446889cb44c4354e3bfb162278a6b9f0929e9730f0adea1e1ea3aff1f5 | 2022-11-03 21:49:16 | 0.00267411 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b6845fb9fa1f64c8ad4d5ac538c6731b9de86a70f87989dea45ef92349d7e26f | 2022-11-03 18:15:42 | 0.01987071 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 798b81b4e6810d3cc0ede5d3f059e35eaab9bb1b5d2a3c124e8073d1706aff79 | 2022-11-03 06:27:51 | 0.00442724 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c869de8c908f012a8fb5c06a99457685518616fd68c123ffb72eaf6f2a8e9c53 | 2022-11-03 04:57:10 | 0.00485972 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 5c3c7ffecbb17e99f266505d241e62862478c1771 2baf4b445274a8ebe2987 | 2022-11-02 08:22:27 | 0.02371202 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c5e7415db4d282dfca628cee530dc33bdb5d8bef5c397fe2fea6abbc9ff91c1 | 2022-11-01 16:49:21 | 0.00253917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 80bb91c57d67d0560d426fc0b70e68aa83ca56375052c7fc6130445b7006589a | 2022-11-01 16:12:55 | 0.00582604 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENfPZyzL5ugwA | 158720c154f6ba9079eb2a101be66728ea2a0343e6f2d180aea1b6a2bffb1 | 2022-11-01 13:39:05 | 0.08958936 | BTC |
| Binance | 1NNqk3Nrfr3qQZ6YnpPdmiVppceAQtFT9SL | d7b6dff931e5f4888960ad0b6e1fa4e36eefa4a423cbfa774c7b7167c9396fee | 2022-11-01 10:44:19 | 0.14508298 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cffa47bd2823e34540f729d7eeaebc0d192dad2d1bca99c724c2dcef016b6542 | 2022-11-01 08:33:44 | 0.05688976 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | ea14e1928fe9d3f2279e1cb5d226077104a4e989f289887edac9e0fae6d70596 | 2022-11-01 03:32:37 | 0.25597739 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 18bb691c73788df3366e084c3ef0116699ffb16d3e5c4898f460982fc9afa488 | 2022-10-31 20:00:38 | 0.00238139 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsidd63c | 2086b29fcf35d5e98c4bc7b69f10fb06a8475a651b0c6340be41ed30aa1fd147 | 2022-10-31 20:57:07 | 0.00588649 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f85270d3876687c0b23de75811565b3fed1e0c5e7487ab51b95d510dadd691f3 | 2022-10-31 15:41:41 | 0.05538140 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 23d90fc165cd5a5831cefe5ca2be70f40c49bf9f9fa3be3b523cc4c599deab8d | 2022-10-31 13:29:57 | 0.01285917 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 40a6c4945aeaa3441fa62193e4aa21149d2d268c27fd005f5d405c10dcda5a62 | 2022-10-31 13:10:44 | 0.20894948 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | d748fad2ae823896fbdc3774eca6093414451b56d28129c5f32be137eff8c180 | 2022-10-31 11:45:22 | 0.00430122 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 4357cf31e43a3794b905edb54f15006494e93a0ae4ac5351012cf75baeaebb39 | 2022-10-31 11:05:55 | 0.00415777 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 62c9d28b5c09c0b5e7c0537c711c4e112526bea718204f38df01f953a248cd32 | 2022-10-31 11:05:55 | 0.00358424 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 8037d227b41c1c2a3182b9fd9e2d0b0cad8f6a0b2683ddf08bb3e3736ef731f4 | 2022-10-31 03:20:07 | 0.21880102 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cad8b1f75b63e9f7f692804ec3d7bf69debd143d5f945f119638c6e9c35724650 | 2022-10-30 14:26:22 | 0.01119020 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | cbcc6fa86eb8738c45cc11aad32182003e1e75660fb5c9874c36c4df3e945735 | 2022-10-29 23:30:11 | 0.01357478 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | a7cafe66ef9542461dd850de63d28427652be2ec2574645d714615d88ceb | 2022-10-29 21:32:38 | 0.02081218 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f9f2863b5ab610a690983f2deff7ce44c95e4113ddb7b5ecd0adbbcb550e56d3 | 2022-10-29 09:18:10 | 0.05850479 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1980fd7ff42066b53599926d7ae84c7ee58f686ef67bf4d4eb4dd904ac6e44c8 | 2022-10-29 04:01:37 | 0.02606228 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 980dd25bd35a79933a7b23251b78f3c4bfa278dcc106695fc91ed233a60cd7a1 | 2022-10-28 19:33:13 | 0.02599797 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 2e60b390494f583b9728ccac2a098ca09ecde01150f8fe87bf1524ce5c09f226 | 2022-10-28 14:49:53 | 0.00222208 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 4e0b6f904fd47428b68e4baeda847f0d8bb1e23f827ee3a3008b42efa0e7486b | 2022-10-28 14:19:53 | 0.01457618 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32f7686d1e3790e9db55f5eb5fe4eef482171b7fe86dd827d01631379e064a14 | 2022-10-28 08:04:04 | 1.56743282 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | b75a3d4c31431fa0da10d9e8b1bfb0e0362ea798215053c734f3c7c2cb58073b | 2022-10-28 07:04:22 | 0.00251937 | BTC |
| Binance | 1DMaTU5yJNTw8jTKPRxNMQ1jYrfu8EEz | 1b2bbe316b7cce0a4b05218c151599828ce09f90ccd222af73546911295586e5 | 2022-10-28 01:01:32 | 0.20151239 | BTC |
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | 4b55957602f291a879a3eca1d3532b7fcaa2c0e352c3de02a29e4b2e1d06badc | 2022-10-27 20:41:04 | 0.47862071 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 2e27b785584a46fe6f2bd8531383ae712f45ce032ada7d2fd14c173ead48c075 | 2022-10-27 16:48:43 | 0.02497006 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 839ada92d30f989a5a7f601b7a4a49de69d470e324f81bbcdc5f7c673957413 | 2022-10-27 10:07:25 | 0.37358937 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4673d8f28890f35bbaaec7a39049b49fd6a15a48a9415ae8dd3e24f2dd1c6e54 | 2022-10-27 08:12:58 | 0.20251876 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 5c62753bbcf15292bca078a73375b3962a20ae2ec2591e99b63b56586aaf7390 | 2022-10-26 08:25:12 | 0.00627200 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 1263abf922682261868c7e70b76ee98590b60a2970f806c631cfc360f16f5c43 | 2022-10-25 23:23:25 | 0.18387471 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9n8ytjvsglq0j | 0dac087f5a0af4bd58461d10086864f0123ff9e9d76ebe5003177a01112893 c | 2022-10-24 13:41:59 | 0.01278111 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 255bdb1d67eec007acdb0d374506d8aa5fa3057bdf638ce847b31cd115396c68 | 2022-10-24 08:14:18 | 0.01276380 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | bf8afc4a843498e9c17c8f34635cc0503a6ad8cd6d12d4f284ef0d020c76be30 | 2022-10-24 05:40:49 | 0.10660409 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 973b64119449877ca87c4f7b019cf55b87ef7249f3e283bbd3be87d1b866649e | 2022-10-23 18:02:26 | 0.19998596 | BTC |
| Binance | 1LNUPmsTwgrQXT92gLuMxJDXxPrnXe6JSBC | 7b8a00cd129a1be4bbaf0546d55cd21db612e0c5fa40041a60ceabd5c38ca835 | 2022-10-23 16:56:49 | 0.02737203 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsidd63c | b8a2111c397c0d4229861cb0d7bbd5672709482cabbfd9975a4d06a8eeaab0 | 2022-10-22 17:11:51 | 0.00239222 | BTC |
| Binance | 1LNUPmsTwgrQXT92gLuMxJDXxPrnXe6JSBC | 6bb75a8b3d04ae7a7013fcaa83fcc7afba0f4a2ffa5293442245ab541361e63 | 2022-10-22 02:26:50 | 0.00467257 | BTC |
| Binance | 1B2XkrwUi8bZNVsabE8khgUKbD8WcJRG1i | 29cd3ab90bf4fbf1263d16eafa2adfc0f6a751336c390782283f31223b07160d | 2022-10-21 11:24:42 | 0.09946200 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | c0e62c1209ff033937a3b60c9d3987f9f315604231660bf9bfb352f4f2ad25 | 2022-10-20 21:40:33 | 0.01529028 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | 8f60aa4565ba68ef1d54d89e1b6d03b422723a90634b919297b27b6355f2c4c | 2022-10-20 18:05:52 | 0.03459366 | BTC |
| Binance | 1Pc2YGK9h5P297ggBPgYBfBLjxTkhPeJhd | 8ca7bc57aad867cf952e958979ef4bc31333dcaf6b9bee446024893f08bc86d0 | 2022-10-20 12:26:45 | 0.02370620 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 66d8904e3503bc015ee26f4b69db4d9a5b22fff1c6354588e2e0760950ad38b4 | 2022-10-20 01:13:16 | 0.08617007 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 3cefb8c8ae3d510a60b20f0e47b0f45bab18e0d541eb1a0b47e236c4c8be7f3c | 2022-10-19 17:19:55 | 0.12098636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 68bf174f786989a771a427bae8cab1e57ff2e8ac1b6992f57cab49de728f06f68 | 2022-10-19 04:23:30 | 0.01046303 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | 836a973e92d8dca34bbc87b6f33b9800ce0e6232afb9d4a88a3f131047c5855b7 | 2022-10-18 21:15:57 | 0.00666052 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | 80ffca448a1d5ad75ea5bb7e7d5c3a1c573f1fa205faf5cac0a8eb76be413448 | 2022-10-18 20:27:12 | 0.00963749 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | 8126349935a2be68a10277651d6a3a47ae60c56cb1f95f270fe25efb6d80d759 | 2022-10-18 20:04:35 | 0.03679407 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | b717153fbfc7e2bde22b87ba3b87313b1c538ee557c141aff1af601771e531aba | 2022-10-18 19:52:45 | 0.00670621 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | cef373608eb530da2f2015d12acfc84e5f6dc395e5ffc3f4a52d2d688b169be6 | 2022-10-18 19:08:21 | 0.01337457 | BTC |
| Binance | 1FwoZeAM8wwEK3gqoCcDnv1Woj9SbXeeJw | b088e6a98ed8649cd07db6b6d460ad7950b6b830443d0e6a41e288cf74720203c | 2022-10-18 19:08:21 | 0.08200343 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | 76ee336dec64557726be74afa5b1de7afaac00de8bd1be75cd2575e8e6693bd5 | 2022-10-18 17:07:09 | 0.10861812 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im42WCDQLF8aHSqT | 86ae1be4755011805ef2a0d483ded896b435475792a3b0f02af33a8531804705 | 2022-10-18 13:40:10 | 0.00738782 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 190979678a88a475cb6253d1fa4f500ff2f250961f803862b73790fb1a5055ac | 2022-10-18 12:49:39 | 0.21338173 | BTC |
| Binance | 1Pc2YGK9h5P297ggBPgYBfBLjxTkhPeJhd | 0dd83df26a17ef1aba080a426c19c0ea00d1a2cfc8412dbcac21f3922ec99761 | 2022-10-18 03:18:46 | 0.05544748 | BTC |
| Binance | 1FzZvT44i1Efaxr4oBRZTaRBQD6FHHrgP3 | 4bab08a9e9cf645afeda64a21fdb8b9eecba67900677c446b8e96e434382fed | 2022-10-18 03:12:49 | 0.30470567 | BTC |
| Binance | 19iSJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | e99d36b1bb5682d6ac8935b9b3e688eb3b5e177ae531ef1ed42c4c9f65b2e5b1 | 2022-10-17 11:58:37 | 0.00503120 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 596c3b42fcf53affdb61e881149b72716300afaa930030b7be89fade88d3def | 2022-10-17 10:51:39 | 0.11966477 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b51b1c7f1689e01260220a22c8d0ffc5544a0664d95b2b3982e86e1751963822 | 2022-10-16 08:10:38 | 0.00318179 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsidd63c | 7d9fd848ec1cd9792782eaa103afc8c38f596da6a608342e49959e2489795e8 | 2022-10-16 19:54:27 | 0.06397250 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 408f29c1023549685cb0d5f0ac3ae817fbae43962bc642b7260c34a8dcd49b268 | 2022-10-15 17:22:05 | 0.01084363 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1B2S693qGPRWcqmKQ78tnMJB2s75CTGi5k | b6861c0d7068da1d17bf8b35b7c5cfa5a043a691b6831b6a5ab19ae93f7b35ca | 2022-10-15 16:36:18 | 0.13101391 | BTC |
| Binance | bc1qq66pn0lr2cqzz7pvcnk7jBk3sm5lvypjku925d | 3421628002b05b010e5ecb5e1c88c6c9c659554d8eb20cabd3fb640d1fa6a90e | 2022-10-14 19:16:24 | 0.12798623 | BTC |
| Binance | 14yP6FiaD8Qjsw9urfPeojRXzdrD3pZZD | d819ecfaf00ffe619dd8f04c538d98c2fab0df307e6342d10d9fbaf203d12a67 | 2022-10-14 17:55:06 | 0.00254790 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 77a88d7567cbb150277d45e1f4cb777a9369efa0371205faf1100132c5e6bd5 | 2022-10-14 16:23:02 | 0.02978557 | BTC |
| Binance | bc1qx37rvxvydjq9600Qqr6gn7rssrz66ggsldd63c | 089332164526cc0ed167b33836a8c19377fbe7239f1aaf866758fc7ebe6e051 | 2022-10-14 15:50:34 | 0.06396755 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3be9b195f3268223f7d7c559db6e680535012471233f9a9f076b0ec2305227c7d | 2022-10-14 14:32:38 | 0.25598813 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | c791c9c90fbadbe163cebfad746cf323a76b8f98ab1f3b81992b63bafcbf7e87 | 2022-10-14 14:22:06 | 0.13685176 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 40e710af6c63bf61b3ab367d15e89676ff8773d22fc71438c554bdee3f8a1612 | 2022-10-14 14:19:29 | 0.09520726 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 956dea93cc5c0800b8d4eb97ede6ec67c1b026d078497fd499323335dd952e1c | 2022-10-14 13:37:45 | 0.08613484 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 5f64f720f8dde678b5249692cd297d2de5dd4f1476a54ffa7efe2b23b54cd3d9 | 2022-10-14 12:26:03 | 0.28241294 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ba2779086b93025a65540ef59158e6a3e3b93b2b7b6baf7fd04962a41f73ca3 | 2022-10-14 06:39:08 | 0.06970942 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8dd1c222ae82069dd2840a4787d08fc2040f830a33cd66f5ad46da585ca9388 | 2022-10-14 06:26:47 | 0.14400342 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 163bef546125cd28f873398def930f91eeadd23d175121e45e3f8d00a751c369 | 2022-10-14 06:04:15 | 0.03858419 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 923f62fe14be43de9558e57d7936398547a48639dcbc74becb4fe6a91cc984d2 | 2022-10-14 02:26:29 | 0.51192120 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6bbc53f1ae33e5043f19d704b7f93220c1d811017233aded615d696c27d2e54bc | 2022-10-13 12:36:52 | 0.00515967 | BTC |
| Binance | 1HmyHNv1SgMVCaHggVyTFk2smbXCQQjoDS | 87d5cdee9b67c4236aeaa4f8f14be3f6555cae280586f71ab36e412adf3930c | 2022-10-13 10:07:01 | 0.15679074 | BTC |
| Binance | 15CX4iRGqTd8qMsP117x5iyMvtwX3UYe4 | eab139df81fbb88aca7db919c1138338a3f652260ba13463af495fca28491dcf | 2022-10-13 09:09:13 | 0.12392425 | BTC |
| Binance | 1FENsrQ5WTg1Xu4pkn8Q3ZTiw6GZPZmRyC | 847375e1ed9fbdf4a9bff99e8d46a27c0d3888d62115edfb9238d698cf95bbd8 | 2022-10-12 16:56:58 | 0.03213356 | BTC |
| Binance | 15CX4iRGqTd8qMsP117x5iyMvtwX3UYe4 | 9b5fee3206141eb4231ee5d40ca3a730b75d14df96feb71c60fb3976062a97be | 2022-10-12 08:21:34 | 0.02639454 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9c6fffc6c5245909e9d7508400fca087df2a17dd1df0289641c5d3e64d7be86b5 | 2022-10-12 01:14:31 | 0.34241125 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b657b5859444989f654ab6b7549230af131c522ed565ee32d08c2acf70bc01c | 2022-10-11 14:31 | 0.01830728 | BTC |
| Binance | 1CSF317xH6pZX9Es4dL1KyFNRGuhhfcvs8 | ffa825fda17f2bed6aa00474c60bd7f1fa7ade56bb21f7972fe140566ee653 | 2022-10-11 09:24:00 | 0.01136872 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 278ee8f6caee374ebeb40cfb72c074952c4a3eb944ffd45e957d3bfa8945e322 | 2022-10-10 20:31:01 | 0.25970539 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c325d959b7486c4572230f878477eed7d58864837f2d5cdf47d983b987e85399 | 2022-10-10 08:37:59 | 0.05499780 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 0d7c0e2ebfdb17047bb18f66b0f09168d17895f4e05b710e374487b39f678cc8 | 2022-10-09 18:42:18 | 0.25598512 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d2526cfb02330d42cc1f9156cd0f8d1cdcf7041dbd86ca96f479ca8653fef35 | 2022-10-09 14:49:22 | 0.07030719 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 535e7edd549824c86d7d42c855c2d5946016e3676e303203ec3d2b3c9551c28 | 2022-10-09 10:35:32 | 0.19028469 | BTC |
| Binance | 15CX4iRGqTd8qMsP117x5iyMvtwX3UYe4 | d2665997007a29c793e6e4f7c014df7dd1d679c71312e7cf52927cf837a296db | 2022-10-09 06:31:07 | 0.02688167 | BTC |
| Binance | 14yP6FiaD8Qjsw9urfPeojRXzdrD3pZZD | dc1c3a41f722cbbb828b870c04f1f9f4e963aa2de53c056aa4c92614a105030d | 2022-10-07 12:47:19 | 0.00523684 | BTC |
| Binance | 1Nv8Dqvu2a3PQCb2Wa3C6pfwWEesD2ngVj | 49625b2b760877b2d7382f61e6862539251 8b79d5d0c7283499479adfb4bb43c | 2022-10-07 10:53:02 | 0.07542434 | BTC |
| Binance | 1FvX7PLwpjd5BRhRrEGqGkVyJG1bdHcTYa | 638589202545981bb971e343a63ec9903d595b7ea785634eb47dc6f3fe8bed35 | 2022-10-06 14:34:23 | 0.12783156 | BTC |
| Binance | 15VKzNf1kdEejVcjkZrF9ea4N9KLx26Xjw | 0ac72d9203b34456a4b2b77086b9a5d7a70a33b0ac11b32f6dd689b697536c2b | 2022-10-06 11:57:41 | 0.06399277 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 53731e97babee7499bb392522f8e1d8caf8b0bf7522a4db6be88c42dd19add5 | 2022-10-06 11:12:08 | 0.12797680 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 131b1cb87fb59aa81d777857712224519915745114d49ea6631f22f28592c34a | 2022-10-06 10:09:39 | 0.00264708 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ebd500083626f44898153697300b9db0d542893764d10b7dc7e18d29df9702c4c2 | 2022-10-06 09:03:38 | 0.10986514 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | e67c01392376bfc5691bc244eaea713141d1472006aa927a365eb8d6def396c5 | 2022-10-06 01:11:08 | 0.01579609 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | be43f8e866c6b59e603f1a9218faa52f3c8c13bc2fa172d5a372b78655ed26b | 2022-10-06 00:56:34 | 0.01181203 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | a5c0668b87488351d1f179303238fbb37490a092f89ce9f85070fde4642eaf47 | 2022-10-05 22:47:39 | 0.07079496 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 6b87b7d9541fad9cab2e13f98ac82b4d528cb07751b4d1d8b12fd9a40cac42a6 | 2022-10-05 20:35:33 | 0.02095014 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | ea094836beea6a46ba906011d14a7d0ee3c78105b8f45d6545806d8c26a7240c | 2022-10-05 16:34:34 | 0.15875769 | BTC |
| Binance | bc1qgsu0kulma7yfxuq6ftd38xpek5ec3tajx6ly3q | d3c31084708d96802f530237f7f36fa38693ae0d6c3d3aa81404fc6d497c5e | 2022-10-05 15:23:34 | 0.06398993 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | fa46938e9736a09f191e400ac2162c6d9a4078128837d327046da320588890c4 | 2022-10-05 14:12:50 | 0.00235814 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f6d1c24c26c9a4ee78cb685d01bc590551cc880a1554ebd525bb7fbe35ebbb6c2 | 2022-10-05 02:45:10 | 0.00210254 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aH5qT | 146fb1c9559d5b18039e626a63cb62f8809a6d99e55cb03b1717de7d4476454f0 | 2022-10-04 11:29:08 | 0.04043674 | BTC |
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | a362b59fcc5e01f89116dc4ba1057b4c490313b580937ab0cf78df7db0656804 | 2022-10-03 19:04:39 | 0.01690469 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 65a8afdf9b2f58f91cd555658f3fc265c951a515fb29e653cfdffe17b97b4f1d | 2022-10-03 16:52:40 | 0.00241118 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | c59d16c5031d5ab18a65b247be44c77f1229ad7f64e764df84fc597f12852f9 | 2022-10-02 18:51:59 | 0.06399690 | BTC |
| Binance | 1Nv8Dqvu2a3PQCb2Wa3C6pfwWEesD2ngVj | 0a94844500f3c311854fd38ebf94019163bcb008c39018c2c5f33048eab0ac5c8 | 2022-10-02 07:13:06 | 0.05181824 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 94f4e3d2bedb41036bf676da053900fdc60036e846359866ad52ff332fd33bd45 | 2022-10-01 08:15:44 | 0.04134359 | BTC |
| Binance | 1ARaBnsgINPeq7pAfyT3au9HQnDSdrYDB5G | 6b462054a3b1ee8912adbd34e6c9b634f62d0220db590556768898a8dca2b19 | 2022-09-30 10:23:06 | 0.00255717 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e54b3a54fb2c77e4c33a523ae3bf14d16bd12ae85e0780757350a2538daea3d0 | 2022-09-30 02:40:16 | 0.01462526 | BTC |
| Binance | 1CVwhsZdtT6UnyiVL81EEtuiZkpMzCuubkf | 4620ec71d063eb1c70afe9179c139636c09e82b4020 1057ae2fc1fabefbb5f | 2022-09-29 18:15:21 | 0.00612144 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | b8c7aab4a9612e66e269179e4939908fabeeb77c6284286314e9f2739985351da | 2022-09-29 15:14:55 | 0.00768458 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 555110b44ab97c71532044892b4fc48125f72717e911c6de86637b897f0129 | 2022-09-29 13:03:33 | 0.00221812 | BTC |
| Binance | 1CVwhsZdtT6UnyiVL81EEtuiZkpMzCuubkf | 92dde0dba071367c919223954451d2b1ce965ad1bfd9ea19b5b9524b35b8b9 | 2022-09-29 08:13:23 | 0.05139165 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 2d38f90b57fdcf05c065783460e706c0a0d9b9604a84fdfbd92c66b6aab75b2d | 2022-09-29 08:13:23 | 0.00610521 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | a255b5e8b8d07696588a5e4b306d702cba6ec9498e380ffb1c1d18f0a8dad7e | 2022-09-26 07:01:11 | 0.00372584 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7a4d5f8cb7dedce8111e84e26b40c9a165f557139bd85b75d21c2fb49c679757 | 2022-09-01 01:54:13 | 0.02354550 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | d9bea5208d4dda4e6412694a2b2807220ff12d4af613facb356907ff11e9bb53d | 2022-09-08 08:59:56 | 0.22627130 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bfc88d6bc3c64ab9985dbe5151377c82e4320a5db2912dd7c2b601a5308a8d8a | 2022-09-08 08:09:59 | 0.00372555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a54bdeaadd2c86b175002e0f32137ed62d5666a069dbad1ad19d7e46046fad4bc | 2022-09-08 07:09:52 | 0.06471025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0aeedccdd0f69fec7d80150c711d770055eb451b2cc90ae390e8a8e4b41bf5e1 | 2022-09-08 07:09:52 | 0.00756925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1a932bf39fbefb5bb73bdd2fe7b57c11981f883aeecd14f1cc6e75651eb668d0 | 2022-09-08 03:31:01 | 0.01490298 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a99e0b1b6184a5d3d866e8d6b16174227e95d0082470ae75320041a975c32893 | 2022-09-27 16:04:25 | 0.00499931 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0f95386145108f1723ebcf61f291c520ae345348043778c32ac5d3b055f08f65 | 2022-09-27 08:59:27 | 0.00799277 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 359325f189fe4d5b4bbb37a9683e0ebecd6418fa156451880a395408b9e4fb98 | 2022-09-07 08:42:32 | 0.02931359 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06b3d4aa2393d3c3286efa41b37a5911519133724bd9a2d32caeb06b4f0266ca | 2022-09-27 08:21:06 | 0.06002206 | BTC |
| Binance | 1HkB6kZr12nb5Y0japdPhfZAEeN1GvVy1 | e5b84aceb1fd00f3a932bbccf93e694a6822904aeb2deeb80080bce558dd1803 | 2022-09-27 05:53:23 | 0.03327879 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 45695ddb56b5c5ada90bd4ae1679e890fb6534c97160ab4a87aeb5c9bb3b6ee | 2022-09-27 03:48:02 | 0.08079303 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 324955df74cd4cd746786f1fbe14fcd72f656e5b1b50b31a43ef6cbe35c07803 | 2022-09-26 22:19:07 | 0.19095278 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f45b2f5dedf9da72a7c89a567ece68687ca3887cf507e0402f4a82b4d064645 | 2022-09-26 10:06:45 | 0.02518212 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 71c41132573b12eb7b3a278a346e6979358616be590cff9f1a29347ab418be94 | 2022-09-25 19:50:51 | 0.01279132 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b67fb8da00b18ddbe02eb1b26a005e11a7f1e1f9193750a822a358ce7b0c6487 | 2022-09-25 12:56:19 | 0.05968740 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ec6bd50e47879522538b46dfb39510c9105c0e2360cf2b4d91daca474ab0e8 | 2022-09-25 08:20:24 | 0.00319968 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ae4be64da9b5bbedaae977466af1e70959b3d305ad4828409391aaaa559abff9 | 2022-09-25 02:09:33 | 0.25576428 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16ff1107a7fea0e0299a48495c0e9417ba60eecd886c02aa1fd3a413350cb20 | 2022-09-24 18:02:34 | 0.00277766 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | d3e8213588e94d0d10d64b99030e18158f1ca2db76195f2d8750d9451099113b | 2022-09-24 12:04:43 | 0.02200000 | BTC |
| Binance | 1JkgUzs4cpKWGkQuYqG5aVVubzmuChJFUX | 6cc7b9bcb2b3c8a69206d33e6992eef25df8a8f95b0ec97625393349b8f7268 | 2022-09-24 01:20:00 | 0.01967527 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9f5c79d219f2f26c6aedd7d2f52fc55510d5115318f01b01e0ae68a7733e0f87d | 2022-09-24 00:31:55 | 0.00338533 | BTC |
| Binance | bc1qtZkpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 98aa99273239df1cce7860f9291a75cf60bd2f5cfd3b18ded9f65ee050538db5 | 2022-09-23 14:40:47 | 0.12797414 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vlaxdecgwv3mua | 0072b8340266269377226c60313c50d5f4208c0f04e2d1fc471be935085c928fd | 2022-09-23 14:03:16 | 0.02271120 | BTC |
| Binance | 1Hei54bW7ZpZ8jNFjJd3Vi6oedzRb9BR3r | 1fec6447ae1c1fed8d5d5fd0744f8c55331195955a0f43558df74aff6ce732b82 | 2022-09-23 06:12:42 | 0.08128933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | f778ef8bd8e199b212a9c4bba00df2538a8e005f57b68f755cfa2eb476537582 | 2022-09-23 03:50:22 | 0.00268708 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 9de9b5a819690f237256a79d79f34c703f4e11f144017ad7276088a4d7466ae3 | 2022-09-20 23:26:15 | 0.07568050 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 124c2f6bc5b7e348c42ec523a215e72975f4d630e93ad853db025266ce7b39f1 | 2022-09-20 18:50:31 | 0.02390290 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58bd94e148635594890e77b611683fbb15a9bda8e898de009d17f2d1db3cc50a | 2022-09-20 13:03:36 | 0.63693190 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 26fe486ba2a5a237aad8756c2803a85f8b21da06c6fb98c22395542199712017 | 2022-09-20 09:33:49 | 0.03687621 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aab1ca30f55ebbc2ff66657475892f555b38055dcc3a09ec56dd364615a5e2a2 | 2022-09-20 00:32:10 | 0.00266506 | BTC |
| Binance | 14yP6FaI0BQjsIw9urfPeojRXzdrO3pZZD | e41494be2e753c035c4d4daacf60255bf53c6c6824a6c312ed46bbf799a8104d | 2022-09-19 23:26:00 | 0.00254788 | BTC |
| Binance | 14yP6FaI0BQjsIw9urfPeojRXzdrO3pZZD | 40e42ca65fdafaf31aadb05e67fbeab307f8eb441935da064c78fd376756f61 | 2022-09-19 23:26:00 | 0.00636968 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | a50fa5551fd04b547bea4dccaaec9ce99e0d83abdcb63e81ad53570a984a4fb4 | 2022-09-19 13:55:10 | 0.00282166 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8022e0dc874ed7d7582757e24120bcf7a2005ea3127a033565de598252ead72d | 2022-09-19 12:04:59 | 0.00498495 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 74826e2f4fed731361f95afa7161fac7d9f92e47d4230073d8e85accd0863991 | 2022-09-18 23:38:16 | 0.04611078 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 6a8ad50d2ed6cc144fbfbea40e2b13550140c1b01ceca31a2bb8cd66d4c45009 | 2022-09-18 11:08:09 | 0.01435996 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 13e8ad59ec031d0ef1c8f06ae5326d8390be51b0bddfc735acaae61abb66703e | 2022-09-18 01:24:25 | 0.25438934 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 623d5bbc994d21ab5885ff245519605004b396e237a491c60cd977c1c960254 | 2022-09-17 20:48:16 | 0.12796433 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 4104ec5efeb203ae219f5727963800fe8fb3022204e9381c1c417dbc016e71b | 2022-09-17 20:19:32 | 0.12791755 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | ad12be2868c17d924e8b2fdfd2aa042e1883afc756b2404f9da1dfe5e75c3658 | 2022-09-17 15:36:59 | 0.06394754 | BTC |
| Binance | bc1q9s34ggnqpj9l0w425amplgvvgx9pfpuv54k397 | a5c94d26071df3b0df40720400a6ff3f34d56a80160a8d6d0b29c4887dab410a | 2022-09-17 13:50:34 | 0.03295186 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea74SqUUH | 8ccc7764f240de17f3e013624250596cc5037fb7cd37aed521d285091147 | 2022-09-17 11:52:17 | 0.12798407 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | af032d55f396dbfc86d7506d721a69f7fb6d41d6404c2ce09d0aba059cdf635c | 2022-09-16 22:19:21 | 0.20038062 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 54d529ddde0d939b52f7a087ba35229c3384a70b9d77576d3d2b356530b9666 | 2022-09-16 22:59:21 | 0.00817246 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b0e072ddc09994c61ab24d542e57e22741d7d195bcdcea23b185125dff6e79694 | 2022-09-16 12:02:01 | 0.25430335 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e0606f47da22fa8a9d05e94076b9c76861102223b3e6113cce6b946551d40f81 | 2022-09-16 10:23:25 | 0.03099228 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | ac383991e844e94c1cf2b31038b78a78c4a0a52b4a7d1fc464dc607ff19935fa | 2022-09-15 21:13:52 | 0.14399089 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 477259bc5ecc60673fb2b8bd4d2331c6dc7c9bb063f8aa99ad5d9dce347f3ad | 2022-09-15 20:20:44 | 0.19189328 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 7f213fdf81e1d7cef86e80d0a71e2813561fe9deaacb6fe5d0eead83d5f95c3b | 2022-09-15 08:01:23 | 0.08234226 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 56b0aa55f950186936bc083e5b8011555d61af46b0c95b9afd962d664bff5d3 | 2022-09-15 07:01:19 | 0.03199796 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 44768efa6bee68000c63d6085 7da5e10a22d62975249bba194f054e7275b8b4d | 2022-09-15 05:46:11 | 0.01282362 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 70be7e289535d89c7ac0e4cec6167751ba9fe768ac712776c80d12a3cca41178 | 2022-09-15 00:48:11 | 0.02121994 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | f986f50e9019af67733073d7165d58eb89c5514e8065d5392750c9f4fd28256b | 2022-09-14 21:34:44 | 0.03394926 | BTC |
| Binance | 1Nshz V5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 68ea164002ea295cc8030b88d82caa85d9a74016c7689bf6a76239cf6b53c4c8 | 2022-09-14 18:20:20 | 0.11853827 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 065bca73050ba055ec2c5e941e60d8044a2dce0e55606372a15ef4ddc7075f22 | 2022-09-14 17:30:27 | 0.01759863 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | af0d27805362c7349556ba7e6db3fb5015f7a5b44e67febf2c70b251c38e29 | 2022-09-14 16:41:53 | 0.03194722 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f242ad4a6d148dc29605b05968dc5ce89439013637 7c4595e7bce9e49c4be22 | 2022-09-14 08:58:38 | 0.09996880 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUJH | d6278b56763cf7dd639874dd4a077cd5c862c786176132e5a512f26223 2da2b | 2022-09-14 05:44:51 | 0.25598746 | BTC |
| Binance | bc1qqkj652xwcz96bthy4qe5qdgqzqnwrphy0vz5ul | ebc45750fcbe428309a3acacae88bb669920cc2cab7a6a62ad52d431a81ba804 | 2022-09-13 17:07:41 | 0.25599308 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 10c724e5707131 1f68b7da5a2f6f8736e939afd4962dd3c765408550be2d47b8f | 2022-09-13 08:25:34 | 0.38495962 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 2dc8794c774470a1861583f0a90c0d139bb29acda1093f09dcc70a554bd9eab6 | 2022-09-13 05:53:03 | 0.00313282 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c43a966abd10a112aafd3971154fa83cb8ae95db3ed658402b6e89a8612289d | 2022-09-12 18:11:52 | 0.01597304 | BTC |
| Binance | 1Kj8PDFxTGFKTpDqB6gR112hroEAPrxdEm | 2d91ad12b9c2cb4c6acd1d5a204266505a6bf76f2c1929a9dc02599a7aa4097a | 2022-09-12 17:36:48 | 0.01599099 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 65ab0162dd15d84c1b4d233d4e5e2e59ae4dfe5f7d29c4e1af4b9ef0b301dc77 | 2022-09-12 14:52:11 | 0.00625806 | BTC |
| Binance | bc1qw257anq6djvj26csd7nsr355586gq3m3pq46ar | c6d3abef8181018de5fbd6b5add f212034da19f374846daeb4f9ac9ba12fe6e | 2022-09-12 13:32:21 | 0.01592871 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | fac3b0875f8c2840dc9b29d0caffea6e8d5612aac7f3d2df7ce3eeeef2cfabd9 | 2022-09-12 13:19:17 | 0.01640564 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 3227895155d8c2fbcbcc0d83b90b59a36cb2c5b14abb8f07fda01ee9da612651 | 2022-09-12 12:02:33 | 0.05415523 | BTC |
| Binance | bc1q0Xpqq0kz9hwgox27hzu2s3cg6eva284e7d | d509e441df609510031 5cc3714f9889335666e340d53cb0e9f031 6d5676af23777 | 2022-09-12 09:42:47 | 0.12795107 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d08737aa11aad211697 4083bb46c20c9dfbbf0f6a0233e43cf5500f85aeee96a | 2022-09-12 08:31:32 | 0.01825828 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | e212a0e1fd74df805c4467275d3ba241bc13f41a204a28ae5b5199d50d60339d | 2022-09-12 08:17:23 | 0.02056804 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0966a391837459f7e5ee32d226e06d f5adb9359cc24c466572045276ee434583 | 2022-09-11 21:49:48 | 0.02305461 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | bd4b06826a85f15a5beddf482a1fb65a1dc505857b259a12ff8dd3c5a36b949c | 2022-09-11 21:38:13 | 0.02607282 | BTC |
| Binance | 14sBDrWE82X9FE3nYTVPQV6g5kXvkK7DyR | 695d4c9abfbb930541da46a72ab46710d715a004dbe1145fc88ba9d139772ea9 | 2022-09-11 16:47:24 | 0.01599158 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 017a8e25a97e394a6711942016 1f0b5a00c34e9da9cd42aaf4bd0b67263ae438 | 2022-09-11 10:15:52 | 0.01599749 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 37a1aab27e1624527498e2f8dead847f023ba02b0d42f7d9ae9fcff7f960a27d | 2022-09-10 16:58:20 | 0.06058567 | BTC |
| Binance | 1HHqXe9KTerQj8JK7McZvRGumJP7WbxA | c27bf04f44631152e5767a779691 3728b6b157d3af330ccce63bdfd3b424362 | 2022-09-10 13:02:43 | 0.00401254 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 4643d196b128253e0e09b6cd4c12a69322d3454b8d49c48cedafa7d07825fa9f | 2022-09-10 01:23:49 | 0.01597696 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | f53fc7eca3f6e140dcffb5231832fc83c7691bd5a6415bc93c77d4bea7bb364f | 2022-09-10 01:09:37 | 0.00231181 | BTC |
| Binance | 16rvHeQ1jBrk8ruKxs6cyVuzGNeLJkZ1t | 9fea9cf5754738889 5ae0e56bb469dd5325f1d f8896e9cbcef1e5efa6ab737 3b | 2022-09-09 15:30:56 | 0.01597296 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | cc53e46faed2920603a3a473681 0b718e4f02f162c62cbe772fe430 4d4f917ee | 2022-09-09 14:12:17 | 0.00529228 | BTC |
| Binance | 1NkFXyXcaYKqnuc3ECSJB1CnvHjQYH1x5 | b7ff9b0d59c78686bbf68c33b42119eebfe3d895b650b0fea636827 08bd9b292 | 2022-09-09 13:23:02 | 0.00731504 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 0c70ba80dcf6103 8f8fa140217e5458f658f9283c3799482a1a06d1f82bc02dd | 2022-09-09 06:11:52 | 0.06395555 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 370ee84cc3af0f6f072805cb29ada69896368cf8a2cdd1b08e7dc27c30f25c8e | 2022-09-08 13:54:40 | 0.02408700 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5eb715d2201fb442bacdb4d9920f2b6010b20287a21022c6407 0e028d31d96ba | 2022-09-08 13:36:39 | 0.00337057 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a87cbcd6d9c417dcc5b8857948548f55f4d3caa1d6ef670e0171bbcdb6e02b49 | 2022-09-08 10:56:23 | 0.01797442 | BTC |
| Binance | 1KsxgnLpuZ4J5CKEJocofNGybLB2aDa9DC | 0dc66aa330099755a846a8505eae6f66be1149e8b209546aa5ddf13736bf4be | 2022-09-08 10:56:23 | 0.17680092 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 9459a1f8e8f7064cbded9438ff629ece160dd38bd04c411cc2c3b9dad186dd91 | 2022-09-08 03:38:29 | 0.00319125 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b71c6e3117978a4d0ea42b247dd87fd7e0a587349889ee1d0191bd1e07b809e | 2022-09-07 15:59:57 | 0.32729968 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 07403160f2b6d8885d9532d7b78937770c26b3a8f66340 0c7b0b4928e8951261d | 2022-09-07 12:42:35 | 0.12799661 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | b325fa57532450af0a0bbfde835d9c6e592983cd533f4c49129b0f96c59f3195 | 2022-09-06 18:24:29 | 0.06634259 | BTC |
| Binance | bc1q33qz8pqmf0pr4tqm9h4h0td0dnha6hmh2l5 | c682f2e2a4a5cd1f81792f69e841ddd71948e7f6b81910bfe8ec4aefd0c1f02 | 2022-09-06 18:04:33 | 0.01594933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7v8etzYkLUgn | 5ab3045354e31acff7e759951d86586bd7a77135cd16be4 5fff14996d1968113 | 2022-09-06 15:10:46 | 0.01150486 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 022e7934d1e8c36c9e3c4185f93ee46b80d0add6b9d649cd9a744af751867ab4 | 2022-09-06 11:46:06 | 0.00767958 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | e42261171dc2f37b83e84ff171728a3a87507b47726981d454ce9a4726113560 | 2022-09-06 07:15:56 | 0.00234771 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0a2f5d5445de0c692d61f45a1387643e33b6a723afc1aa6d1fa0a1f7e5db1af | 2022-09-05 17:21:30 | 0.00435605 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 26a52eca5cc3e5e665d35dc8d03830cff35652855c3c47fd8294930a6e70c492 | 2022-09-05 15:45:41 | 0.03747179 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 814498992896db785257e708e06ac2095e569baf07e25640a5281f3936a9d37 | 2022-09-05 15:45:41 | 0.05032829 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 9d39c8ef00e5119a4db3689e7d6df8a48a0d05ee8d1282e62c2d43f563079d37 | 2022-09-05 12:45:54 | 0.01312859 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | ee09100f6ebd8e48d1e1fb8fe699c80515 7a829a2f976e19461ce131848eb9e4 | 2022-09-05 12:34:18 | 0.05213970 | BTC |
| Binance | 1NkFXyXcaYKqnuc3ECSJB1CnvHjQYH1x5 | ea6d2be7d49f1e632d64d344949ddd6bda3de8c53a0f1b0a8f59ab44c3d98f58 | 2022-09-05 10:52:52 | 0.03033169 | BTC |
| Binance | 1CpCQc6z9zaPNWBKhmC4TPkmZTXsJwv2Qu | ce85f738adebf7acc578b6786 2daf3aca5bde38e9ff6f4ee2e99717ff6f7cf5f0 | 2022-09-04 08:39:48 | 0.06395304 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzggTFBATuusPYTI4 | 0d95eb01152884f404709f53ef16d71529e81d1fd40705ef11b416fe2b887f5b | 2022-09-03 16:03:19 | 0.12282526 | BTC |
| Binance | 1NkFXyXcaYKqnuc3ECSJB1CnvHjQYH1x5 | 28d12b5fd79006c4ae2e2cd9a7f508b1c72f6860a42c952a72c2d1974c3d30f | 2022-09-03 15:09:44 | 0.01848636 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 746e54c91246ec97a5d573b75a086888d7e7011c0cd72286837823fc86beb174 | 2022-09-02 19:35:00 | 0.01580847 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4c2016495c7a739e344f2b3274a6596f016b244f064d9f9cea2f1a0222672d84 | 2022-09-21 11:43:36 | 0.01598364 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjg35jrld42q0 | 71f135ea7b51b1e5f4c3d83e087a937bc96ea9823c4a129f975131f522646ae6 | 2022-09-02 05:25:24 | 0.06399213 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 679455d30675a6d9d8407a484a81c77840a20fa9104a72cc1e1a7b9cd7f767a0 | 2022-09-01 18:54:48 | 0.03197304 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c91e543082c3b0f8f8601f1417034ab87c8079ffd3ee3cd3ef357a603277f311 | 2022-09-01 14:48:39 | 0.14099163 | BTC |
| Binance | 1A8VejghLnuwDCNGaVcoYqNdeY3FpZ8Wmd | b02ed0b679baa0263bea6199fb4dd4a190313da36f69a5ea8ff5516ac4604c80 | 2022-09-01 00:34:21 | 0.08215962 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ddac177a1c5dde3b08705af132173a56f204462a9acea4ad6e6701d3a5b69f9 | 2022-08-31 23:12:08 | 0.12765524 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91f75a5ff7d0c323b0de2bc33b114fd59679996e02366d6342108c81c71b18324 | 2022-08-31 21:19:09 | 0.19997914 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48073abce24c0406994634004ef6c55e629d4eba2f84a9c670ab2217641e1ebb | 2022-08-31 18:01:10 | 0.12797038 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 43e34e94103c92dbd5ccb9c5e061aa15a9df9094e14761e9abf713e060f9d0d6 | 2022-08-31 15:08:16 | 0.00438725 | BTC |
| Binance | 1G8JeKdMGoljavgZomf4HXgMThVyh5Rqk7 | bec7410b185dee9f2fe47a8d38e26661e97055173d0fac7a2965eae5f8108bc | 2022-08-31 14:20:09 | 0.03626741 | BTC |
| Binance | 1JCtjGpjD3ukejKvB21X5jDcWfwP8gr7Rx | 3f87169a4ebd2835d9e75afcc7ad9e4420f3f8a6c15d3f71c00f980005c6275 | 2022-08-31 13:53:30 | 0.00251017 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 956df1d7dd8d371b59bee5b43f2477a967a6bd739d4cd705525810e55acd4dcb | 2022-08-31 13:20:30 | 0.02897057 | BTC |
| Binance | 15THgIZaufosZXPgjAnBV6CEFNBKuGu27R | 990353a4fdfc69b80b598d9ae05f68a30983c95fc9b642c1e8cb55ada9cfc31c | 2022-08-31 13:15:03 | 0.01193370 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | dc0e223dfa2fb5b528aaec9e6eaaf70800b87f0bb01bf4d2a9a75cb8a9e24077 | 2022-08-31 13:15:03 | 0.01247777 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturrm06d6r9 | 69674e38ec3c212a7d46bd54c9daedfef2d95fb1826ce1b7256ec767863ad3aa | 2022-08-31 13:15:03 | 0.11803425 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 98733ca2c248f8b3569477e671c062c80d8d227f6672d5ba411762afa0796206 | 2022-08-31 12:51:55 | 0.04640370 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35vx08sn5vkresak0kn | 0cd0d6f4ba7a9f59f7c127e2b160b14f2fc7b75c595f9379a64c5744b26af9c | 2022-08-31 05:34:22 | 0.13100178 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | c997bcd05d9318eefc913d42b7d557dc6087e68b46f0182a8442ecf4ac31b86d | 2022-08-30 21:45:21 | 0.02347347 | BTC |
| Binance | 1NkFXyXcaYKqnuc3ECSJB1CnvHjQYH1x5 | 0d518cd80a7d912a94edac5d1b14f378cda7e4e150e8f785b9ecd926aa67e157 | 2022-08-30 07:26:53 | 0.01626473 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f87981e2df5d5d01c83f293aab15d14e45ae7284ae300ddae41a8b2c5e0b6d4d | 2022-08-29 22:06:44 | 0.01599002 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | f57c7a34710177cc7f4ddd301d01b0d191c7c175901b30bc09cf58e75ea89af | 2022-08-29 19:47:49 | 0.01165595 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYT4 | c058068011aa7ad578fe9f0d74f78fe5dc2b5ca7e43c15e6f4bb3b277090d9a | 2022-08-29 19:21:38 | 0.04235558 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | d3403f5504318b3bd61605c206a27cc4fc0f76e67fa3e48bd6d70af51c589973 | 2022-08-29 16:56:27 | 0.00200019 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 45b50b49a33059826446a9bec507fadc7bd2b0d57b7dfc53ae6859184185b2c94 | 2022-08-29 14:02:37 | 0.12799808 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2c023b2ea3bb6e3133d938c539b1a7f68d64251ccc7532cdbeb65328e007889a | 2022-08-29 12:18:36 | 0.02782877 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | 718ffbdc8b2e3c7e4fb44efcc55e7cc5da5a4038c6e95168d580a7c053848918 | 2022-08-29 06:12:36 | 0.01213862 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9kS9a8umL | 391834748102a00618a548f5105f0e9b6e350f44b756140092e12b9586464a3a | 2022-08-29 03:33:18 | 0.00298901 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwtY4MW66X1QQZ | 66a0b069bf06e072940b418d04b8add34edd8513a79ecca7a90638cb83d88 | 2022-08-28 23:31:08 | 0.07134348 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | bafd5dfb3b19df49aa26318ec4eb96f1983f042d5f3523f9761227Bae1ac929 | 2022-08-27 17:58:01 | 0.00858340 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | d4516d59a8f8384ae81d1b9256bd0d630da52d8d9cd73fbfe19c74e7142fa7ab | 2022-08-27 13:31:43 | 0.06398392 | BTC |
| Binance | bc1qdh64czk0rzp22kwu8s7fzudqtzsxcp9r6ch3x7 | 20b6efe36099dd80cc66d5e53cfcea51e5f7e9c9df51308211663c971f49c8db | 2022-08-26 19:00:10 | 0.01830052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00c16db88ed2e32c18c800cfbcb99b4948a6ff6eda4a0868a7c5e248153cd16b | 2022-08-26 17:00:14 | 0.00435451 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0b48364dc1a9f912722f02ef60cd57da18c0583404c3e29c789cb8bb139b065 | 2022-08-26 15:31:49 | 0.09998439 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 1343409f460b511c42235e658d28900421f48fb27c889f68ce67ced4a2996d4e | 2022-08-26 13:44:46 | 0.02506619 | BTC |
| Binance | 17hcuHBccEpyeGBfMe462D7xJY4TpE4zpg | 45b88b6af93bbeef43e4512fdbc4acff3a6c4bd25d9a42b4f83e899a9450e62d | 2022-08-26 13:06:50 | 0.00218417 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 180fc0a639ff86a1801f0e05c99145a2198d59cd84ed21d8a244b89458b1a001 | 2022-08-26 08:27:45 | 0.01371247 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af747b202244a9d73c13f91ef7f9c4b84062a29e3e793a3534b367aeadcc8732 | 2022-08-25 14:42:13 | 0.02872255 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 1196a51d310e2716dda62c61a632d249e436b3f3d06fcb806edb0b5eb9baed98 | 2022-08-25 12:24:58 | 0.05558463 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiJg633UJDhm | e5ddb7b577c8b9721531a22afc3a91a17260429b6c9d890bee88ff1a849c4b2 | 2022-08-24 21:16:24 | 0.00257492 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | ca9fdf733cc5aafb640200e9019a96963bc5f3c5411645886d621d09294f8d0f | 2022-08-23 23:52:14 | 0.06227991 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | deb13a4ce8a1e91e9ba4812e9534abc62d95379bdb7b3fcc087499324716965 | 2022-08-23 22:06:24 | 0.00776939 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e3ffb1362c62d7fbb78c3512e8d9a178c79f6e10f7b938ae3c278e0e1c048264 | 2022-08-23 19:05:40 | 0.12791359 | BTC |
| Binance | 1MX7SJT2WX2GQEA31RfmWxJeSx8XyyQYfy | 1a661cc75ffacb288ad8fda6efb4633a30a63ae04d5b293d6eb9e333b167c613 | 2022-08-23 16:58:26 | 0.15837997 | BTC |
| Binance | 18Y8JrqLTGpb7cD4cYA3DwhBpuJTeelWe4v | ddd4885c9c8ec9efe1b54bf0c788a95640cafaa05f97d6e9ad792cf0ab7321b6 | 2022-08-23 16:51:22 | 0.02463771 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ac628e816829e31607153095f9c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 2022-08-23 14:57:03 | 0.22584160 | BTC |
| Binance | 14gwJAqycFimaNI11LWaaJk8Jfgct9vV | 6b5c1517ce67c565961eecb9f187f843ce7df06e502cae25114a2546760 | 2022-08-23 12:25:14 | 0.00733495 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 3f7d6a6d8d89cc75f722b86c4dea652cd37440901a70546fde1d3e0113f66245 | 2022-08-23 10:59:55 | 0.03161600 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5024b0a920be41f07550cde8341a624d3e9706dee6acba5f9a35224acf4c63c9 | 2022-08-23 10:02:59 | 0.00257005 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | a0582982fc49a6028281642addf9796f66731b4593bb9af1b20ac079648a719e | 2022-08-23 08:39:15 | 0.01888756 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwtY4MW66X1QQZ | d03917ec08b7cf4b17711e1854f45d3f1da73dcb79fe1f2c557cb0a04080254c | 2022-08-23 08:29:48 | 0.01004548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dc91cd30d222eb4a019d747eaec89ae5ae4618bf845da8b2d439602c1406834a | 2022-08-23 08:14:34 | 0.02567344 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | e86b642891994c30c2d769b7ce560a03aebe96ccaf08c6e4b3d7b2ce527743c | 2022-08-23 07:41:08 | 0.01121680 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | aaa46f32102c9ef1d095d062b30c597f830006e6a1943408161f18476458b6 | 2022-08-22 22:06:30 | 0.04719595 | BTC |
| Binance | bc1qavds4k9y724sgrkgm0eighxgznm2msnt42z2l | d17b591f7ef1445b0308525b6f99c614ff55798545429811aef020b26a71535 | 2022-08-22 20:00:24 | 0.03189078 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6c5ab7f0569805b601117774d20b1a2f0949940704c07d4f2bcda18678358a4 | 2022-08-22 19:05:13 | 0.04073123 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa48b089dee602 | 2022-08-22 17:55:19 | 0.00226305 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 2022-08-22 16:52:12 | 0.02300358 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea35dd156fd5ef8aedf0c3ce7ed0980c5ce32a92a209f589177d07bafd60dc92 | 2022-08-22 16:32:55 | 0.03439813 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjjT6Z | afbed424933db25c6b38af2431ce99d027aa0ae0b7d8d01d09fa0686c5869bb0 | 2022-08-22 15:14:16 | 0.00209965 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjYdZi | 154f040a5b83cd00cc4fd2873769f38f82416fa9f5f21da16666fb521e464d1e | 2022-08-22 15:14:16 | 0.00958391 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 78560c34b2adf559d347071b18bb50aff2104a2630cac713700c02df502c5d82 | 2022-08-22 14:32:36 | 0.01822908 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2f53c9ce5ae3ebef5481d9aeb931afdc007afe4351e08af26f40d77fd52794ed | 2022-08-22 13:12:20 | 0.00947378 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 2022-08-22 13:02:32 | 0.01783246 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 3201ec58f111265eae2cf863a43a3aa7b75cade6ed5e98d27ce342e36a5a77ec | 2022-08-22 13:02:32 | 0.00639882 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9750fef2edbf7600aca512a02b0c695996e6136566711fd3b94e9a53337511e9 | 2022-08-22 12:08:36 | 0.51076063 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw67ygw86pmlaf7 | df02739527091756119f67f56df2af28e00fa25a42901329ecb79993c870257983 | 2022-08-22 09:57:39 | 0.02780114 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 87f029cd92a9545407cbd02cde35b6fe1ba86f5ecc49949f6ef1bc0fe382b7916 | 2022-08-22 02:32:02 | 0.23756018 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 2022-08-21 23:31:47 | 0.97542698 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 0eed581afe0dc21f593639df7282327526f7c97fe781b4c1a9e31d3251cc67a2e | 2022-08-21 22:41:47 | 0.73623381 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a9e46b74bcde3428c0c1810499e2add655f9815f9f94589465e5b1dd39edd5e241 | 2022-08-21 22:10:58 | 0.11214159 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 2022-08-21 19:50:59 | 0.16146022 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e02176aa75899cf7493a723984d53e99b1a2ba670fe99456187f7b3ad8a029ff5 | 2022-08-21 19:14:57 | 0.92238376 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 2022-08-21 17:08:03 | 0.00421071 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcaa08cf7b33 | 2022-08-21 15:52:51 | 0.51586967 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v8iS9a8umL | 5872fae6bb26e9870351df2d118242943964ab38b7dd821d6669107e9de0601 | 2022-08-21 05:18:46 | 0.05010950 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw86pmlaf7 | 75366d9e62609dd5e8b66e7872e963527868b86594eea54028701297f43bda7610c | 2022-08-19 23:53:39 | 0.00936716 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 263429d5b2f8bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 2022-08-19 22:11:56 | 0.07597314 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 771fc3557ea18da868a623fbddb82aa549282c9f78e403c2c6f7e5eaa9791ebd3c1 | 2022-08-19 21:20:05 | 0.93946953 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | b152be442aa24449a1a59bc1ce184aa8844e774d1e89b1057e39085b04ee72bd | 2022-08-19 20:32:04 | 0.06154612 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088eceec270a05c27d | 2022-08-19 20:29:18 | 0.47761142 | BTC |
| Binance | 1CVwhsZdtf6UnyVL81EEtuiZkpMzCuubkf | 8757cba15dc0bf46cb9cb857ef06d61133853efb0fd53bff15d4b9a2743dd739 | 2022-08-19 16:36:52 | 0.00626628 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6d22b4d7de7a647dea2a33d0fb87bd3e59ab9d4783080cb4511caa70b959493 | 2022-08-19 16:17:28 | 0.00563882 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | b3c3a4506e3392d4c65c6a85ee77fa2a8061b47fe400504b4e7319ee66d8b14d | 2022-08-19 11:32:22 | 0.06612763 | BTC |
| Binance | 138zUnnyiBSi2TqtHKUd22N3iY2EzhtvKB | 9d0d3f39d4fe46042b2cdec1619fb71d44a01b6d5e179947445dd4809c8592b5 | 2022-08-19 05:24:27 | 0.22077730 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0151098f979b6beede16a5e1ef136d126f8a0c3f365b82ab50faa57706d961 | 2022-08-19 01:55:19 | 0.51419543 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d9179f51165751ca86381ccf74bb8f12a2a95c25241eaf94d7e4bac1892f6bd | 2022-08-19 00:39:18 | 0.49629061 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6b810c5cf9b457c18a2ba5cac9977adf7745ef1ec13139eb1ff0137316ae8d4a | 2022-08-18 23:32:49 | 0.78709238 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b1184a45b63aab77dfc33531d71c011ecfcba42a2f39056ccfc1108116e958 | 2022-08-18 22:35:47 | 1.16155408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 99ed23eee2c617a64c89759d5879030aa80b9befb13e67bd44579191b389daa816 | 2022-08-18 22:03:25 | 0.06908683 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1abb5dc0ab4330fd780 | 2022-08-18 21:31:49 | 0.05941163 | BTC |
| Binance | bc1qa76elp38ah2exSg99jry3vrw67ygw86pmlaf7 | e06f02bdc03bc00a3997663ce0930f95438b519fd747846481ca108b9d290883 | 2022-08-18 21:31:49 | 0.00957215 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 2022-08-18 20:41:05 | 0.09549011 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 0ed30abbbf6ab309ccdc27bacb910091f785030dec75b7bcb4108b726105611e | 2022-08-18 19:08:55 | 0.01461389 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | f6aa4e49f138da32c0e0e6843d6a4e2dbd5cf65b5dbc5a87f1a685de6a6a1e567 | 2022-08-18 18:36:59 | 0.02855827 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce95569476441ed343c0a45d20f72f278cae4ca6312cdb1d09fa6ae25209b00 | 2022-08-18 17:13:47 | 0.03173770 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e55666320ad7062e2937134eee61b9d1fcd1927cb59f3b93431783d1f3a4d13c0 | 2022-08-18 11:54:09 | 0.00215045 | BTC |
| Binance | 18Nk81TmRe7UY3Cui4N1tLPVEfKzX12Qfh | 255bf1a047517056a2c14f88c74af9f70e07e8b8e4dee0893cc8fde07f2eea43 | 2022-08-18 06:10:37 | 0.03180000 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f0a371892bebe779c2b60149382cd5ebe68e2304c93d2a380894309718653751 | 2022-08-17 17:59:35 | 0.02507673 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 9b9bd66e1bc49fa822f77ce4b38c1265f3a65d1ad17c17d6032d9a8c5000f4c55 | 2022-08-17 17:01:37 | 0.00341939 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.01172486 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.22751027 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 5b0bbba6cb96ec405cd53666c69c51a3f440d059c63da39d0f6bf6741b74a399c | 2022-08-17 15:59:38 | 0.00251063 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 64034af0f4e6f35150c941f4da13f67571ad98377172e1bf7cacdf9fbf5065e | 2022-08-17 14:36:13 | 0.03714874 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 952d638e9f5b34246390a22f79d3de6d4f03734f1c46b334421e7ca4a5e7b7cf | 2022-08-17 08:45:39 | 0.00425862 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 9b5d5dfe9c595d4e5fad22a740eb1543de133a224e881d6b5d34831ae38ba531 | 2022-08-17 07:05:46 | 0.01955145 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 3e5c39d86b4f129ac8b9d1477b24293fe20f3fba5d431ba5f64835d4df138eb0 | 2022-08-16 21:03:19 | 0.03198471 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 9b25324d782ccc779070e7e96bfda98edc668ce313f864511f5459db8cdbd75 | 2022-08-16 11:15:02 | 0.00204194 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 0fa631ac5b662805cf5e1ce7287c367799a1bfe0bea976cff2a96e06882a638 | 2022-08-16 09:53:50 | 0.01866917 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 1e9d1c89b4d306153cc0665f33abb3abcde0e202d29e5cbba0c430ac7a022d0 | 2022-08-16 09:07:12 | 0.00369638 | BTC |
| Binance | 1LH571Y7XfTstrbP3wXn91FYeuSrG1RWkz | a8976133bbed35facf539bb8e6eef8b62ec1747dfad60a0476280824240b838a | 2022-08-16 07:00:55 | 0.01732251 | BTC |
| Binance | 1NwKK1aZbQB6FdDYNCYyFpGE432Vm2QJXL | 6b737a0d3dbfc34ddb5e944587ee5e58f197b34be912ada2710a3593ce2035b5 | 2022-08-16 03:00:41 | 0.01471736 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | da4b6c80094f42aeb9ef07a884505eb87f7f1545905632f8f42ee24aecc6b834bf | 2022-08-16 02:00:19 | 0.10443171 | BTC |
| Binance | 1NPASFXcoS4GZjq5kYASuXNxWHa9kViUZG | fbb24da4f6a4bae5ad9377cb8bd754f6786f7a6978f19e9fc760291dd105fe259 | 2022-08-16 04:09:00 | 0.01370793 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 55b7e502a714e05726c40ea7639281be3fe1d1ad77c31b7ec565e7a0705f7a24 | 2022-08-15 19:11:06 | 0.04897105 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | d0ae3202944ece428b0b6f79d7ccbd201677a76a86e6f6ea87fa2547963a9e74 | 2022-08-15 17:48:29 | 0.02304828 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 942f0713d1970035324cob5201edd61b6c2f4a184764d1eca1fc4175c0dc4b6c8 | 2022-08-15 08:32:44 | 0.02440877 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ed5f8a06b382e32420c181404d22232fcee5b6a456187a9699ecf479d81ecbb4 | 2022-08-15 07:05:35 | 0.00853387 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e4d8b8008ef3bf7029fa4d45d50cbb2870293dd48ac74037c8e29d423fb36722 | 2022-08-15 01:29:47 | 0.00415383 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 3a56d1f60445a33aba7eaffd842088b669537c0ab2cda3027c037f8209de02cd | 2022-08-14 20:31:54 | 0.04575317 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | cf7dcd3d2a7072de4e467fff674926079000a65e8ba2ec407cd70e00c221733de | 2022-08-14 12:37:58 | 0.03199945 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 307a4e11d9cb0f9cec5379f99c5658135eb45f673e27a7a298e5d850b2e3a41a | 2022-08-13 22:02:16 | 0.00240176 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | d9a553022920b5bec472002c8f09361eb1d06265fa891a473a589f9dbc09338b | 2022-08-13 22:02:16 | 0.03966069 | BTC |
| Binance | 1KYtdyq4PkbW535mRo3fpthAiWjpD2rjVj | 0a47dad9792e1b19c4e6a95f33faf23c0d7373bedc12d1d44e449e91b8c4a06b | 2022-08-13 14:28:31 | 0.06821649 | BTC |
| Binance | 131FEBYGncnhhSSdua63MsnZ2yhPyPJb2vy | 5fd7bb325809f2fd858131919431287886386f938a787e8d9f16581b6de5a83d | 2022-08-13 11:43:47 | 0.00458199 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4d2pv0h6rk2hm8y0s7bsv7p | cbcb46af3f997f8d2fc4a8cca1bde65573e03256a1599641c3947d54f967703e | 2022-08-13 06:24:46 | 0.03262954 | BTC |
| Binance | 1PnMTsfGNQB9xmGVMxiAxcRcvS41xnyZ5yV | 416aaaf8d4806e4e547eaf442a45a14719779d6ff67c06cbda89ce97ef108063 | 2022-08-12 19:51:39 | 0.09598735 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 9b62b7ffbe4bea3cd95dbf1ebf2b072c3a8c2b32927d4ff8b5ff4bd37b1946907 | 2022-08-12 15:19:51 | 0.00228056 | BTC |
| Binance | 1GMK44MseqHyDAvF4gFwCfNHvA5EN8zAUp | af8867c917b713cf9e88e7384c568b9ed7f2da8065708a7d24087439f63f799d | 2022-08-12 15:19:51 | 0.05508971 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4997306bd49f99fdf62d4617083d821e6f5206c721bb7a515c5e91ee6144ef7f | 2022-08-12 14:23:14 | 0.20020160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6ce4a96cc92832c7736cd9f70b964a1685e591afa960ca95e9e4a0cb847f33d7 | 2022-08-12 08:04:01 | 0.22555277 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dd55a325faef6dfe61b7ebdf39d4819b3123a3a45fff7d46608b0e043d8753c1 | 2022-08-12 00:27:29 | 0.07934057 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b57f284ab43039adaada733091ac292c6535986319015fcbd49a5e617732650 | 2022-08-12 00:27:29 | 0.26437780 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba7850d6aceaa503e3b8842a2a9e16cb7a3af353c06729aea0310439f35c8c88 | 2022-08-12 00:13:12 | 0.12660085 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b1eb1bdfe9395b4973a33b46c39d3e3a1586b3d273a1223df5ac6fc95e702cc7 | 2022-08-12 00:13:12 | 0.11128702 | BTC |
| Binance | 1CFBDpT8Y9Jn3s88eE9BFgrNWfEAtzwzcZ | 46368fda45889f1985d065c454e6730206e708948166170a04019d67ff16c5fb | 2022-08-11 20:44:04 | 0.03196110 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 249792c631a6f2a300b6501251be6acfcc02965965323be01e2638ae846d7e7 | 2022-08-11 18:04:53 | 0.00250246 | BTC |
| Binance | 14yP6FiaD8Qsiw9urfPeojRXzdrD3pZZD | 9199f8494e31d4d5f8fee719d830173a57634f221fc06d82f88423a4462ef7ce | 2022-08-11 17:22:27 | 0.01683644 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 4ec82fc52094b604ed3affed0df823f36074f86917ac3ccd6ef4e3d82fa93230 | 2022-08-11 16:35:03 | 0.00216149 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 309636ec4beeb38db92a3bb9d5c623fcc892d7177502065c466ea282722d9512 | 2022-08-11 14:05:16 | 0.00585481 | BTC |
| Binance | 15eYSrK2GRe8PpHULoF7FhDqjwwLjWZBMd | e8fd009a166db5aed92662e118433a33be969a1a516482f5341d58ced6a89a8d | 2022-08-11 13:45:30 | 0.02410981 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | 7aa3404f9a60fb64aa78cf5c8f10bcfbf2ab8a570d8ec1dd41d8ff8e5de73d62 | 2022-08-11 10:34:02 | 0.02767488 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | f69ec21401ca0aaf0995b6e71eae1fd67ddbd3dea515a1a2a32832d575b6a216 | 2022-08-10 17:32:19 | 0.02244456 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 067b30da0530f5f676d76a5fb532e058e1f5a60fb7b586382ef8f170838cccb0 | 2022-08-10 11:05:58 | 0.07015806 | BTC |
| Binance | 14gwJAqycFmaNit1tLWaaJk8Jfigct9vV | 14bb8810a651d093966cd0b0c1b96f4c953c6a05bb3f9b242a788b453ec63a1f | 2022-08-10 10:20:40 | 0.10339439 | BTC |
| Binance | 1LAZq2LU9vERHdr2X3jdN4fuYaJaMPUcX | a7bbcfbbe6701d547916d20944deb3687d6d98a7f687a95bb4a5e817dccff64b | 2022-08-10 10:05:04 | 0.31990716 | BTC |
| Binance | 14gwJAqycFmaNit1tLWaaJk8Jfigct9vV | 49f7850af075fb87d937303f8e0005c05c9a147b92023t1bb1b41db87d9425aa | 2022-08-10 09:18:11 | 0.12168558 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 17d9686ca15999415774e700a35e00e7322405e70cd2b4ff506022966e4d36d6 | 2022-08-09 18:33:13 | 0.01367116 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 8e386e14f7607ee4cd3ea0bea5dc108ac7a21931682076bad0c699e8b3c4ed1 | 2022-08-09 15:22:46 | 0.02521315 | BTC |
| Binance | 1NZp7oHVyGQY9qNm5TtTEgiDu7FZeZwQUB | 915b57baf8972093477b8b9f2a7ac48695e44971642305dea3c5f6ef1e5b827 | 2022-08-09 11:54:34 | 0.07068624 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 2e86609927b6c5e36df8bd5d0af717b956670919708a70e48652f1e38d67448f | 2022-08-09 05:06:48 | 0.00246467 | BTC |
| Binance | 1uTQ1VQxFX4eh3Z4K6LkGBXncMUbd3aV | ea70894ce09df90290d422bd78586a688a68b7e1428ca818r3c92c25651e339e | 2022-08-08 23:57:47 | 0.00207309 | BTC |
| Binance | 14yP6FiaD8Qsiw9urfPeojRXzdrD3pZZD | 3fe9d47196a121c9174cf8430ee76c3584bf2af82f450d7575a1173e5a86009d | 2022-08-08 13:20:29 | 0.01263917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58aee4fdf8452bec92cfbce79b9bc0b344eb568cc8c7751695523faa826546d8 | 2022-08-08 11:53 | 0.23306888 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b5c9bd0be2c1a77466268ce76bce3f923b17d466c68df5a388eda73aa8e2545a | 2022-08-08 11:53 | 0.06405918 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f696ac866503307c540281bbfb0f31ce4a3166ae63c73f49bd3560599b592ba0 | 2022-08-08 11:53 | 0.07689682 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d9c4391257abe97e89d36d19ba28e02ac667a993b44100dd21fd9a2b6e24e7c9 | 2022-08-08 11:53 | 0.08412852 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80864f9251f7c0153eb0be511fd9f24d977f8fb0adbcf08ac068950333db76c746 | 2022-08-08 11:53 | 0.17400507 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80fdbaf8800d3f10f098218f1ae81759b95f4db26a7e7a997f8f934b142cd679 | 2022-08-08 11:53 | 0.35854592 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bee95e454a20d08ae92cfce4b8054fbe7b0c05cdb8d9729f3205e80d70cb99e1 | 2022-08-08 11:53 | 0.64031611 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d639ac3d36f640fb1138c6e37aabec696aa2163f9e7962af6266f5b33398df | 2022-08-08 06:16:49 | 0.23490668 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | fbd35ef661ae84cf39548a0abebb46b9b82f221089270Scf1c994bd71fc6673b | 2022-08-07 21:18:39 | 0.01761500 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z2I | 22c2e345deec5327aad855f13a10b686e52cbdeb0d331b6881f7d02d594dc35 | 2022-08-06 11:44:50 | 0.00735407 | BTC |
| Binance | bc1qnlpav2gj9900hdeyr7wj5uav22c7wtanm2plu6 | 26e9cc675e36f6f922f6627229dd092b5b5a03e1bdec9665b5a7467a1b8a04b3 | 2022-08-06 08:54:46 | 0.01599890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36566a819ed6bbcf270f3a9bd052b58982bf6f2826ee89e6f527da6813476d0e | 2022-08-05 15:02:24 | 0.00660872 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4837ade44ff6332eaf61004f919c2000af2db0d52201c03a8caaba3483914494 | 2022-08-05 15:02:24 | 0.03026967 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1609798bc51c2cda7b5739f687b5aeb5d4a851f56da1144b63dcf520d12725 | 2022-08-05 15:02:24 | 0.02030777 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHHfa87sZ9Jdz8r | caae023b6a8ac6ea14032acffc2e300d5f00c75b5b220e96372fca5b311723317a | 2022-08-05 11:29:49 | 0.04850636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 938391a306b0d4ea417069f695ff3b70eccd8d76ebac350dd8b8b395cfcdd4 | 2022-08-05 10:04:40 | 0.00803328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3cb102a295bdd82bd9059c3f1a4b08edd67c48ee942c8c4bf8a1f12592030a2d | 2022-08-05 10:04:40 | 0.02421067 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee53d14b2e0290e244639da41e63523399fec0e1fdc0b0ed5ad44deb120a2fb6 | 2022-08-05 10:04:40 | 0.01068725 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5e4d6bd94f733a763217a9590d479a681d4eec958f8d9b974518282a4a58c99 | 2022-08-05 08:15:57 | 0.02872719 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fc21a754fd0aa0dee16600140e6789049d45c6105a15f5cd63d22a82c4536d87 | 2022-08-08 15:15:57 | 0.01611759 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4c264a2b0aa5453929dc80ef911148b7011aeac7286d0c902d4fb705f36c3bd6 | 2022-08-08 15:15:57 | 0.01242599 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | db4f6338d64836fe0b37b19980cb36ee41a1873df18b56e665d962337e1bccc7 | 2022-08-08 15:15:57 | 0.04208454 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4ea8ed5039616d0fe51c75883275247d8c2cc49dc0f9194ce17229946a9cf5f3 | 2022-08-08 15:15:57 | 0.01408658 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9d39742f516cc700c2716a45edaec72d5603f139f569fdc3b4967c1dadd2e6b3 | 2022-08-08 15:15:57 | 0.01241317 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8f8c7932e8bb4706c9b834d38d83cc276d5eeec600822804b0a67d7b89b6e78a | 2022-08-05 06:08:29 | 0.01241660 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6e4c9786be792847d6a26cc426c53304039fb7c8b5ec1c5b01802eb59f17ad7b | 2022-08-05 06:08:29 | 0.01242659 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e2f0362e350e19ca52a80cc2d62ccff32da5736d0a76f4449e6ed0abf737d712 | 2022-08-05 06:02:25 | 0.01242291 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 50ba7ec5dd1bbf9af3f02cc38a28496f12fb8f3c67136011dfb8d47cd14c587b | 2022-08-05 06:02:25 | 0.01242537 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ba5018e2455e7545172a91ce0bd41b350330e94206329be96286eda1ff99f19 | 2022-08-05 01:45:38 | 0.01243248 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cd5c881db2105ba9a40b6e9596660b1ad8ca937c4b21373d7e19653b25823a6d8 | 2022-08-04 22:38:41 | 0.06272567 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsruEwhfFaxBnWfeaG | c4478ad115ab84b17899e428b8731126e05a1b26bd8b0b1811a378bf3ab48a4f | 2022-08-04 21:56:56 | 0.01949235 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 05c3421b9150ae313c5436475106b44c3e35e7042ba19494fc685eeb414cf68 | 2022-08-04 16:47:08 | 0.01781135 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjjT6Z | cfac8ee112d7c5967129fcf60a88842465adca4f37204e51fcbedf1d8d02e2c5 | 2022-08-04 14:49:35 | 0.00402679 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 4ee84423b404a45ea34c0572ab4458509125222771742ffa1d432f4677e137f6d | 2022-08-03 14:55:28 | 0.02510795 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 314f1ee9718664ffed0a2a549198404f9f243394b75a5e0ea84c8db47b31537bc | 2022-08-03 14:48:28 | 0.00391794 | BTC |
| Binance | 17M3ssh5pe487EFSszCYm6eW8dw36XPYFj | d245c11e212c8158acdd88b243a8904adefc05e94ae89bff865fe6c5fe336678 | 2022-08-03 13:45:51 | 0.07250000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 93acc6ec69ec8accaeba9e281eaec42a76276ed50946532f413e7104954fa9db | 2022-08-03 12:27:20 | 0.00436156 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6bebc6c5090acabb2640a4703e1a90b725f69077e30e59d6456bee096fa0f845 | 2022-08-03 12:11:20 | 0.00261468 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 25b22761d28a0eb6e4b15db1fb43bb512b0580f35542f09a3917a71f1bdfac0d3 | 2022-08-03 10:09:01 | 0.03776751 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5fa5287218e8a9b3c961b3faaefac7f0b06b592978973dfb282ee4cd17c68f93 | 2022-08-03 10:09:01 | 0.01188608 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 655b2cc30feeb17d325f2d3eee4dc7c20ab4e26e0f180b8762c66f739fbb8746 | 2022-08-03 08:22:59 | 0.00095811 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fc57a75dcb962fc5787527e6d8215b612482751859f1669ca66a28cbd6258233d | 2022-08-03 08:22:59 | 0.01047451 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49e8a3254be849b254db2341e88247530635b93b8c528e030ff7689c8297f411 | 2022-08-03 08:22:59 | 0.00794025 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b8309ba448c0c4114f26f6469acd57130b7f405f437c192fa287aa7f32270321 | 2022-08-03 08:22:59 | 0.01611315 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 355f75bcb759c8821327a838112c7ced7b00dd80fe98ed023338d157060c3c5c | 2022-08-03 06:07:08 | 0.00495739 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ab80884dee311990eacc4604ab7ee836e290da6604a7d9c3a8146884f51597c4 | 2022-08-03 06:07:08 | 0.00816975 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 891798f3c4690c15ea152fcecc84d55b9531a376f86c5c05a6aabef586e2bc01 | 2022-08-03 06:07:08 | 0.00608276 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3d822f66f65fcba6d0784f7e285709c8232b9fdaccc8f3aedba04eb20f4ee638 | 2022-08-03 01:32:06 | 0.06313403 | BTC |
| Binance | 1A8VejghLnuwDCNGaVcoYqNdeY3FpZBWmd | a035b3869ec2a78d4b64e936ebfb90f957bd21e26ae3241ab9434477240ce4ce | 2022-08-02 14:37:51 | 0.00527150 | BTC |
| Binance | 1A8VejghLnuwDCNGaVcoYqNdeY3FpZBWmd | a8db02ca606a7653176f69f025b0d3be98a3f6778f01e1194f2257e100f05391 | 2022-08-02 14:37:51 | 0.00777913 | BTC |
| Binance | bc1q0cz9a98timpck7d6ujhkhteln7mkyturm06d6v9 | 050782d44a9510845dea6e4b1a2791f22e2819b33f068a14462acf686f2f51454 | 2022-08-02 06:40:30 | 0.06687492 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5537ccdc59aaec9290a849aa16276cf5d5bbae127102a37d248ae9a9ff67e89b | 2022-08-02 04:16:33 | 0.03173300 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 061ec2409e431d1dd7a13d8de53f282fd7286a8bd36dc5211b6d93e4eb49a092 | 2022-08-01 17:35:26 | 0.06396721 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 47a2a828ad8a27287a7b45b5ba73fac0be362e17abbef6a442fd3505c5d3601c | 2022-08-01 17:35:26 | 0.12796721 | BTC |
| Binance | bc1qvyzzy36s5xqsn54hq2jkuam3dpfkzww458m93 | bb896708ea1683162743f604b349c2c8ff28c28702e8f4a7d51dcd8fad90d2b3 | 2022-08-01 17:11:43 | 0.01379295 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a94048790f945de0f75af51e83cb4fe94d81b1ec846c655376cd09cbe927b71 | 2022-08-01 17:11:19 | 0.00586649 | BTC |
| Binance | 1PLWrQBytWw88wCTQQFayo3w9wJxr541g | e2d5066a045da35426a8f6f49a239eddaf7b3d6a7b5050dfcc92bd7803fc4fea | 2022-08-01 14:23:09 | 0.02846178 | BTC |
| Binance | 1HAXCn7ntzfKAM2L4i4smLyQM7444D511 | ed2f67cf38ed9fd550dab6ed633e4808256f1f76e2c8d58a38762f29b0644de | 2022-08-01 13:41:52 | 0.03253866 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4a8b23f192d2cb9761f1d723be927afa612ed069330c5939e9fbde1c8ebe44fd | 2022-08-01 12:22:52 | 0.00352491 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 02c4f9790e79502dc04847e80761a2c96df9d7ecdaec889a5e24e6e14fd3eac37 | 2022-08-01 09:25:40 | 0.01592466 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4ebacd6aff8bdd02c82cba86c4c2fa0ac7a61f7b43f9f6a3e9f310aafc25b800 | 2022-08-01 09:20:57 | 0.01035163 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | de2b0237663cc984c78aea229f03d356bbbe45bdc3eaaf6826f8ffad05c72558 | 2022-08-01 09:05:17 | 0.02621701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bea415994eeccf3aecc487b3f4f603ed5afbde187bacdeab188d2db63a5a494 | 2022-08-01 09:05:17 | 0.01035162 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38f985f1136261ca0e8a3e68e98921083ca6b2332ee4c14a8cd0d4beed4304b7 | 2022-08-01 09:05:17 | 0.00695839 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62ddfd227c50ea54f0b85f9617964b22a4ff4d2307c8d2ea8e63aab07035f04b | 2022-08-01 09:05:17 | 0.03779351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce93cd6b6f27e25572f0e38c73cb18f20cbbeba3d8bc19d8fd92d545355fc673 | 2022-08-01 08:42:23 | 0.01415331 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 306206c46206dabffd0cb5bf4c127f27bdc15a151e8a45fd7403eb4ac0fd0a07 | 2022-08-01 08:39:16 | 0.03301209 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 93f5c7902fed448c4b2e8d1e5ac4bcf8dc4bef3677e7f2a201fbdbc1e5046012 | 2022-08-01 07:15:12 | 0.09216866 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 3aa0a2e1bc2170b03ade447e866a7350c2ceagd85ecb2cdf3d2ea8a834d191f01 | 2022-08-01 06:31:49 | 0.15888978 | BTC |
| Binance | e7f7c95ec6fdffa30c4ce08edcbea1bfc267413a37ec1b21fbd26b5908ea625 | | 2022-07-31 23:26:59 | 0.00247217 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e2df7154c50c8fcb529ebc67b77bbb8d1a04e513dde9908302f1dc2458c121b5 | 2022-07-31 21:02:12 | 0.03196739 | BTC |
| Binance | 1NzKZu8Qb5vWo3BLWV2vBBF6WDtdrov7mC | 49824cbf8795f8eddeef4aa44c5a82b6e8e2640ea1d56de658ebb0c22a9a11663 | 2022-07-31 21:58:05 | 0.02993844 | BTC |
| Binance | 1AizGkpx8KWkHPbQb9u6pUvWuLWP4oK44f | 0020892ac8bcafb116b454dbe815e72301a5ba4eb1ec12a52383d03b3fb6c2e5 | 2022-07-31 19:18:18 | 0.01550500 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 5e43015b1988c50f0b5710e8448879273cccdb41f584186e21f13794eb7078f5 | 2022-07-31 18:59:04 | 0.03198324 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | dcf2fec9c98bad1f6c4301b6d49e8466145594f4ce8498f950587ded1b01049d | 2022-07-31 17:35:51 | 0.00901869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b23a370c342a8d585bb13b9cecd1dfddb46bfa30a400b76fd584234b159a3ac | 2022-07-31 16:12:16 | 0.01481876 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | b50238d71d8ef4b8bd0cabcb947f30a567c2ad0252cdaa60a7d518a713e20a5b | 2022-07-30 22:37:51 | 0.00827592 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 3327d70e3e2ef712fa865f0e3b9f73c1a1ffab180a1c5a4c4ccf0c78ee2cd23d | 2022-07-30 20:05:12 | 0.09739556 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | d11ee7619068d30a65854ab8f2e4a30618b02e7b40b9347947bbd7c816e282be | 2022-07-30 19:35:28 | 0.00677770 | BTC |
| Binance | 1GjfDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1bcbd8dce7c755e66f3f129903c21394607a4a82b794c3236a554f5ef0f3f3538 | 2022-07-30 16:41:15 | 0.00272818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 833137aadf65758be8f16baac1fe585f4514de700356b9da2e66458e818bcde9 | 2022-07-30 14:07:52 | 0.24717321 | BTC |
| Binance | 1PrmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | ff41faa872778a0a3235764d8ba5fd1ffe6bfaaf7b849d4c948e577cf180dc6f | 2022-07-30 05:29:38 | 0.01599617 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 2022-07-30 03:12:32 | 0.02267970 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 7150bcc3a6951df63157d59eab46e1249e68885e74bb5d5757664ff2e4031176 | 2022-07-30 02:49:35 | 0.01094927 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd54af270e58c43bd6788d | 2022-07-30 02:26:54 | 0.74541408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8cef92e168724392f22593282369a4bb3cf88b92aa3cc051504404a7b24cef6bc | 2022-07-30 01:39:21 | 1.04074571 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 4b28f900c3dd742bcc7a0ea3012fe32ea377bbd306cddbcd2647634d88be37f | 2022-07-30 01:07:09 | 1.11914284 | BTC |
| Binance | 1MzgmN6ePwx4FjZLQxvXZChxd4rsAK4JpY | 6b254c37c4fe5841e6e929c09dc5e0f1da5fea49fb687d6abc0e322bf28572039 | 2022-07-29 23:40:44 | 0.01613477 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d485b1a1c0748856e80d3817267737663c72cb807699414911e018ec701b9d7d | 2022-07-29 21:29:02 | 1.01443665 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 2022-07-29 21:00:06 | 1.14974188 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 2022-07-29 20:50:15 | 0.97851540 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 2022-07-29 19:54:32 | 1.15184613 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 2022-07-29 19:19:32 | 1.10988371 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 8386f338dbc10d6357197ced5a082f10b0082859a3a43d4027c99b343e585c41 | 2022-07-29 16:13:17 | 0.00205889 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwF8gr7Rx | 909e798228a381707167e172686793730b692cef29849d502b1f96ef6d4b9935 | 2022-07-29 15:57:46 | 0.00748832 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a7c71e53b62819b3e59e9ad61320554fae1ab8310ec9cf60802b5ad582a9ece9b | 2022-07-29 14:05:02 | 0.76961126 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 397ee9aacd15e98e1e1bc9ca4360d3b6c186e6588cb9c51481c46c99c7fe2d | 2022-07-29 13:09:20 | 0.00557708 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 2022-07-29 12:45:10 | 0.78706154 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 4d7ce74272b5b5ee6d37e27309d03979293662d3594188878b644f78d372379e1 | 2022-07-29 12:24:22 | 0.00576357 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 9c818f4fe9f40256727c39e94292c6ba27f438c3551ab606840e1dc145562c3 | 2022-07-29 12:24:22 | 1.24641202 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b2cfafa44d75e84164a5b624c91958b99c21512d1f110944f1d3c7421f2d745 | 2022-07-29 12:24:22 | 0.00990795 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 127cda37c84bde39e85b5ef37a5265eab2b774888d75be595aaa4705cac02325 | 2022-07-29 11:52:52 | 0.00575476 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c5f14493d19b881 | 2022-07-29 11:40:05 | 0.85045992 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | b54d2fbeda35c592212ab8ac3a1a3c9eb5c30c2db0870b66b65bd671fcfbd16e | 2022-07-29 11:12:26 | 0.00305257 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 2022-07-29 11:11:26 | 0.05086163 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | da66161ad496f5ec26b4od162366f6774b28e5d44ad4bfd3c3fdc3e909e99f3 | 2022-07-29 10:06:46 | 0.19195623 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 63516fd2fcaeec09ffb4da5a8dee72c3e1add14971da51aa0cf1342dd0cc4244 | 2022-07-29 09:25:04 | 0.01592128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b8ac6a09044482fbc3c0d6043da1b76cfe905170e4641040d46faac5ff2938a145 | 2022-07-29 08:07:44 | 0.03176316 | BTC |
| Binance | bc1q0cz9a98mpo47d8ujhkhtein7mkyturn06d6r9 | 16574b59ca8d66f459b9eb07a21f9270fa42a10eed97493e4e4ab51570acf72 | 2022-07-29 07:15:50 | 0.02420661 | BTC |
| Binance | 15mSdTAKiJsHyLdkp6PxNEkHvgwRHqUb | 5411ef1fe33a6fb26fc63b61d7cd89e393a94bc9873f5a2f69db6083d9308457 | 2022-07-29 05:15:22 | 0.64277295 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | b771e3098b4d68eabd7502be185724bacfbde612a045219780c38fbo29acfc70 | 2022-07-29 02:52:16 | 0.08958702 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 599042c7b311b72fc3f293c40590dde82fc2431af76b1f81fe17f003260a97ef | 2022-07-29 00:07:24 | 0.01198091 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 74261fff90c506125cd4ebdb29dc62a128c706e615b54ff8458f87ebbc498034 | 2022-07-28 22:49:23 | 0.05461701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8a3ef69f8e617bfcc2f323a71b7a7a3f2bf1c7ba8a26d5244120d98afaf44b1f | 2022-07-28 22:44:41 | 0.03196013 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bd685804fa1d624616c440b5b5d32d9e8cb9a2a9e456e9b96b91380fdbfd2b5e | 2022-07-28 22:44:41 | 0.00433568 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f35775b35c5f51ccfb84fd9166dbf37ac507ee55ebo4fcae64bc0cf68fcd8fc4 | 2022-07-28 22:06:45 | 0.01207516 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f4b17673014a8cad476bc357475fac71cc24abbc207f6218a04e9eb6f3c931a | 2022-07-28 21:13:08 | 0.00586649 | BTC |
| Binance | 1NPucuRcuYcMVHdrr243fufm67zFsqQe76 | b8e0d59c59d828ac3e0548ac7d55013725ed466f1a41419c00a4fcd3f0194561 | 2022-07-28 20:19:01 | 0.09256699 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | dd7379479bc23c8b751b1b3175ce43903b0bf61d4a5db150337591c1d68220a6 | 2022-07-28 19:00:50 | 0.12796080 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62e0f622c75301d5d660542af69dc475d861d230d5716a9cd01710bc55ecf264 | 2022-07-28 16:10:47 | 0.01032142 | BTC |
| Binance | 1NNoP6NKTSJ3Yi7TyUU8SLEXGBoDPKk8MX | fc035f7f7308729859100a52559c7a65d63baf9ce6b6830b6c7ad00132746ee5 | 2022-07-28 14:47:37 | 0.38054134 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkg36YRKttUZm7 | c5c757ac6c346c708b2abf5049d5241475dd2394c65f75dea32e23f211b56c47 | 2022-07-28 13:53:26 | 0.00599252 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0c2e274be6da4af25469e9df5ce986c7131da953f6eec57ad8c413e401327269 | 2022-07-28 13:15:27 | 0.08164764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1265496299b8585c833dc82727bcf54fe722f774c2a12f2bd0e02b861344cab4 | 2022-07-28 13:15:27 | 0.12796949 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 8c58155ae627ad07157497834b64cae70e1a1213e5d56eaa8708ee369cd72ece | 2022-07-28 12:37:26 | 0.16416236 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a1e478db3a2b9e172a81546c6ce6fe600d05c2143fdb782eea70c48c5fb7893e | 2022-07-28 11:39:40 | 0.01238968 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 39e993d0ac122608e79e59fd90a64b6fa98148c07da171d916bffaef8e236d7c | 2022-07-28 11:39:40 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58fc5c277d274c2fe17427180f3896f46a04066a13bd9e5e85caccfbbf82fd | 2022-07-28 11:39:40 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5296cab9242e8259e2d07ad39fd4e9b644b1f8870d80cd6a00d725d50e81cbc3 | 2022-07-28 10:55:51 | 0.01026738 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d5b0081d8a00efd319caa02e05043382c95729081978fc9c1b934a3787dc8c3 | 2022-07-28 10:54:57 | 0.06398046 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 59782e18ee9082da922b7484acb778942f652136f05fb8957 1cdf305c917b78 | 2022-07-28 10:48:12 | 0.01123192 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe411971e382136f0341623844e388f879c83c320018104edeb47bd4a38e7 | 2022-07-28 10:48:12 | 0.01076492 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c269536be22c62ac6470cdf81f82f47207339bd4aa6a56b300446d8d05690dc | 2022-07-28 10:48:12 | 0.01606696 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c10d66976c7f3a1e4fe5bcaeef878e4891f1573e24f412516c9f066c3fdfa6d | 2022-07-28 10:33:26 | 0.00731274 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c62e04ea934f0127969ac0f5fcb119cd5fe74e857fd6200feeba75e2efddef4 | 2022-07-28 10:33:26 | 0.12797321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2815647eeefb8e907530a25e869d757fee0e7e369c64ceb0d92b72cf3db77d19 | 2022-07-28 10:04:39 | 0.03115644 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6385745dbe9439bdbda7290afce19cf021023ebf4a3549e19cdc32c5beccdcbc | 2022-07-28 04:44:33 | 0.03673841 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 108436c68e02ae7d539b6e35a58252d948ed3a8be9b3cec4db8f20c0052f7d05 | 2022-07-28 02:35:46 | 0.00538744 | BTC |
| Binance | 1Hk86kZr12nb5YDjapdPbfZAEeN1GvVy1 | 493c9e4d6f11f283a9640f047700ea9e8599256d1e4a8bf629df29ab37dd8cf3 | 2022-07-28 02:35:46 | 0.40504726 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4b231b479225cd4cc44a9ec4d97d551a1bdf39a4c21e6ebc7d4fbca47bbd42b6 | 2022-07-27 23:55:31 | 0.03036847 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | 9af5907bf1649350ccaac28f3bc46ee53de35208d576f1865b89b3912609601 | 2022-07-27 21:38:20 | 0.03820636 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 15e0394e7e9b64becf47e7b31ab71b470b538078577f9e14a57aa33e2cbcc0c | 2022-07-27 20:36:34 | 0.26761416 | BTC |
| Binance | 1GULn33MEhpf9bcygb3irukM3ULiRT49Ji | c029bc06321ee9937e51b9327e64d41987045f6d0058804cfc64a5899a8e36acb | 2022-07-27 19:52:13 | 0.01599111 | BTC |
| Binance | 1A8VejphLnuwODCNGaVccYqNdeY3FpZBWmd | c21c6b43395c8b67a49191bc8cf89db3c40ee962bf2f6aa2274db5e2631e5777 | 2022-07-27 19:47:40 | 0.14096585 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8c24c3cc25e88745315d566b39aa2c1814e0a85f20ae21ed81f0d2ca3deef55f | 2022-07-27 16:02:09 | 0.15921865 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7efd8bfdd12afc4dfab8be816d72f187b759c94722af1ca61955986186b43e7e | 2022-07-27 15:39:26 | 0.00605028 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 359e0fea539d71c03b88a26481bc69b564aac3ba853dfea3ef210a1c0bfca004 | 2022-07-27 12:36:41 | 0.25279249 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e0a7f4638020300bade47024e7c738d883e13a99086881b2c726c3be41c4d51 | 2022-07-27 06:06:16 | 0.11276200 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 9722a2956efb9e315f128b0deb3076c46eaf6bbf3ee7f7ae538339f739dea83a | 2022-07-27 01:41:25 | 0.06397946 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeSlNFhYPYcWYsp | feedcfe9b00e312e1078b24ecc0ab595472a961256ecc8f237e4400062602756 | 2022-07-26 21:59:50 | 0.02683735 | BTC |
| Binance | bc1ql932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | ece7a5995f87d8fca28fb474dd7087124abdcb1e178329c376035270737cb701 | 2022-07-26 19:22:27 | 0.01576210 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9aeb9e9ad3a50c676c6cd252b4c3d72cc134e500bd1ec09fc20a70c3eb7df729 | 2022-07-26 18:40:29 | 0.12987169 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 330cfd91d88412fb0a1224275672ebfc655932b8edbf0d26a73033dddd6f437 | 2022-07-26 18:06:46 | 0.01944459 | BTC |
| Binance | 1PgdDBiRw16B7ZghcphkeYGctZ3JG47aZa | 19bfbd2c4639906a46d1b79c63968f5e29749cbcef692ce65575446be4807221e | 2022-07-26 15:41:19 | 0.06041632 | BTC |
| Binance | 1REQuvQ1jgVRu6nF7KpssDcqhp6jDfnE1 | 7e96010cc19f56153768e20d8218090fb6305d7a7d86ace20f300c75636d5086 | 2022-07-26 14:52:36 | 0.03199238 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 178c37d1cf784f2f34bb282f3ea8dd90ee8ca42c3a0361c452ce50923c8ac758 | 2022-07-26 14:29:26 | 0.04811007 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 577a486cd052dbb289e953fabca64e5ab5df4890e2ea33bbdd91a62e5edf73e7 | 2022-07-26 14:29:26 | 0.38166934 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 566c19926c6a129d655b27cbda0a3d4b7b6c2d40b37b05bd50a5d0d760bc659d | 2022-07-26 12:40:43 | 0.06956113 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d62adb314e51a6be605efc2158617d925d8f2a421699ccc7e5e44f140b36c2 | 2022-07-26 12:06:02 | 0.05313627 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 211be548aa6428edb8f0fbf45c3d856621418d3ead9c6bc86dc22d5e39adc6b2 | 2022-07-26 11:55:01 | 0.12798361 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 328b0e708312caa72146f038ecc13c7f874d4b8183ef6d312082dcdb5a04cb1c | 2022-07-26 11:39:16 | 0.15984773 | BTC |
| Binance | bc1qxy7n36qqytr579qa35v46qlw6cqpr26p88pj95 | 675648b282fff7afe81cb0ec46faeeeb959685a08947aad4c789ca2f396d3666 | 2022-07-26 10:43:15 | 0.10879428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 187c5814b5f9cd6d6f43720cab85f865f9d4e99c3055b8eabdfc7375cec9f0a4 | 2022-07-26 10:24:53 | 0.01567000 | BTC |
| Binance | 186Ec84sbD8wp5kfw5qyhZkmse3nYYRTBh | 0fbc9bfe152492110 8e1b330757707825 9b1d9f454bbf5a41cc125a949e49197 | 2022-07-26 09:29:44 | 0.06398098 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 16122ccba49e99e96a8846c2994cb217bdf50e427be7f319172bf00cbeb37f38 | 2022-07-26 02:19:10 | 0.00257289 | BTC |
| Binance | c3d746091af9a419d90ac1433458cacd661 9239e41f42295bdeb7f88892926be | c3d746091af9a419d90ac1433458cacd661 9239e41f42295bdeb7f88892926be | 2022-07-26 02:19:10 | 0.00569048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3d1d4a3503036bc95af90c2f0f58b5ffeb24a703e07dd0033ea1eea99147e71e | 2022-07-26 01:51:35 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe79c19934aac7b4cf2d6aa5867fdef551 1d8b689ed61f6f7314a6b6ddccb959 | 2022-07-26 01:51:35 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd2200819fec411b32460ff63d84ef8a08dc37ec7ab320795c32dcddd83f8112 | 2022-07-26 01:51:35 | 0.03197778 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a5142a88e7dcadad6e59c9f967783297b1f735ecf089e85a53342feb98eaa211 | 2022-07-26 01:51:35 | 0.01083904 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | c0ddfff267997ac870beaaf1c8faafd83452a44fec2faf075fcbf33ef762efab1 | 2022-07-26 01:47:50 | 0.08937825 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5b96c820487c7ddcac9ebe2fcf36da946874229918356ff6357efbb51085fbe1 | 2022-07-25 22:04:35 | 0.03194428 | BTC |
| Binance | 1Pc2YGK9h5P297ggpBPgYBfBLjxTkhPeJhd | 19b2b77b8cf056dce5934d715abd03eb54cebac7954e424c0b54fd38d455628a | 2022-07-25 20:49:15 | 0.00354683 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dd45840c2ace89b311f8f8873487d9dcd37543c86f48a3da2a567aa56a23cb7 | 2022-07-25 19:27:51 | 0.00269114 | BTC |
| Binance | 1Pc2YGK9h5P297ggpBPgYBfBLjxTkhPeJhd | 5e608e51d888abc13b0b7edbf1c5cb32fadf43329af8dd554678f7a318dbda7f | 2022-07-25 13:09 | 0.00436320 | BTC |
| Binance | 1NCP5u2cLSTKGf1S3VyM3bHWUvn3HGBdy1 | 6c6d0c52cc0ed30355b221ba4624946e4630 1d1d5945322f6aa8bca1d31956 | 2022-07-25 16:53:10 | 0.51062070 | BTC |
| Binance | 15aScArjVU2PYGGjRCQJoHqWNo454gzSSm | 4c6c666c35594646 26e55cf16328f9169612a4ba35cdeab73247d3b98e4c8828 | 2022-07-25 13:52:15 | 0.03199083 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 618b621172acd5bc03a91f738d3afcb88d59c0e5d063fce541a2944d20c0d32e | 2022-07-25 13:37:37 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 437fc14cfd05d8441 7b9aa809967d830a77920f11bc0c3f3f08f0ce41e61f6ac | 2022-07-25 13:37:37 | 0.00269114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3da73e86fa5253ec76f9f4c4f741059dab45a3a9b6138ea29ab00d72e6f67f84 | 2022-07-25 13:37:37 | 0.01445534 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7ebf9bb20d8c348a7072d0283ce5be997d90931adc716cad4f50fc5f36134f8f | 2022-07-25 13:37:37 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 51b148f3140ac5ab80f753f26235a506edd9c557600e098305b6f161f03b5e6b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53af322493377793d100ddb3ae40601a51c48f34bcc76d88ffba1aacdc4ece57b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fef7dcdb0365f483d572b57cb81b6e00afe95038c7fe9e2f2eb29961a979af7b | 2022-07-25 13:34:36 | 0.12585527 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ffc3770fb4434493e8d4b82e61 7fe1d523f3513684c2f64f0871a9183b008195 | 2022-07-25 13:34:36 | 0.01594164 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 213c7cc6aad466520 4a7a2fc3674a769064a1018d7b36f077db4923c77c3d69 | 2022-07-25 13:13:11 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 36ad146047432fe94a099a81a9c024bc1e4c714f039ec392317540 2cf1b90626 | 2022-07-25 13:08:09 | 0.07258099 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 537d8663d37bb81f8a7b78ac7e8edfc3df2eb0b513e9b848b3f302c0c5c5a10 | 2022-07-25 12:47:31 | 0.10002380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | af6d60635a0a13fd28b2b23313c54ea4ff757b93b91f843adb9f9dd2001cf6e0 | 2022-07-25 11:34:14 | 0.00439000 | BTC |
| Binance | 1CzgsoLKoiiVzfWsybtws6mpLd9CAnTDbX | 2ef66ab1dcee17312c67fbc822a30154e94be2ddd43485ea1e70ac19b13d1044 | 2022-07-25 09:56:12 | 0.05030100 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 2a5f65573665b6a148035f333c764a23b0e295186f6d5e70f7d5178475ff976b | 2022-07-26 06:11:41 | 0.00218417 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f282040164a510c67d5287ea08206aec87843bb479a2324e69421c83ed7609a9 | 2022-07-25 05:44:26 | 0.00947509 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | f15ad91cb998e765d2b38b2e5e0f913cae0cc1aab993b2a5856a04bb717d85cd | 2022-07-25 01:15:56 | 0.00940567 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUiSr31oTTYWzH | 65432812c1671c5431423004eb1dfcb83da24391cbb433c4fbeda089a837118a | 2022-07-24 23:50:51 | 0.04813700 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e5efcdcbc20ed462069cf9d676e770dc5f0bbc6f96f64164d754f79a25d8e5a | 2022-07-24 23:25:02 | 0.00760399 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 749b6f654d2bb9803b64fa6d683d6af73dfec27eae19cf8f4b34dce6ac6a6b6 | 2022-07-24 23:25:02 | 0.03177801 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 96e1e17c87062f3a53334cc8edc95554a39ad68c25ec6e74bb04311d3fdcb5ae | 2022-07-24 23:25:02 | 0.03014539 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 417447e292e99f52c0b7fb1a1d32585a639c46f685463a8cd5e60d879c77c8a | 2022-07-24 22:22:24 | 0.00735407 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0bad250b66f31e7d99a314ca7325a4191dc449fb324f6a79cee9b926fa79d9db | 2022-07-24 21:56:05 | 0.12799359 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 78308ea8553dffd78f0bc42cc0994f476ad6eb70dd6cf08c6447d28766f74d38 | 2022-07-24 21:37:24 | 0.19647089 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e20688ff5b984ca94141b973878853e3a13cf2560f2e1ba9c9d06cb9d9b7c728 | 2022-07-24 21:21:39 | 0.03595199 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f6bc9de5e0b9c2c6ec19862d7b43d7240ce68269edd45394af81cfe26d380a0c | 2022-07-24 21:19:25 | 0.18992217 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 656d75b2a2952fe1f62bfd890806f5b21c3e9d40e75174ed58b6d7e61b4bde5f | 2022-07-24 18:42:47 | 0.01797768 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbc424a8a24f1d921e59431d726c075b8caa41b5776e6e247ec5721c9432e097 | 2022-07-24 18:21:41 | 0.03075346 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9518bace00c2708442aec3c455193a68b1c854ed876d0ca1d75b2ba52154c015 | 2022-07-24 17:08:06 | 0.03650139 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 294bb5015f2fa94c03899b49d34c00f000741ccc4fc0c03a0ca083fac04b0611 | 2022-07-24 16:59:57 | 0.01597967 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5592d525a99acd89c0c237385d49335032fdc51ef709c905f71e3976418c08cb | 2022-07-24 16:59:57 | 0.02944142 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 88cb4b170cd2259f592954ae52d7323d7c7fa79fdadd5f03a93660f785bef25e | 2022-07-24 12:44:14 | 0.01591522 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f085a71b6d2644370a62162ceba70fa92d84ea8cabd5eace91222c7362439a2b | 2022-07-24 12:30:03 | 0.50023720 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8ec7dabae7ec5959485406da31828 1d0c01b37be5ec303d35546288cd99ac027 | 2022-07-24 12:21:21 | 0.01591523 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJV5tWvSo5dHbgu | a3ab40152fbedf77311e7f6d986c18ee961baa76df0d606a4f3658b0883f75c | 2022-07-24 12:10:03 | 0.07301195 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d38107e345c185d566e893b550d0914b478a08f1a05a7e0a5a8220e3919c9dfd | 2022-07-24 12:10:03 | 0.01274945 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fee12235ecfb33bc6a7125de42634cc7a4499ae5746a52a8f80fa1e9065780a | 2022-07-24 11:38:44 | 0.01591522 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b50408d4cb5b4650f301382a3590eaa2a45a409a11c178d451b6f8fae24e517 | 2022-07-24 11:35:37 | 0.06478918 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 768542c4a534676b52b475e86bfe7a38cc1e79196e14dc48ac83e8c9b9c3de2b | 2022-07-24 11:35:37 | 0.01591522 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aa243e1b4dba08b90ec43f56125b7f5d4eba4b1ce233c840761b6bca32631eb9 | 2022-07-24 11:11:25 | 0.01932764 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 735db4076b31bde34e5825bd5f19e4516df4af8697895 9d4d631244a39e2f5e | 2022-07-24 11:04:01 | 0.01911445 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 66e8cdddabdd19aaf3102569b717b39dc2b3b44c09e85b7bc44e7304fe58875c | 2022-07-24 10:28:55 | 0.02146542 | BTC |
| Binance | 1NPucuRcuYcMVHxbrr24Sfufm67zFsqQe76 | 1b79f87944d5b296ea5adfc2c060f06d8049856cd82e9eaacdc192f2ce593877 | 2022-07-24 10:20:37 | 0.14392321 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0f3828d7a5396ad9455ed4a4de5a8e02e4c6e576cfdda4c92df055e7efe5176 | 2022-07-24 01:47:05 | 0.02810487 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e1a9b9f06041c6cb16571172f3ab2837d2f48e1b2823afb17754dcee367497 | 2022-07-24 01:47:05 | 0.01591522 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 48dd92a4d3aa06796708167fc6f0172ec679a17600e947111dadaa8247738325a5 | 2022-07-24 00:54:00 | 0.03097501 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ae0eebcb9d80f1997d6c865be96814c4fd08635df9742f7a6a163c959026af4e | 2022-07-24 00:54:00 | 0.01591522 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | 2be2375945b289e93bae789dfc15f960322407787f7ec9388f900f67851c5969 | 2022-07-23 21:13:00 | 0.12795571 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6bfdcb5ad69edb0a6df2b5bdb66afe277972e3ed956d1a4a8438b867c26b9fdb | 2022-07-23 16:11:31 | 0.04207692 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e734728193e4d649cf555b63103e7caa8411fad2ee49e9ef2847f003033f274 | 2022-07-23 12:50:11 | 0.01598463 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a696414f4d8a7f77f767256d7d74a14533a140db11650e76e2197f2cc00c03b3 | 2022-07-23 12:33:31 | 0.07226360 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | eb1f47e2ac834b54c29211cb60f28cc6c0d7d9deee35a800b8724e5e9b6f0ca8 | 2022-07-23 12:33:31 | 0.69811759 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 99c9f3de4cb55d135c7bb54b45fb073e6a12e3088142674e69b20734cf4e1c52 | 2022-07-23 12:11:20 | 0.00623974 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bdd08e6b32d7f2898a92e2882c8b08c1eca7c039e22342f016763ddb2243873d | 2022-07-23 12:00:10 | 0.18652264 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d2cf4a55d45cca2f8758163a5c5cddbfc8dabo47773afadb4fda7b66a52b14e3 | 2022-07-23 12:00:10 | 0.05664655 | BTC |
| Binance | 1PrmMTdGNQ89xmGVMxtAXcRcvG41xnyZ5yV | 58ba05f360de560801aae097c37771f89bacdc468fc2ccd6a07da99f78ca66b3 | 2022-07-23 05:13:17 | 0.14812609 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7a0ee798c8dae69a8c5c69226014f90f4af95f3927e4a853763a601f57e077f7f7 | 2022-07-23 01:46:38 | 0.06460891 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bf35559b5b92474b42fcb5f8567a74b2c616a4d7b41097a313017e0e5251b8ed | 2022-07-23 01:46:38 | 0.43070067 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7f30088ee07845412e1fe4992fb2b81c1b1734313adf45e32bed0a2e84ced46f | 2022-07-23 01:46:38 | 0.12946406 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 435bf0109ebe193524e37d6e06595865358131d525ca0d2134e063e67638a863 | 2022-07-23 00:19:40 | 0.06644172 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cdd33010cc2fb9f5bff22f4874cbcd4a37ebb4f0c512fc88d4a5a00238f18c49 | 2022-07-22 23:54:52 | 0.01796351 | BTC |
| Binance | bc1qeenlxvih6zfc2ypdvwh2l0jxyn3pudz6mreq6f | 2962825c37e72a09fefb23f39cded67628f6bf6e3411acdf1d35651df08a6360 | 2022-07-22 23:07:31 | 0.01058428 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 45f7ffbfb04419860633e97697d134208664f39becd0491f898ed78e2404d4879 | 2022-07-22 22:42:34 | 0.02605990 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAaz2Hk553 | 6be8fdd927cb269b04ccc1473bced406b4197195 6dabbb0395a3a4a49e78e42 | 2022-07-22 17:47:11 | 0.39075247 | BTC |
| Binance | 1GLFxmd7mQEneVd5rgsUj9r5vQU6jPJ6Aj | 16623c4b21978b6d8103b9bb5fbd3eb20bbc657017b446f6f4e367ed0ec051f7 | 2022-07-22 15:41:09 | 0.01068811 | BTC |
| Binance | 1C7Cfyjcbe4e9g1sKDoxokbqKDCp3NnmFS | e372a750c26b22a566973ac675f8ccc156e6a6165698357eb29074ed4a530df | 2022-07-22 13:36:43 | 0.06370643 | BTC |
| Binance | 1PRB8uMJoLUgz8GTmrT6gPMSxPLdRZhu5j | cb9bbf16d0550a3c14f9ae06205fbd6335f20b381e1f4e16b6f8d75ec9ac518 | 2022-07-22 13:14:55 | 0.06903957 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c8df2f4117e79cbe74fa2cf66a3feced103998f2fd8dec237b703d49f5677682 | 2022-07-22 12:15:42 | 0.00282166 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f6f2bb1cd22d4ca2c3edb518d04b0c70b98f647326e481bbb865158 2f3ff8de | 2022-07-22 10:37:16 | 0.11847363 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04335e7cf719f75f19f3e3289eb5f66f5f19f0d170cf96a621e1e83dd8a0f3ce | 2022-07-21 23:38:34 | 0.01591522 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | cfc79b2ac8e934d9e4745cf1aed7917e8fb52d91b7c2e3f9dd09bb29324efb7b | 2022-07-21 23:37:23 | 0.01594121 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | c3997f17fc6526fa3d36cf763ca29bf7cba565f72a1a092a066dcbb147e9bf25 | 2022-07-21 23:37:23 | 0.06396938 | BTC |
| Binance | 127Tnw5DfE75AD7d8jtTeStNFhYPYcWYsp | e47c0aeb3696ebeb4f8034ca565f784707568f2651a9575af1c05f796eb434b | 2022-07-21 07:03:26 | 0.00258562 | BTC |
| Binance | 1CzgsoLKoiVztWsybtws6mpLd9CAnTDbX | b4b619ed9fc501da902231dc29926a1e26a08fcaa2d5d0093ade3c99ce868e4f | 2022-07-21 05:54:07 | 0.12792187 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 92d808c05aa43224278a95a54a010c7349ea61e50b5d7b13556cdf08cd9852d8 | 2022-07-21 04:31:25 | 0.06970133 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 94856730876bcf3455be3c2e025b257abd2d3d4824b81dd8c166470da0f71374 | 2022-07-21 03:48:21 | 0.06001906 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 92727359fe94492141 9d041e4e8d5db8ff4231b4c8001dc463fcd5f0508e3a76 | 2022-07-21 02:54:56 | 0.03251046 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 2354d2a101d80973d5a7727463856543c00effb9c429865c152eb173dc00d978 | 2022-07-21 01:58:49 | 0.02901891 | BTC |
| Binance | 1NVNH4hrnqqaia9evP5CLsaonud2KumuZp | 42bc8b770111d37a5960b8086fb2194a744a6e05109f49c31feb2a2f24d592e | 2022-07-21 01:31:11 | 0.05121121 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | b4541e74f8a6df32018660 4af30fdfa6a33c132fcfb555e9ab8849f0bc4f76b7 | 2022-07-21 00:58:35 | 0.06471930 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | e138d4af87581872795243efbb505006 5b3d0815fcc2aeb9cc3c1b1bf77a8f8 | 2022-07-20 22:58:04 | 0.20351471 | BTC |
| Binance | 1NPucuRcuYcMVrNdrr243fufm67zFsqQe76 | 6b5b5cb5c4372bba18eb64f16f6d8aab1c210fc6f727898f142d667b7a747bcf | 2022-07-20 18:12:17 | 0.03195010 | BTC |
| Binance | bc1qlttgw9sr0cmsc80w3un9bvga2xwsfrvel7gnn | f43dccbe1e9c44ea4e8f38184d95e9b59a10d527894082 8cb48932e604010eca | 2022-07-20 17:58:05 | 0.09287200 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bebedf9a1270141 23a406c818deca3314d8fe3859f4e2251 0557bba3a63f9fd | 2022-07-20 12:23:16 | 0.20489490 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 09f03f77ec03eab4ada8f4939ac329e88dc3277fa781005d790b3ed985da12f3 | 2022-07-20 12:16:48 | 0.30989976 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 2022-07-20 11:23:08 | 0.04282752 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 349baa802c378d04c5fd1b9cc0242bf1a6ccca89626f5e48855c449ad22c3fa5 | 2022-07-20 09:02:52 | 0.01015001 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 89779bf51a9ca8da27afe92aff69a008fe119004a989bad2cd235d7f2b6b3790 | 2022-07-20 08:22:02 | 0.16729000 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d7dcab7fd6f6689aba22a5abf4c51e97eabb23c5471c17e87fe07dcd8ba477c6 | 2022-07-20 04:27:40 | 0.06361032 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5311977e85347321da9cb8093359ee34d36d7baffc918c034d602d4be66a2b4e | 2022-07-19 19:57:01 | 0.34282880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 31c86bd847fa3eaf0a2e8de745f1dbb8d8dabb7a619bfaf547c0e5558ad6c2f2 | 2022-07-19 19:06:22 | 0.10137895 | BTC |
| Binance | bc1q932zr2qx6wmpn7lwelsx6uumg35rld42q0 | fe7db61ccac8d1530dcbd40976334ea922b5244b6e8c1a2aad046e6d7ba950c95 | 2022-07-18 22:06:26 | 0.03846239 | BTC |
| Binance | 1H2rN14xAQZhEPnwFoP2aBkznagohmMAyRf | 3486d2f087dcb7d583fc374c692f6aac8dc5cd200fe5860a034e8fa7eb99fc41 | 2022-07-19 07:51:45 | 0.03734663 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cafcfbec9f11693c201c120de360d4dd383460ce1cbb0b5c88a378482c5a8299 | 2022-07-19 00:51:28 | 0.14166525 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58ca2ded012bd269f38bfc3311909e381c8b69d13aeb669ca48ad9648d60f8d | 2022-07-18 18:03:40 | 0.00809649 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 6d81e283419748844b66d00c211f911ec4ffc9ca9ab046654bef14de1f66c2a5 | 2022-07-18 15:58:25 | 0.21969034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 31c387485a67665f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 39cd3f1caef9044dad21f7821f419fc5b120aed3ec288fc5dd930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac2870fda8fb94406ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d33805f70e17e9fc91752502bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM6dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480ff396d38912c30870997 92e06f138 | 2022-07-16 23:10:32 | 0.12793503 | BTC |
| Binance | 1AJscYPQJXUF1L2amsRSf9c6eBAb2pXgNd | 84a343356363911169c8ae4a6bdac79bc3bae20ff3dfe9f331069 1903338adec | 2022-07-16 21:41:17 | 0.01128883 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e889d1616c84276ef85b98aec0c93bab50073c90fb3961eb8690c09deceabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a72419588977fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c3be16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | f795f36f5f33111c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 13xBrNBN5EdUGJkCPdyjBnYihPZaFnk6aE | 8a6459131291 44ef56ccd15e03bc4ae3d13f3962add5c5d16e45f714e69d64e3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688uJ2v9iS9a8umL | 2b787f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZooLFwQYvhLeFXVmrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46fff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 432164 1a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0d55e33f7c7fff2b1861dc07303f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2df77209ec16c24ccf5007d22dc0960171bca3c1ccee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2946607d2e42ed860f687596 8ac72b49385 40e1c558adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bbf91 48f2910bccbfddf603baf9152e985a57d7b658a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ad5cc6d4f3c809526cc8e7dc61a9b6a0462ac5aa411 90cdfe2c930d071c0355 | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJNSZ133SRTsxm5szu7pFwoRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db23d24ca065c0f1ae10a5e570615d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a464662527c55f37367b97b94976a0391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 1f38ed211757ad19a16929079d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51cf82133c93b7f1098a460bba18d11d693cfe89e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162cb86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd6a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea44113611d3f9646fb2fd33e1723bb3fb0 | 2022-07-14 08:04:09 | 0.03464012 | BTC |
| Binance | bc1q932zr2qx6wrrpn7iwelsx6uumj35jrld42q0 | a705e4e445e15891b8883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436def91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCByi9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a798c89ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQWMnp8ciVhPUB96R1C | 26375bab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515a3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b43196c24f5a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ae4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a6864185769767ab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f3630315bb09b433cffaf8dff6293dfb971ddb32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c020398f63b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe84171a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d05730503e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6Fgdc8vwtdL8z2e1Ho9tG2N1fNrxRa | 518ccffb5a44a8851fa00dfff6453f413735e24b0581e7a1f66df8e8f4341ca9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa67b34c81f2348ba94b1bede066940ae435d398f9559ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a45e6f66ace0a1f33e137a48f1ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84cb4c1bcacabb4dffb7f8c55c151ecb1599abac8430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a0350086c0554c71e9f2b02a61ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6db0a5d21add1f859c04368ead93cbab87e15c4eec5994155 1ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |
| Binance | 14gwJAqgvcFmaNi11LWaaJk8JfqgtdfvV | 9fb367ddde561dfc042fb1355b44144a303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-12 11:39:03 | 0.08216607 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2fQyDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62ff4fcfe805ccf8f0272123976840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyytfwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f0pcz666d6l6tsvkgff50cw7wzf3x | d8435b079f49064ccc0813d95dd4e2d991df6c55410791939 8cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd950345412175406e6bb7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c085b1d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240eb7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad321231 9cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFmaNi11LWaaJk8JfqgtdfvV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18cfe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92fb8381 7bb5bd758d2ce951705840 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b3741 6ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f811475863235b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWfEAtzwzcZ | 6fbd1a8f8977fee625fb40f2a13e565f01841ac8fb5f069801a10ace7a43b556 | 2022-07-10 14:32:45 | 0.00936356 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2i7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c87ef79877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b08d97d7ac1072426455712c0ca46b7a52585921059158dbe6589796adcd07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | bc1ql5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | 514dbe1db77c98f67a9da9447abdb4a5e286f54e52efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | 1KDHfP9WGHrFj3uN4HI6HUCE1Jy62YsPKA | 0815b8d43978d39db8e5d4569660d26dd51ff0c17fac6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb7f47ab38b343e7c371c772110a42d030f15 | 2022-07-09 20:28:50 | 0.00742378 | BTC |
| Binance | 1GpCQ05z9zaPNW8KmmC4TPkmZTXsJwv2Qu | 495a64cdfc94e960b677885686d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 15:19:31 | 0.06394585 | BTC |
| Binance | bc1qm34lsc65zpw79ixes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda776611845089059cb40c1c51a2a15a4aaf13376e72430051 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83ee7fb9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 15u6qDoKRgjWLsiCoUwWEjNUVwwEqQrr7M | 0b20c78711f408f1f959a896f863b21cef26095c75bcb0afaf3c7efa0f7c6d51be | 2022-07-09 06:38:54 | 0.02646250 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | c36bed4f9ec8b8683e13dc4568eca7e5d609216480bc334229d79c9396efd644 | 2022-07-09 06:38:54 | 0.03312320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb8118 1b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 00:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyyffwtSPsjy7 | d5fb8564e2f215c983d87098c56a5109cbfbb871c7fd827870455a7d8d6dbd9 | 2022-07-08 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d117f6f48d9f2729f52a8ba087818510bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaa5df22b3c694bf84f0eb03909a47c7b92e90bd02b39d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da91998 79e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | c760a737518814fb0b393370125684f67e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 11:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 95924416731575a22249d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16Wwv132Un5LLF3ArHAWJzUnHhvk53bCin | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353a06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 936650959e4feaf842eb61c17110a1690d688865 7f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af969f03941231841c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e4917613 79e1adabcb8c461cbaa4355de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebcdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c544cb00c6e2306f905f99a8e5 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0a04d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79kes69zkqmk6ee3ewf0j77s3h | 4c21a7e6a0d8659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PQt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 9fc253c576943b44e2fdbf95f62a67dc6b00675e786f86ea8ac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1xtmfmwbwBYqcEYMPsf | 84ccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba75b4d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef879209fbf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01748855 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNqrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e0646af6a4e7f0a0cbefb00203872e791490d4b3f22ebcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8lk3jy98av6ulcdcspnkr | f29716d080f8e2da9d66acecd4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 06:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0daf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTaSR281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-05 15:28:38 | 0.03193696 | BTC |
| Binance | 1McJw87du5J4kFRcJ5FXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef4979f356e959e78315fae6209f007fa0e9 | 2022-07-05 15:08:41 | 0.01597297 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a975380861184c77b9e579ac4a4883734b4ebdb2809671b | 2022-07-05 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i676f1u9uVk | 3a10605801 0ea5a66934f828a42b68a8b6cb5680e4392674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i676f1u9uVk | 8ba8d6ff9e0f172d12110a1171830f4fc29c88fce39788cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | a901bf2b52fce70f5d335570df4f1bf2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565ddedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01386610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb68288795 61b17f96a39bb280be68c9fe093ab26b63eb3a1229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56ee3f824eaf3ec22cc2261bbca76e9c8725446b0b37710 6a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |
| Binance | 1BjyNK1U8Qe4hdoo8imV42WCDQLF8aH5qT | f903afe3391055b5f9c58a0451fd6f3b0625cc5970533f4e504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8966149b7b23e446df397a00a83b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:21 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede33f5f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:11:34 | 0.00319821 | BTC |
| Binance | 1Hrkg9RFvrrWwrkowpxFYhSPHCQ3vVHbHL | 0806b991d9ed292eb3c852aef64017c60500b400827fac82e9ec3d9f120c350ca | 2022-07-04 10:37:53 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1xtmfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d5475eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1HAXCn7ntzfKAM2L4i4smLyQM7444tD511 | 84befc8a3e26bdf067bcaefbfd6e57bd642d03e5a2a44101 08f3630eb64a970 | 2022-07-04 09:57:46 | 0.02962031 | BTC |
| Binance | 1PU9AL e6yeJQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff5f6f56c466491d5725b2e82551ffea5c9d16d8c537e0be675e | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 887a1ca694644ec3bcc67c96952e19cc55ac9927fe95626e3fffb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289f79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 62ffc79cc02d339e05c274e42aab4e729b12851b72d94299fd6722fd41d6d49 | 2022-07-04 03:33:04 | 0.05363292 | BTC |
| Binance | 14gwJAqycFimaNi11LWaaJk8Jfgct9vV | 7d19e8184 1a3f78201dcbeb30f03cc7b19a223ebc13e9d4e13e6c849c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jsZkgY8N6etQhX0pfRIXL5b | 55d57e3440717 86f29d879957eb0ac2558ad91cc25a671109049fe376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qldgzrmsagqth720zuzaxzlyr6cty8aj9ejplgd | 98eaf8e31 1f31f60eedf2cbc3d8584b0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTuUBsiqPTR1GDztY | 476dd8968bf86f648caaafef83391ada02c323d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:34:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf40846336e1119a97bf926fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc26f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwyl lgyn7mf2540xaxm4w97324uhhcxl5a8n9 | 5747022051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | a1226c8144abd18eda7bb92ee310b42ac9cd561bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c9dccb000e3bbf1b823eab2019aaef12a04d9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf794614c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4Lu4sDpv0h6rk2hm8jr0s7bxv7p | 862aaa3fcb5d2a34352d91dac6e123a1686 1fc9606c36e671 6f9cf3e945419be | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be63704 7c1c9e60513d66e0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c05f894e99b659b1dcc5190bdbd1d4a438a788210113 19e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 03:00:53 | 0.00475027 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b2202d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ad05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | bc1qxer7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 0e4d5b1a5418d04d526ad6cfb8d18a5ef85a57bae0847bc42daa0d35f4491c1a | 2022-06-30 12:06:28 | 0.04719939 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a34bb477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | c3dbbba5082658f2e735b61c55057ab7338476 9a3447e299095d3345844ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411035a3ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 7ee017f8ed4999838641 38f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNqXGZgNXGie9H7cYCPKbbC8pHugT3 | df2a3308200cd863a3cfb4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 05:58:57 | 0.01833810 | BTC |
| Binance | bc1q92ha8eyzs56kppgth5txqj07jrq9j8adzjah7w | 44b9e16c6a98afe80eddb484072 2a3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c202013a87cf295adb34e1d4939273dd7ea33f99fa8ce5f1a10700 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6EBKJCx6FxqCrKCBy9WByKjRYMnVx | 7a6f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c58fbeeeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c8930713787fb3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vvlaxdecgwv3mua | a8e2333f5b4b6c5d243f9af92065070b27b860c70fb4ad22eaf039a3d9e9ab3 | 2022-06-29 18:06:40 | 0.00223360 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 77243b7e5f5f29ffece1fe41c682e2d2619aa64e1c29088d2a099b12e734fa72 | 2022-06-29 16:32:43 | 0.06913807 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | fe41cc287626a248e018ce2d42e4764be8ea3d4224ec6f8a4b40c66e069e8f7b | 2022-06-29 15:20:47 | 0.00284059 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XzrKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa903c2192529f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 22:41:43 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb838db34d84bf79a9fd43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce830f9fd91b | 2022-06-28 14:05:44 | 0.00486554 | BTC |
| Binance | 1BVv68jBjf72tm327uBnHBKauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7dff38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7ddcdbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-28 02:18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f063c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyjyXjYLd8 | 622291a9df552e0bcb5cc0502742ea416055f5b9c9e41212966b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | bc1qxer7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 581e3366a8736c56498ae80ad748a1e5494c2471e73c4c636c91f43d924f69f65 | 2022-06-27 10:34:34 | 0.01498500 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d04982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 78eb4cb502be0a5bae2e3343ad27434dfbe7558c8e75511f461237c33a0fbb86 | 2022-06-27 09:39:03 | 0.00223035 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d606lsvjkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352f4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejghxgznm2msnt42z22l | 2a837bd76aae3b89707ae2927a8239603465a223a051fb208046c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1rraFhBPymp91Lpsb KLVoPQrw | cb9162512099110226870095668e11c8f5e7dd0a24c56c164413 4d9e059972ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac7818642449060a343aeb696a9d428c372144520c3ff1d613d4be42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afecde53355383c5b0b12902d18 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd66774675e9bb1e | 2022-06-25 11:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b4471 2fe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejghxgznm2msnt42z22l | 16e122c0000c9434be749261 4aa7e0f1702a2228328137 2e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d260f5481d0e568aeee9222 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d9990285528c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be533714e9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 2022-06-24 13:09:16 | 0.28780578 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 8e0e63645cb592e6fceec9211b1801478fa9910bbde57b1694 3af9505632c585 | 2022-06-24 12:24:27 | 0.00036553 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 15ba022498bef09fa32432fc963551637a1eb5dd44d454184793 6af3449132468 | 2022-06-24 06:06:30 | 0.00268414 | BTC |
| Binance | 1Hx1Lfp YfXuWYNX9JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdb5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 09:05:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fdcf67e15480c3f86eca60740bd262a5aece7016ff337e69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f93e9dd59fa3e73de1ec29bd1a6cbdb382ff6a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b219549bb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b24318b8262946659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JC6jGpD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47f64e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0eb338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfv5wnw5n9c92jfva | 3e42c9e103663681715edc98d7fdf4c2f7174ad910f1455f0b8acec8b33a6742 | 2022-06-22 02:36:25 | 0.06474908 | BTC |
| Binance | 14kbVm6cWgJEy51DJv1MJLxazssNa3wLzW | 80bb5ca7e73d1e981035338a38022d5477466464433d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | f4949bb10fabf2c40c2c33791e28a5460d2f430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee327f31d28943b00078ab98700391b3ab028eb17 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6y8s8z6cm29acvf6l85mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509oe0624e4308d5a4d316ec96b3ef01ac146cddbf36d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93cab8e360d287032262fc1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc8329710911f8cc03cc18acb941d94c0058e79a6ba4f3922e321b78b382db842 | 2022-06-20 22:36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | 236cd3857e4edd452956e64398e5d3de71913a66d91b140cdac02a8504c87 | 2022-06-20 19:43:02 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzzgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e0851022220f0fafa7a8882376f12a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5i8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72727eff030583e204c439b1522f6677d62a34c051 2ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c02598073 8a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599523 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzzgTFBATuusPYTi4 | d4dd997d7ab85734cd005865f24f4a229fa94c5349bc25f1ac4b1362b67dd896 | 2022-06-20 08:34:30 | 1.28074769 | BTC |
| Binance | bc1q0cz9a98fmpck7d8ujhkhteln7rnkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-20 06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2jyodqea7i4SqUUH | d508986dbbca0b695eaa102c411171270a9c8ec85205437 2ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BlSE7AXX5RuRRcnbhiM3qBwMhEYwxq8sm | 8d47af237340751 88dfc3af1652626b7d493d5a9e3442aa7ec29613435b67bb2 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | 971414700a5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvqdnh6gdtcmt5hdxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | d2faa2ac610542ca2891 4b52744305 1a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f872d77d569a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02683628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb676cff687c1c0ac2632f61ba443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b8513557db7cc6d56e18ee52e5 | 2022-06-18 17:49:02 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EtvNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574d4ed0eec34a6a2f96d65fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | a394a802fc25302c24c2d8db50cd115cfc732d4052e91c375f7b7f0d1c752ae | 2022-06-17 22:10:50 | 0.00239334 | BTC |
| Binance | 18gJG7rpRAVw4S8DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc841f1725d127f3bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKi2hAuz2quxsgGEr9cBr | 3885a615465c67fb3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BlSE7AXX5RuRRcnbhiM3qBwMhEYwxq8sm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd5114387480e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f112833d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629d8ea4d1d22244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88d6d4e12f9899b491a1d372f544 86ac3963f8ea015243a7a927 | 2022-06-17 01:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f88e2e713d3a2c4b3f8182f45bbda3d05cf2496a184aba6f5d5d1171248126 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZ5bnAQn493b8G3KQJtp | 7f9cc6a39a0692ffc3c103568fe6d3853acf73873060696f61929220f7d65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a98fmpck7d8ujhkhteln7rnkyturm06d6r9 | c37d429544a712b1bfcd5b6072083a329f18a1b84d656a1 1bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11535ab689932d30e82cec12497ccfca61e7116857b42a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd1a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6cea7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 14yP6FiaO8Qjsiw9urfPeojRXzdrD3pZZD | 85d1f021f881402968a4a0533b19402db5dc5210178a3c1b999a005ea7292483 | 2022-06-16 15:12:18 | 0.00225431 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda42221220388fea843d8bc37f625fa6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | 3285bde828f5c582cf7257a962451071f2baf82d88de841a7a419b1417568874 | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79kes692kqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 02:02:58 | 0.00785025 | BTC |
| Binance | 1Nshzv5pHa7bwHpkcZPUosH3D44hgaaEZ | e09615066f72abb5815e8e1bb0ed7543f4fcdf03a61183a1dbb312e667082d42 | 2022-06-16 18:16:25 | 0.01084762 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e51c967660025eb55151b0c0831876d5c073c3588b8ca866a5719be5399442001 | 2022-06-15 15:54:43 | 0.07919705 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2cc2e29759c95694b284de8fa612c73f35992f2707a19137 | 2022-06-15 14:24:43 | 0.07955352 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwfY4MW66X1QQZ | 027015b52533ab2d87430016f14e21447440b7b82b6ca21455f9cf95a1679424 | 2022-06-15 09:53:28 | 0.00321997 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b45 41fcd8bff89c311c6b724939f83acbdcba58a0bcdd4d7df8 | 2022-06-14 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a3093809a725e4bb7c4424347c0e4f217bd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qeenlxvlh6zfc2ypdvwh2l0jxyn3pudz6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqrnPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2688eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac41c6b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |
| Binance | 16r1tSNj6C233eShSoJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047d09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7fa84ef9a3cb3bce3924d77643dfcea11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | d1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb632094728db07b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 368293035878fe88a311067878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb83848493576bc22a5abe34be6e7f71c25a31508533c | 2022-06-14 04:50:12 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b4404f7bc57b1a3274b713bbc8c8c4831180 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | bc1qver7qju20agrvv7er6aqflv5wnw5n9c92jfva | 5ee26834790fdf6866166a28ac07829ec1db6cbd1c61b72d6900630b0d0af35 | 2022-06-14 02:55:41 | 0.00205485 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e750dc29980a6c972e8de37458c3bd6115c24375340369879bd75555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a185305f5bd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |
| Binance | 1HHqXe9KTerQj8JK7McZvRGurnJP7WtxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e8566574f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d17572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | 14yP6FaiD8Qjsiw9urfPeojRXzdrD3pZZD | 325f7e0f9fb6be713c1b81e623a13f01956fa715ee9687d36804abad103b1452 | 2022-06-13 20:11:29 | 0.01122007 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab7ca8d5aad8f309261267c1461786c85b9b399bf1f98955df3d39129e6f89f6 | 2022-06-13 18:23:34 | 0.02530691 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368f0c74b485f7d373100aba0d112504790e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7af4a4cd2dda2961e13179072d7717f41141f8a523320df254e15eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cbc6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d51328e20877c79232d1be3bdbd05cd2a7243f011c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a0236125cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba01566007fdb1 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d394663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540axm4w97324uhhcxl5a8n9 | f2e03b995461253ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540axm4w97324uhhcxl5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b404251266dff6b161b1fb1813ea7a | 2022-06-13 04:30:28 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aad5b403375155b1ab6fe44da335a3e6b02 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAhzpgTFBATuusPYTi4 | 13edd78b832af3b6600483c8e0f64f297e0c6e0d78ba34566570007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec3b09d04438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02646419 | BTC |
| Binance | f4gwJAqgvcFimaNi11LWaaJk8Jfigc8vV | 70e6d41a551fc22c4b82ba2498cd0f301bcb2d50f108a7c268fdceccc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f515e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d53a67500bd53e1a31c6ee61627fc2ba3ae49 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 52aad455df5bc390b732cca1fe5fdd9901b877736f214eeee8b4bd3bba859b78 | 2022-06-12 05:15:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b108cdfd073ec2eb421d72b9396405dbcb | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6eb09a1e97981118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirX5q8mz54zS8eEAwrkeb6x3xfiwSnQ2 | 7e8d969578484898326Sc9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05664579 | BTC |
| Binance | 19PedDt74bzfdDFkMV5XooW3Fg8yw38J1y | 7e8d969578484898326Sc9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFcWMEHLs8PKMEBP1NXAam6ur3 | 7e8d969578484898326Sc9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b969eb3df8f79594991c94d167eaafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f39605968e9e78472575068d05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15spXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9c0425 | 2022-06-10 22:33:04 | 0.23561835 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9b847f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJ8QScy9FJiv3f5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.09599421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da2c69f84221757f1e442a6c42710125e4b9fdf8725c619f1e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmv23cMc8Fm9mMJdussFL5VSxtcgH6r | ca550aa52996b98247b0589730fc259b4b6cd30056761d36c1ac34c399e613c | 2022-06-09 22:32:57 | 0.01599797 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d2690150025c4c0b331c0abddef1821196586d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaxj8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4cab7163b63d37c84ed830906159f4a48cd500b47b28f1 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | aa49a0e12f7460e9ad58ee02a12d820c7019a1de84a303a8a1474da202d6ba12 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a971902bd1b9ea154aec6354bbe8d2bd1b5a30317d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b3897e128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c4d039343c5efbb09a4a0bde8f390b632beef0211248f2c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qvscype3ckayxjmel8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c0c5aac99bdcbe280a71c9b24fbb0f95de3c33a | 2022-06-09 08:39:13 | 0.01372322 | BTC |
| Binance | 13THyMvwn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae4049147884b46726 | 2022-06-09 07:20:27 | 0.01496592 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f56269732017dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:21:33 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f31bcdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 5f8f42a05f810372217d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 5eae65099531660d680fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd6056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | 1Hk86kZr12nb3YDjapdPhffZAEeN1GvVy1 | 3bfe62b6a86fac5c8fb34e983d21b2a7c3f010f472816be82920d4d836a1770 | 2022-06-08 09:05:14 | 0.03961398 | BTC |
| Binance | bc1qn5gpw27uj2vl0mnc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203ff545a2d55cadc734ffe545b39baac777aa826e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae250ae8a9ba08261b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f911ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078d4a60c825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea586897642 7b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad30ef69b2dd98e819541430819c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd951017 88c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvih6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 81dd7896f3d771bb0c994816e038a64591f4a11ece854da021ce73951 5acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68aed29cae1e0dd64c0ea9783 3f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC18buVLQz9dn2ZGCqZAsZV5dFEYf3Pe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594bfc4c8bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320ed9315e77cb399eb4738e62111e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045a56544dd15c794be2de0d70d8e468c40150 1bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0da8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320ce10bd771597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2vl0mnc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6fa54faebc91c21d687fe009b003b57176258e0b37aa225391 | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74aad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | e4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c9142 7c78a7be8b66a09ed45de04060176f10f007d6672bad | 2022-06-07 10:27:55 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d6598ea5e28bc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e17585 3cf018cba5e5e94398 1d359596883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a812835 5115cc6921a613557f66a2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a284136939fab4ea053577822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849dbdcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |
| Binance | bc1qje603p84rhq865uxep60zmzlulz4f88894n5 | f7c6bcf398862f58855f5d8dbca296204594c57197dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c84355236b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb69656531705 21852d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yxfm0r87p7sa4x997de8kfdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef271 3d9abc633956dd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd9c2drftc26fre35v08sn5vkresak0kn | 6b91937603471e2269b88a1e5ce2087e47aead2cf74d61be94d6da5a7fc7c8bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdqgDWnwM6negT7KW81NTBtzRb35f | 6d871994d9e2407a089794 2b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-06 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb135 7f7dc21a21c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-06 01:50:48 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826efd6774b33ef17c5cd205448ec69f0b1fc635160783 6aa0a49 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf2210d853a047269286cc8 | 2022-06-05 21:51:59 | 0.00213565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3e06ee99d86dd16149e1ee410cce61q21604722b7875822507 | 2022-06-05 18:53:48 | 0.03193198 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf984542be512f48f6a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd829447e4ff3c200d46683ed00abdf6f9b74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 64edcde664367e917a713638c98405ff55bc456ac309b7103f13e1677b9ebedf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | e8ad906a99769dc2ec68a0908c73de4 24a4055f2f6618b8e50624a6000532e08 | 2022-06-05 08:10:16 | 0.00304075 | BTC |
| Binance | bc1qf0y735m2k7hulcqt6mzhxm7hwqn03apd7k34 | 3dd7127a06e8cd80477e0b64fa9af1f6b45ed5e0b0f50c5a49c94180504 4f | 2022-06-05 00:08:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40370a85eeabc17761041 6eb5fec8594d07b92e45df71f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a540b6996c6d1c7b87792 1fb28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587fe64ca87688b1866a9c86881ed8482 | 2022-06-04 00:31:12 | 0.01515406 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qlqggxudy5hfehve4ephx5aryn873y7xh695z2 | 62d8baf91f6e0d8911effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771eef898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | dbec8eadcc5a64de5e2773df5d24d7336ef04bab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad542b7c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cc82f237bad402bde9682e3c245a0d7e9df59e655501dc9f65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26ad1271c4369fc8d4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd43f0f650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a77456303c8a45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f645acbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c5f3a34d47deb9ae6d08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023b53eb21ece906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6fH5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480d1ac11f41a81be603711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa801826a8f422940 1bf6759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbccd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.00243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 29ca25eb7b83e921bc70df712ea916e28c07 0aba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf86088a192c | 2022-06-02 10:48:45 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c14707981715 6ebba08609aa11bdc65d82494879609ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c5018766a6bd0ce1d886d10db9cae2d3743c30de7b13ce08a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeSfNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592627e8efd605d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 42a1953f44199cfaf69269d18fbfff76f7c6842f47227c567acdb9384a390621 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8f739790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jjwcch88vww62rixjwqlplssj7 | 8ad3a241d358e951d17b841e5f5279d73a2d2005ae0526c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300ff0d78c47a52ea8052cd0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499224 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038f3467db5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edfb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKiBC8pHugT3 | 9ef9f5c56239f62c837b090d4dad24114ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2fbaec7d92065ab55b3c0f23eb7ce13ebc9264f77a0e51f | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:24:59 | 0.00504076 | BTC |
| Binance | 1JCtGjpD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452a2d047ae8247dab79ce1c7228ab4d2b75e2cbaabad854d83acd8adf3 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79kws69zkqmk6ee3ewf0j77s3h | d62f7283429655395 7aa43e64257dad6578d4ed9bfb5db6115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | e52a8c9e48138cc90cc901ff25641ad84d6038976388dfdf97519db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a3376022a3ba6ec0c818fc0f04ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2ddf7c9fb7e8f1 0c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 21:22:01 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c4b25f4baeb51dfe70ed05207ce232a76fcf581a2029509a99 | 2022-05-31 21:22:01 | 0.52669055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7eca1e7771b61ef0bad4a66af072f6ea567dbfda1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | 4508865fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzggTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba85c75783add6a585f17431c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 68cf8ec685e90abd2da3d3333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 16:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | 4d834aea93fa995e3c90d1d820eeb637787fb0ae64b6d000d72f824849db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdyBnYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | cba9dcba7ff16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qrrqj9d8ds32j2hwcwryd8hljv9m8ytjvsqlq0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6ea97d69a3c609779e3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4e0c81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07cd313120c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:11 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c219399be8bd8a9005ff82824a2f5888bf0c7a3b97974a84ff9eaa5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a701fbfd9c54007f142604758f9364edabfc52730692167f96afe | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a9353985 1d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c7f1d203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d261ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qldgzmsgapfh720zuzaxzfjr6cty8aj9eipijd | c38267136d5d6e7b22a0f34df0c8b76c40818e4f61901365f9b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e0945268066e46222dadab11c0c07ed2b956f6ce7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16df24840192bb6505cd8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 960559a72243a2cccf7832b4f9e4d4be197cfd7746cffbf246ba1d12a5db54d1 | 2022-05-30 04:10:24 | 0.02856656 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a97af8dc23d97180667dae6d6fa057cfa1a209652f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293ef9f0e65f38f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 2fa50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b6063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.26003900 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af3f75e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a12859b93f30d2faeca338f1d4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaae6f149caeb3c538fa0d5e13c433bbe6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01de4ffe5db8c8b8f9adbedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHygwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vRH5PB9as6r1BhiWhBK8JY3L4xc | 3ca64b1181538f5b2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:14:33 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vRH5PB9as6r1BhiWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edcd33960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b5719006168886e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ay5g99jny3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a104eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7bf79dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941629ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWCzboJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqyvcFimaNi11LWaaJk8Jfigct9vV | 8580446500906971c501f86bbbc96ab3f24dcaaa04c6d63fc7e6cac0b1c9ef45 | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6y8is8z6cm29acvf6l85mzv3zezujhf45 | cb75455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1681b6083b7543007c5d69bbe7c57bbffacf78b1b83edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mw2tVSWQPuzT29ynWNG | 0081382eb337f777a5c270afed9d5acc5bcd97128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvG41xnyZ5yV | cf0a0c857ee9a1aea22f2edc2c95d82f17619442daad4134d52fc005525aed9d | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a00817686936df630c02c77816b01e7c1b68d8abcf778642998 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJt8Q5cyzPJijv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA27v3b | 433c55afe7d44664d6220712fda44fdcd1930b0c5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75ac82290b149e9020e4ce387af2d1908f1e0 | 2022-05-26 21:27:01 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179d0275a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hiWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b90260484980f4683bf1375f70e87b16018ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb8107886013efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ay5g99jny3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33777932208b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ed33ee0fc6bda848d2535f44dcfcbc276935e2f9261782808b758a53e822c098 | 2022-05-25 23:38:55 | 0.01228852 | BTC |
| Binance | 1Bv5nj8qFwPTGuEdeiJav7sig4aNgna7jzH | 97993326e84c814cdeffa46d4fe75cd50673dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f77223313147c254fb8e7d645404b7a2615fd48a871e0f322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjfhptDy2DL | d5beec8f47aecf1a506b30768d55d4194230920905398563cf10288705d49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjfhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05bboc44d67785e843b6c5d20d9 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a48df099be5c6c8538286a000113bebb015e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b13123706228544077419f7ef536fd7772603226616aac | 2022-05-25 13:21:45 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b60d04c7b43828085cca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.26019416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHuqW8L1XgvqG6266VW | aa7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f66066f6ff | 2022-05-25 04:15:44 | 0.01006635 | BTC |
| Binance | 1D5qjNK4dmotSf33jHZdJbTusQCGnC6mFu | 0bc6c244472ea0cdf8eca47f84e76cd8f5783176b6f83e9439aceed83bfe4fdd | 2022-05-25 03:22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a318408033316d85483b8294b4ba11c0a4037e04ac469284ac | 2022-05-24 16:45:30 | 0.03767532 | BTC |
| Binance | 1MqXzc51sTdzxwzxADhhLc4RqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dffeae4488afc8d8a64dd5dc195804c202a6dffe00 | 2022-05-24 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b056998367644731d2b08d2978a4360b1ae2395c714343855475094a | 2022-05-24 16:32:03 | 0.03764100 | BTC |
| Binance | 1CEm9SwCV3V4dn4ACW5euLSiSr31oTTYXzH | c7e8b6c78fb6870ba31ad2d5dfe4b03ca0717f04b36720c7cba4424c1303 | 2022-05-24 15:59:11 | 0.00642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | 0f3c6abe72e5379c7d7f66960af606a92aaf5d08cb0d61587790994f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d29299436f44dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b498916241047 3ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c34406989474a9304b794fa8 | 2022-05-23 18:59:51 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d61029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed27ced9728e81b5c03dd8f083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8im42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a588ccf96d878797991090 89d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c64419597ea2f51559c5af06c393442 7045925a3ca6a5981 4c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |
| Binance | 1JkXLyYg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc5568 2f1649a770e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwy6 | 68fa4f4e0b6c332f059ada27080d009d8227fb5 9d651b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdlgDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cd6f7b4bf05aa717ac11ffc5f5d3fef1 791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENFZyzL5ugwA | 622849cb10560d6534810dfbad0c70810c1f263 f7c36c88a7329bf2c1913b4f0 | 2022-05-22 02:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17 cde9545343e60c34569014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e17654 2b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660 660925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bc fb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvfh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 039060825146736c1d5f3f7546b6a53639219d4 72e325bc9387c6941a3d465d4 | 2022-05-21 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f49b64dfa90ceab91937239c5147 bdaf49ca0dd776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 12TTrw5DfE75AD7dfjtTeSlNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4 d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70ebca583002c4c2de7524436c3 cbf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c9f1a5fc6929636d19d98bf9973afe 3bf765488f59243 1e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638da49740444 6320d4b6c7f8af01db7db3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZ6NJKBbWxaT | b7b7095689ffd51065665c3e6e9e384f3fd9c37c a888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7 cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb53ecc961ecb81 77639926f0929f6f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf6154075 4ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0 c6410cff144833207ca798f3 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b 2b4a388fc9994d5532 1d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5f080dc5847024bf9e816d 4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxsjqLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f50 0448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MY9BNeU3DSKUnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f50 0448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 12TTrw5DfE75AD7dfjtTeSlNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c1247b7 cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvl91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4ce069e8bb61fa25cb44 76e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvl91KZfjLQGV9Exk8 | c0a4e9e5d6cf9e4ef782d0cf9272e62ec84aa79 4172723c867cc09c41c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a9vZCY | e805013ea4764dbe1ba65238c65a30ff82901a 3d9cbc5554207145f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8we842fj30292475z26ld0ggr8y6fqz736 | 953626c22fe606eb614b92cf88385434ef4fab10 ee3b8f7f8e165ed6539dawa | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f448f8f90371ec71adf74f4a9065c78 d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UCS9o4AasS86 | 363d123f28b17b4463ebb632ec545fb162152 9b800bc75de45aeece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329augjnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d 2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19SJXBSJpIGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9af31832756 6514b341352326c0cf5a1d4 | 2022-05-17 06:03:46 | 0.06979380 | BTC |
| Binance | 19SJXBSJpIGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b 512e53a7d9bdc4caea3bbdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | 17FineFsrCA7amZxr3YfmaqbCkGuXch978 | 0967e8caf94b6a6839b6ad7b9ff6d43795756 2d017e05fe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6 c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13qP7jEsV4STjcsmir69omznXCzqcMfDq | b7cf6a889c5fa39cb3ac61d13008a0cd423b64 a830c4c623461810f13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a66db4afbf14d18e9da382ed8a2e328bde00 91906f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1df02aee1eb03117c7f6876a32579d621801fe 58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b8f44553e15047894a15485 2a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPS6YSSRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d 7d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8we842fj30292475z26ld0ggr8y6fqz736 | 050123bc2f29e47a5a93cc3333cd2410c3e91 298ac2ba5efc6e7a4844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxNEKHvgwRHqUb | a0c7f93eaf1bf54620014cf90dd139b4f4a1a85d b0a7b5e82d9c5e51f5044437 | 2022-05-16 02:56:19 | 0.55751955 | BTC |
| Binance | 19SJXBSJpIGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a58637ead84fb1734a 06c63bdc1e2becb6534a3e64 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19SJXBSJpIGPmyLkz8c9sx3Nk3amyJok5 | 56962135f612031 3a12c2bea85da0a6722b2cb 7692df03589dfd1ae82347a00 | 2022-05-15 22:46:18 | 0.06139048 | BTC |
| Binance | 1Pc2YQK9h5P297gpBPgYBfBLjxTkhPeJhd | 7cf4246d802de272ac441f05e98aa30331bfa40 d840268b054f7241b2939315 6 | 2022-05-15 21:40:12 | 0.01172874 | BTC |
| Binance | 13qP7jEsV4STjcsmir69omznXCzqcMfDq | 11036a7f0b16169d241db8417ef4b20ade90 1f473406a6b2d857640455fb316 | 2022-05-15 15:15:16 | 0.00741187 | BTC |
| Binance | bc1qtlgw9sr0cmsc80w3untkvga2xwsfrvei7gnn | d1e1570d9e6f2949279cc03406f8a6f68cdce6b 4950781240f4699801e2cb56b | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72 b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91dee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-11 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSsvjZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a40601f8b0cad88c3d213757f2d489 | 2022-05-11 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-11 10:36:44 | 0.04333480 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a048f2b22fcc7d1572b762e232c205 | 2022-05-09 13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450be1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjnM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6dfebec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639d04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf47315d6d722550cd495c6755fd9e070191aba34416d1905145921 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1 a012ac531ddbb50d2b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466853 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c061829f0028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSiWUNyFFP3RDPSzLMi | 18fc532daa7fff7e778c7aa263dd37b8fac4bda17938d7f7e93883508796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb57 1e604451d93282f85d38b7de76f921005a03445929231375 4a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:20:33 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb517893375 9d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltgw9sr0cmsc80w3unt tkvga2xwsfrvel7gnn | 1eb9fe298cc1a1485b3cb0b4ac749a26c38b532f572ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kxwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db247828950721 44a736026413773511f65 | 2022-05-13 13:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJ8EQ6wYBHmwocsB32VXZieTJdCJ | 5b944e09da81ca24f7d8092accc67c116bd3bf72caf3a799c8393ff9ab8de0b6 | 2022-05-13 12:28:36 | 0.02622695 | BTC |
| Binance | 1NPucuRcuYdMVHdri24Sfufm67zFsqQe76 | e040aedaefa5e7a78c771f67655056fc9e79a65f556b0e6fc2f2568efb13ed6e | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2fcEc8UQunpWJm | eeee4fa5e22c41a0981017ab5505075f1af26ac28555f832f97f0d06fffe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b12cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqUmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5acc36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147eeb982c033e59623eb25d76b2a5c230f4a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51cfca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2fcEc8UQunpWJm | 8347ba635379c44b9bd82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13iqP7jEsV4STjcsmri69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa336b958c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | b0ca1f1e04d553c807bf380e10b7b63cc36bebe93f3cba7a9e38b2e6f6e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7cc1498239c8762a8ba77b918017eb068ace6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |
| Binance | 1Hx1LfpY0XUWYNX9JUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5ada9e3bc143e4f0f590e17ca505d079a6484d2d4da722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a02b744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab365206683398c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c061245151321 1b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 4a7d37f4ca07a54bfa088d1231 8b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 03:10:36 | 0.15955703 | BTC |
| Binance | 1GtDNbmeVukzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de73151b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjnM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4eff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpY0XUWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9df9043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpY0XUWYNX9JUso4endcKa5PGCL3p | 43aa421db060530d03cc50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5e0b4048fdc53e94f33ab755ea0a1f221bb100d87023d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b515f5dad3b33cf927e221c0d33a3394f58eea7020f4351e3fa7f0f0e9445675 | 2022-05-11 11:42:34 | 0.00328166 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 88239ee16fba61c57b3597e19b62e95493a83858b9673417a5fa098368c57347 | 2022-05-11 11:24:53 | 0.12795088 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | 7bf32cb1e0169608c2dd42180ae8b75047cf56328600 1f9e40e69244af843dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 786267549d9219ce44f8dbbc517fc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe46ZD7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb2f71367 1054f1c6a65928f6054b4cad | 2022-05-11 06:55:04 | 0.06373409 | BTC |
| Binance | bc1q57u8ve842lj30292475z2f6dd0gqr8y6fqz736 | d10758a9406f627772451 5ecd34b182aaf6d2c6897ab3c9c095989574f7e54 | 2022-05-11 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940f6eff61232 1c1bd5dff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-19 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 7d208ef792ca9b305416ed4650e5a8cfcb2ada0f0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3Ji6Vi | 128f93d8f6aa70f57c406082678a51152112e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1fbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb10e0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d208551b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b377249a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b408225f08d44891faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK554i9xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd3129f1eb25d169c653a726bc5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566dd494b1eb036c4a617adf94f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d31153581fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737dd8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523fe7aa7b466e66bf8ff5a3 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638beb7affeeb63641f41246562b0558b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | 1NWU2VYjNCChbrNg6aiVYr1gEHtQKzyesDa | 54ad60dd0a8637ef2f19a2892c47f6f59dbe8add9d187230ae4eca03054e4f1d | 2022-05-09 12:00:19 | 0.00455067 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c21902010424c6160b51875699aa94b0fa288 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3Ji6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c76100986d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | af7594bc0aff51f76125e2a609d1e8b150d9fecfd2f72102e0cf56cea747705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6596f4e179b4a5468a2fec534c8db03ea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd234781f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | cb23b8e56c5408f8fb197c89598152246c12615169b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46db209bcd190bae01c69fa2ca9a1a31877a7af04893ab7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkg9RFvmVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7ed7348665b50d424d7854ba6d8b0 | 2022-05-08 08:09:13 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | dc18c58fb7de6bd7696d676588d3a473b37c844d9f643c569124b0b91a613c7d | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hrn1R73e29hFshbnp | 50623eabf57791703b834e0100f059b9bd5f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hrn1R73e29hFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a082768f0e4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3Ji6Vi | 4667a1280ad6fa0037aa8cf60a2c17af5ef6fa7f21e779e7fc00a717ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzlkpz4cupfdz6m7typqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea9744000ebab91fc070a78e7665b30e0ce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9879797f616ff7bd589909a62f634c396a2d4257d4909167f9d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc6fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004c64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkg9RFvmVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2ef50b1e18cceb6e2bb3e2882c96d3f | 2022-05-06 11:52:31 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56X3c | 14074b658f965994f3791d764b8872c51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:33:11 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07ba3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 08:29:15 | 0.02340868 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 00:11:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeAS8DWnQ5ju8AxbJQcQhRRj | f7507940ec31931103a7eef9e4758078d60275107007f6fa88f24a650a0e30b9 | 2022-05-05 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d275a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852f0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACWSeiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c75410b9e344ef613 | 2022-05-05 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e0641f49b4d6769ff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | 1NWU2VYjNCChbrNg6aiVYr1gEHtQKzyesDa | bff4a5c9b6ae0e15ac07f28d1ea35bb5435351099b52d12287984691942150d24 | 2022-05-05 16:40:24 | 0.00267531 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ad301ca13b9af52fecef2c5b2beecce8e094b | 2022-05-05 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | 6317b3001781990c52b584cf7276f6b6333ae9dd2ff9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766a34bac113326fe74652f6dcb322ea709badeaeddf051d9a770f97a | 2022-05-05 15:18:53 | 0.03407365 | BTC |
| Binance | 1NWU2VYjNCChbrNg6aiVYr1gEHtQKzyesDa | 9979acdac926e0fef11198b35f6d99909b20ec73bf39dcade526f1a861f5ce74 | 2022-05-05 13:57:00 | 0.00773443 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de174ddc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jxdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-05 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-09 09:49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxlNEkHvgwRHqUb | 2bc126e8f4a4835782f6f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-05 03:27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e23263818fec6497b8f807834 | 2022-05-05 00:09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjvunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3c812939a3ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f17b45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 20:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | 628a46f123cb9d8480f5e406b6b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:08:02 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTo46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c680718836ca56e7b44e5bd099d05fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad6392f183bb8b61281984ffaeed4a27b9d1f1572a075989d27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |
| Binance | 1KezxyIYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429f95 | 2022-05-04 04:41:50 | 0.51431884 | BTC |
| Binance | 1PQBiVeMrogbJpvpDgFYGs37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d85069594767 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1c4e41c3a4697eae652e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c815603f6ffd30162eeff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c57f936380ec149423617448dd83e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a07832f1f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0e94c9198ac9e94b44bc6549d1f6fd4a5a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 19aaLsPkJuFZck7U4mryKFiJg633iUDhm | 3f4f3e9b56d262713dc30cbdb6d668eaf4860944e90751b50d6bec70ddc5ccb16 | 2022-05-03 17:15:43 | 0.00629487 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ocd3fbb4f6eefd5f65538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166cf4fe50e476605fed288a55e8ed454b7f5041d492e27681d269f43b35dce | 2022-05-03 15:54:46 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | d97f9cdbaa182239e7e9c328fe65391507152e29bbaed1c9479788d03d14d0b | 2022-05-03 11:09:46 | 0.00220273 | BTC |
| Binance | 1BiSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af76661f08f1694b747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.04016646 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMvZnJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnQCiXoP4GSmPUS7fP3FX2p1jeD | a5ba25fa341dd9f256071156d507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae94f699acf0d9641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJGTVoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4fb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd072277114813d9a64eefb8af614f6d68b302452409b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHn1Qz6ofPnY | 5c40bc3fefd072277114813d9a64eefb8af614f6d68b302452409b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHn1Qz6ofPnY | 597e54444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17416f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c938202388416b5a36be19e4a2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1bD1vtmfmwbwBYqcEYMPsf | 8d9f5aefd998f09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvmVwrkowpxFYhSPHCQ3vVhbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1ARaBnsgNPej7pAfyT3au9HQnDSdrYDB5G | 552754233e38022cbefbcf7e3bc72f5f1a8ba53bed52a41e70695f288b3ae7099 | 2022-05-02 10:14:24 | 0.01800051 | BTC |
| Binance | 1MTjtU9XHfRoDtbbhqTfNxPP1fxbnYTrk | e93cd48631c3f5dfe49838c245 e038bab98ecd338cfafabca3a5a6bfd6ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMUJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545a66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rrSR1pUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b47228771366f78dea6762a | 2022-05-02 06:37:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e1817845956601d7714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszNZZr9Mc594fUHnUKAyRZArnq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df0256492fac49 | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-01 21:19:53 | 0.04054582 | BTC |
| Binance | 1By1qybooFfCMXcu8J91r3wBinFDRp3jja | 16ba2b368f9eb759e317f874724 6c18f82ea65c9d8568f3ce17587ad3e2c472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f00637399 5b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f01765cd14b9383a2a00e0875f82e0986542bf78a549fd1727cd3f6f6 | 2022-05-01 23:04:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3HrxepZs8oToPj4DR5fbRQWJp | e5fe4e7345251aa3a2454fba1e69020cd899627 5af4a0cfb13fea4ce0e3e264d | 2022-05-01 22:40:33 | 0.01459423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a6868a2a549c87550c5d72a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692ff872c647d2697d0f9944b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b1b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9bcd4f40475ea35e5c29c1d1acc2048a0ad82477ba4006b35d84fa00c9b00a24 | 2022-05-01 18:10:16 | 0.00527554 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENIPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883fb7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a385d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCK6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324fef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe6doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgo0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40a8fd72ada3d2a73e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6iWr7K8kZn | 0e77fdeb4acd01e954f99ca186438c3837221e417f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 0b8ec22d402f6271668a81ca37a3f5045df238734f842d24f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2exSg99jny3vrw67ygw86pmiaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4mquujSJJybXPxTeoDBXhpfRU1 | 4e4b9dd9466409b4a933eed457403bdc5782a6bb4e7b4eb506f986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc01f4478f71c1f4fa0c10c9c16b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1Hk86kZr12nb5YDjapdPbffZAEeN1GvVy1 | a0c2b04b391fbe4c33ac2cbde96ad2f1bc87390fc1e48d2fd53fb4716e9b9602 | 2022-05-01 06:54:17 | 0.01452062 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2Eds8E1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2a5c585b10a94c2574533272e4e5b59a3ff16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a424zc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6BBvWDrLeAEDmTMtJXSsHa8CMt5iQ | f31ebc048610cf88839b376679abafcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qyboofFCMXcu8J91r3wBinFDRp3jia | 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a615488322015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e298512f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f683664336f1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjfDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d581f7f809cce0902c84fe52dd3307c878427b5e | 2022-04-30 13:59:42 | 0.00219045 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6202122febbf800881ccae1b48c1f7a1e243cf6d4aa97c37b52f41066458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | cf3d1681e36beb06939cdfa6edec85eb2e328b1a2b9718d3a633c38d95392c2 | | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BISE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c7753731735141f8caffbb6b9ea27329acb8d13f20984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c3bf50f100540ac4121294e6f9ade82267971f2b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d2010137c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d94869439185fab2109714b95014caba996376 | 2022-04-30 11:28:53 | 0.38959839 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f880226343a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD78jITeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzyBB9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a471fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzyBB9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | df9490e7651660764477114c76a23c096c946a0c90f78da2c3d7d9017bd6fbced5 | 2022-04-30 04:30:27 | 0.00669636 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa549e2ae69dcf56eb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6tHSPS4WzSxXN9t3NTgN | f07a46c070b3800b6e1cc6189a4385f9d78ce2dd9b73204f7fca98be999f36 | 2022-04-29 21:55:02 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade9d0af9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5296b5b31 | 2022-04-29 17:46:44 | 0.03232216 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b46256385363cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e6b42507c7de093d431c2a18d4e922eb539b856b786ee | 2022-04-29 14:39:03 | 0.00235310 | BTC |
| Binance | 16xF1JjwxkxMdnVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c4513735971250360a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgo0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e229dbc624ab76059500e750c459c611d1e6d5bd389148772a0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c737b00a900059d686accb5bbbc29cfd20f8425d41736ef7b9 | 2022-04-29 08:00:47 | 0.06026655 | BTC |
| Binance | 1DzV3uYA5XeG7W6YfHDpNAfZGnYEnqBcfE | 26885407c01e75035354d3140e9b404c852a60186fe0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f64e4849ab8d87096b | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2793e73ab7ad84f1225e902b43120573dc0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:09 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d45895993923a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 2022-04-28 23:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6ixdtcswlfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb63780bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d010467926cc36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec6df4159b2e544829e7cbe035206032d1a1b9ffbad868fcd6afc1a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1Chj56jyN6uyKZeRiQLLRvhst4xQe8yoyK | d744b3516191c79828b83b6a109d76381001056b614ea63cb4ee5aedb5cca1c7 | 2022-04-28 19:42:38 | 0.02614369 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bbb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd7349f1a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab24414d33b51fe212a876f8 | 2022-04-28 18:38:43 | 0.09547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e21f7807f3572861defe3dc0b088ad645cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMhqjbJpyiDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f1602793869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKoi8cZe9q7gqKlRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e8387921150730d9e963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 59fabbd5205c9532dc98bc09dbea8f0c745c1d1e070f48c1c04e035eca6eb365 | 2022-04-28 03:41:35 | 0.00231341 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291ffff5e560492299996b079f80c68cf6ecd491f6423efd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSucCISJAvbFJS1ggQAufr8CNmz9u6k8 | 2ed77a3e2f869749d8e309261806af197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCISJAvbFJS1ggQAufr8CNmz9u6k8 | fc6e2f38763733edefb7f0e352624818644eb83e062185db2018c3c81b3358f1 | 2022-04-27 15:20:35 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7nz8NNxqDwo9hoPnbMNqrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.11590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv8m8ytjvsglq0j | 3cd591ad339093e62839e22bd4af548e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03e8c61f0e4c62c917670321789e68c35b24001feaae423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb21039917b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa71822a9685e32fa7a3c1e920 | 2022-04-26 17:20:45 | 0.03214897 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce5737fe9a3e35cfa88314a219a645365900c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJaeAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac0661 7bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.00823909 | BTC |
| Binance | 19SJXBSJpiGPmyLxz6c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe513678f08f3e4a83c0f672eb1a4ce3f8ef | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19SJXBSJpiGPmyLxz6c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bccf7296bebcfd6b318357b | 2022-04-26 03:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4v4fmckly4zf8nyv8lk3jy98av6ulcdcszokr | e684b872a40d470a20a5ffcd64b5f8814f093761eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7f03dzzlqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce7797733f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7sv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-25 06:54:30 | 0.01598655 | BTC |
| Binance | 19PedDf74bzRDFkMV5XnoW3Fg8yw38J1Jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287745c0dbda3 | 2022-04-06 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFciWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287745c0dbda3 | 2022-04-06 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e8513537142287745c0dbda3 | 2022-04-06 04:07:40 | 0.01318178 | BTC |
| Binance | 1Chj56jyN6uyKZeRiQLLRvhst4xQe8yoyK | 6388c1192d1e13aaa0ac8d1d4202b22a90474b8801045cf3845ba75920c84f9b | 2022-04-06 03:32:52 | 0.02113275 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929ccb6b3a131a060e6739b7c28c803287f71513820cf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7f607f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |
| Binance | 1Hrkg9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee05e1d526305244155160204071 | 2022-04-25 16:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2o8z1gJaCbtYMuDkezZo2a9vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427d0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwwvmtktzFo2TjUPDNWKDqNjRWXY | 352af5d70a98c750769522c60a50308e8f89f988fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4cbc6e | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19SJXBSJpiGPmyLxz6c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9136be3a659dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRlfH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c51069f0b1d54e544ba9f21848323a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162bd381d9f61aa11f1fcb585785776f065 | 2022-04-24 21:00:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e6228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fgh8FJhcbQkPy86f73qTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6a6d89b76c27f384433f9a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19SJXBSJpiGPmyLxz6c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06c231e01990a8751d16996337914v92fd | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19SJXBSJpiGPmyLxz6c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:42 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d8710daef67fda12107f9f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 12:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f47416c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ee3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669237 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f685689f8f415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15m5dTAKLi5rHyLd6q6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648fd6f67a736354eddf13c17aae9c4527fd85bb6d3fc8f19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweegk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d81802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac65675998e30173aace934b7280ddd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f04444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f5221b5376ab9c5b53f | 2022-04-23 08:01:15 | 0.00959780 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd76dea5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5fa | 081898280b4d43b99fa4ff01631d1d6e218ba381521ba0bd6042436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cfbe6d869069082b989a1ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91815acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfu7eu2uxq38hvnhns3vvv7t03dzzlqv | f0df9ca6ee12ccd2cf6f7dd9548a91ff0d70a547f82becf61223a88b323d6f69c | 2022-04-22 12:08:25 | 0.07154500 | BTC |
| Binance | bc1q0cz9a98bmpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdb421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKo8cZe9q7gqKtRj6UeRDzmqi | 1bbdef5a97342969950092252346678216d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqufQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7d312476b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f99151c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11915865 | BTC |
| Binance | 13qP7jEsV4STjcsmri69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce51221ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee04418a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 226791434ca953521356683a88e8684a824ee6a544449bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7153223c3003b30669bf5040dd437f3f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4Vbqf5Whhs2HT71L6UuM9fT | cebbac4fdd9e7c97ea25225ef1178bc1cecc7013b4baa68751c7b84fa3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1gpBCkoy6VbruteY2bJeod3bLLZ9omEN | 6079a7d5e3a41f94f0cc762a892c9eed217accd621026148e993d9213dbc667f | 2022-04-21 17:04:45 | 1.78257149 | BTC |
| Binance | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | 45a97fa60f4731e1f0336a694129e9740c2ad7cefb6f8ee2b0060778200ec0ad | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a8a1b3ba1ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bdeed92b4509dfffad8457fc740403177f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h26gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637f6bb3b2901793ef015e63e2444dc8873620ea3b | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e71496461de9e5794b7afc24f2856277e8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPWi6TmyjCqBVLpti2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kwwbKM9GaBdApfa7d49uSrz8p4MA8ZUQ | 6ba744d75eeb77821d4fcd41f4f104d56e43110b2fa3ed5cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8ScbUn1N0zYsoSoc | fe4274d239b688f338d27d002d75a9ba67cea355542bf5757c130bcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1X0cCGq7XRMLyUuSRAAgznWQ1 | 6f5ede9f56a0f8829fd64d0a606f4fc73b3ad8f07f321e9da6233316c5c1c9f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZ4VjdsVLSBy4HM33ZjQUzw4M | f9267bcc2333978e62ab3e911517bcc1af29f4a26bbc38fd52b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ce78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27eba12766fbc77098ba4179f6593f88464ba1c198 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de0552514446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUqPeGZRDxRXp6xZVgfX1g | 012b7fb7c8a6bf159a9890b861e962d2a0f37de9fa8ee508010b17c37c6bbc70 | 2022-04-21 16:08:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418cc08f9eb597bc1a7f8f96c8bf2871b3232f15900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1biW4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152dd00df18d55c76545d009 | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1biW4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6b0405b127ff0754e23526bc5419045099bec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 12TTnwSDfE75ADTi8jfTe5fNFhYPYcWYsp | 076b7b46618165991b88148c1aca26a0101fd70811e7a58a25f6a5a2afe8f4 | 2022-04-21 13:46:00 | 0.61302271 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ahAuudZqEMU7bWU | 604f1415ff74b78d84d63d085de41e2f928f4f168f8d2e34eca8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | afb3860v95fdd9c069c9cdcd7e92862d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f798490908583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 2d70d8447ebe73554736cf680250e74d94ed82406ccbbf055956375b6a0bd5e | 2022-04-21 07:50:29 | 0.02065883 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Fwzvf2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:05:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b75231fcb627e70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 1ChjS6jvN6uyKZeRiQLLRvhst4xQe8yoyK | cf31dec774f3ba38d68fb7570ea00ec673232ebb11cc5aa6ee7f9fef7c33cd0e | 2022-04-20 23:49:57 | 0.01516080 | BTC |
| Binance | 12ukrNc9hmxGr34tVy6LpWMW1qMJFb4ZEes | a8c8418a676372b5682639e7ae5ba3e581b9ce71e4d3189600b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19SJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f79679871433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-04 07:46:35 | 0.18385947 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fdbff4e4b75999931453bd383e | 2022-04-02 07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894ec176c168294017b029126249fb | 2022-04-02 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3HhxepZs8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5ed5d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-02 04:00:45:27 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e66c87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMzEijHClZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c53338f7f4510689c83368dd343bb93a7627ff565020 | 2022-04-20 14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSClFVAJXTJEFP9F | 226e8c839ef6ac231ca0c53338f7f4510689c83368dd343bb93a7627ff565020 | 2022-04-20 14:28 | 0.02807158 | BTC |
| Binance | 19SJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a14a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d40e4f63d818543f5fa16a0c39e3 | 2022-04-19 22:49:24 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea530572c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACM5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce1ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |
| Binance | bc1qr2ua9l0vgjlcrvtz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee18274441b1ddfdf35ef8667e8ddb7f34e4e7d6e64820d0d942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 15SQVn2HfJq9pYABgLiXYnqTQ3uH4yk3P4 | cee4841226b1e8a24909312aa8581356f36f845d035c4e19b58f63491f01b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34tVy6LpWMW1qMJFb4ZEes | 4467359f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156edda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd05725546945261cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzxEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909fc5a4c4249bac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETaUM4J7bFZhwbawb85DNNLtNLJkWyez | 48cef4221ddf5296b6dc57176062c61bd6c46037626c917a3781d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a695459b59f9c054a1fae03c0f9f0177973f0368d123d656133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fb9cd4c10ee2344b22c1f830fdbcf2893c563f9f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vgjlcrvtz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16f8dff213126d0869ac8f6295993 1b | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd11695678293f5eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19SJXBSJpiGPmyLxz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3HhxepZs8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91d160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42baa36880f4f6e4618f75 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e4485371f6a306ec69f2826b712ca9b2bdefd55af2a9e36fb9449faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9baa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b84aff4078aaa1afedb1ab546877503e8b63f2154573225d51 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6cf065d85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkrlWzrmmZYTJUbj | 84509179964ee7fffd110dbbdaeeeb637c1758ae2d2c0706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7ddd651c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289cde | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnFbGX4SWkPFGw1 | d4974d58cf51ba01802450274f0c4762bc33c4c54ac495fe4fdd0f6fa76cd4a2 | 2022-04-17 01:04:45 | 0.03199687 | BTC |
| Binance | 131FEBYCbcNh5Sdua53Mzn22yhPyPJb2vy | 06cf6f7a5ca5600efb1354ee5d560b03ba092d70786077144588f080cb1e | 2022-04-17 01:03:07 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3755fc6a864187ef0c19d6d7290009ccca060481f08a8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.00483432 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:05 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:13:05 | 0.47773598 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.0373637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKiJSrHyLdkp6PxfNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT1T3g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb167212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d6f4f405e78d5d7115889a24935bo43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb4541bbcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e49380913f1b9c0a13c5ca61f59163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
| Binance | 1N6XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fe632e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92PsxeiYGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c06835147063e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1N6XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd6340488086e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f7143f7ae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEwwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a55f0df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13d4cfd | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94dbcb48c5ddbb20bed6589c6bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6371f6c19a939e6ce48da0e022d8d1dd747914002bf8f34f62b7a0231d6a591b46 | 2022-04-15 12:31:07 | 0.24074752 | BTC |
| Binance | 1HXcR4SHXUaeAXhW32PwCm2Ec8UQunpWJm | 5afb9974dacedf1e6237c5310d25a80699fe9e132e1c423cf9ea8b2c7169a4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1QetmRcZ5Wyj9RiJRqufR6FSf6r6zm5yRs8F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e95222a7a2eb30a920 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34dff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1QjtDNbmeVukzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946fd0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | f06606e3f61e26f6bd6c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de683114963505917cdcdd08dbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a00a7c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7hHSV35zbmKDyKmUBcoFMYwhJGhBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc26824 1d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3pt62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc26824 1d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 3827103248c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 00:32:02 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab599804745074fdeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b570778286a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9a60de6879b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e94adbc834924f4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmlaf7 | ff341f3231b526077401f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8ny48k3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931666652159f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | d2eb577f7c06b49c3a824c74e058f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjUPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc5071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded936966622aac3ef71192820566847737db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632ebaf75815cbee99dd3c7293e2572778718 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5nijv8qFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e1722424f2c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DcCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63boeae78361bd | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1b0faefcc921c09d4ec4c17d0b40d53868d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa820078340d9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjUPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b3723fe2b9393886b5b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bW4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5nijv8qFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d2f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c13625756a2c39fea92b4221856b73579c9080dbb4c9786244946fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |
| Binance | 1EoiTRaT4XATgnh9NNe9SGSW4o8yBejzbD | 15a6d37fc38a5693580a450f2125179149a5ae9fda4175d008abedc7d89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833d2263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9tNNe9SGSW4o8yBejzbD | 8b9e439830fab5b1539fd15d12541fe004d88d5bd650d95554dcc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-11 23:10:37 | 0.01722307 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00682359 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae76812d58f09a1b786571 | 2022-04-11 22:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 2bf75c5b74d1ecb3e94799cb8a975c5944e7f0fc8c254e496021a134e95a3e0 | 2022-04-11 22:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnz9d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e3634486b07005 | 2022-04-11 22:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bddfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe4440efa483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a89505de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c1763le6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJP6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23bec9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYEShNhmvQebp9NNMFy5ciA | dbc8aa85c0dbe0b7051d8b4c66bfde16a243750368a36afcf3e8bc49183c4f735 | 2022-04-11 11:04:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe483191fdadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2c12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d0622e1dc394e8ac0628e4bc1e7f7c38988aadcd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYEShNhmvQebp9NNMFy5ciA | 88a37138ed371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d634916b4f636787981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYEShNhmvQebp9NNMFy5ciA | 87baa7e725729791620bc0954ba5b58fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca9b6daf0547f8ed134aafd77a3d88afc3934c75982bb366543fb19e0 | 2022-04-10 22:06:44 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef03514693a42e60f0b5d6e56c423727 | 2022-04-10 22:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec930441110e6e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CzrYQp2gX1Vc9VWsH2WPtKfsPZqFPE7T | bd7b167fe21bb172654ee2c38a81e5087c9639f36c3c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f5037891c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e0557facea5f0bc1e29237i4b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22i | 3455345898f980a3127531a7c069037e05248293dc3b3ae1c81918e388678008 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CzrYQp3gX1Vc9VWsHZWPtKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f99311632498114042391c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a544686747191a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b671069174 0cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261055 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6BBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115 6ce6f | 2022-04-09 04:30:42 | 0.12773091 | BTC |
| Binance | 1B3UtQ1X7kpqwdcNeqqhxSanqErjZ45e | 97824b2bcc2c56ca1c473fc856edf930902dfa6a1ac8cf1aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 2d86c35b08d466a3f5bb5df3ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFmhonY93URyXuQ8w1fYff5r4MmU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 1f8f30eb980a6bdbed833f0b6a8e3975366 76f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f7b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj8d8ds32j2hwcwry8hljv9m8ytjvsqlq0j | 5630254843273305 1fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vChonQmRprs4hMct | c3098b216d0cc468d46e9e9ebcd978793db10ed32ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhTSQkxwKNCYNSWUNyFFP3RDP5zLMi | 8de368b66a12f96685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68fb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 33e91f5dcb68a1eca118f453667650ed3417bdb9d82dbfe954cfcba4bed25a4 | 2022-04-08 04:50:48 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d268321 8f3e86ffb22bfc46a60828cf8fa41f9d0cb4a766799b107409834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtSSC | 991905ab187767276e6fefe39ff44a238ffe482e31e6b21b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvh6zfc2ypdvwh2i0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2dbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e4462af7f61cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:35:46 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWipdmtpQqpsjX8N78t | 418ac058aea5f3aa407dab8967718aadbaebc955fc1cd8170c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVUrSUi52Jwvk7egJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca678bfcba8896655d029261525aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d208f019bb025bfb3438935279be176df9d7cf73574 3a70 | 2022-04-07 13:59:50 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab9f621307d1f3d588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FSuf8KbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c928678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSuf8KbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ea4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ec2786fe6734fa191205c2f0675caf95a3d0be0d859a3676726e9a703de710da | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817aad03e60cdfc0cec | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc63e4c0de40511dcb4022d44c85f6a37313b061d90 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-07 06:22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8fR7SqTHM4mJGW6Mmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a76763736af | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb31f8464f540009a63f61f2149f106a3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162116 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufmf6zFsqQe76 | 39a5d2ff64d9892bd12d7c41e7506a75cc2636a403021f6da7c1766e8d38ca360 | 2022-04-06 12:26:48 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQjBvwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c626f43554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a01188a5678f408402c15a842a99c5fb8eaf4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d81598f62ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-06 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c00a96e7c23e90579d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f170415d2afb4d8df76581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c9405m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5ef952fa5712b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1fkqfMJ3TtWxueEynqzQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016d71cb78342092775f1f6d947de1cf9c290e7d81f455d67d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqjxzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa1cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | bc1qyje603p84rhqj865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b7020f0068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506df16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEcbxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0edf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39g7ru2JxAfvzpgTF8ATuusPYTi4 | ae297bf59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d469f6 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a98mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397149efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuD9eezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c2531302f8d5ff918f4ac17ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 510aa12e39142372b0dbaa12c0f2cab9ea7cff8e63f3dff1d096497ee5e2c67d | 2022-04-04 22:51:20 | 0.00933694 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENlPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d40480c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AxX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AxX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785f64213c4dafecfe3aef3a80cd482f6c69790b17076b0 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEcbxrLrgRe | 550fd9fc31569fc837f618118173a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183961 | BTC |
| Binance | 1N8KS3c54AxX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AxX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e34596f4021bad1fd35eba7646db1e3c320ea1abf365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AxX2MvD2ocLVjba7NvsbRMCCh | ad227b16712277709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdy8nYihPZaFnk6aE | f22c36f6dc21fb3cce6523f1f659c4243c53ec66e9548b93cfec92d8db02a1a | 2022-04-04 15:23:39 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwqf5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b147912743622156ee2e228c5d7d7bb5c8ade6e2f7fc21b21f5f7319316a315a | 2022-04-04 13:50:37 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a5f48bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27cad68e16d160ba14b6348bc4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw57ygw86pmlaf7 | 1e4357cf76d5c85b99e8d5b6874826fa4b9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4Aas586 | 8effe82e3b9f2b85bee3b7a77baa0bfd064a88da0d0af3f91599e07df1db1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c4191626fb07df50391912a38db0671419977990617f021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12ce9f5c3b70af6d9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e22312108108573ce414ca3f2f08fce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTxMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b4349c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01eea4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64ccb83707f8f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 64210e55eae9e7f102f7798e39c55a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm6N72c8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThn2TubDQVbkDr6dqdEKz8XPfQ | e5b9e6204690a78e35ca77c27e67f333fc3592e8103bd24066f5141b6073d89d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1Dmte4KKkExKKLfAYq22BuaToQA38Q4gL | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2adcf76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f60436679111884ec4a4c3c1062d7d4d143459c0b63f72e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1N6XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1fbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b98911037f8fcd696e92707dbf3213887d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c66f761914afbe5d56612f05d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f0851fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf6cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720a3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c7514972d8c7d6fbca34c1bab3d7ff2f479a41f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5nJy8qFwPTGuEeUav7sig4aNgna7prH | d42a3c8ea399dbb5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:18:05 | 0.51195521 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | a646eb1780100521f20ad72a6093a83bd2e5b5c94db3fb0e269404397c1987fa | 2022-03-31 17:30:08 | 0.00237838 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a55535584ab1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee001513526d7ad34771700144dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04d01476d9bc6f1a797ab66a5751d3c9048ad1b87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24bIsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 3.39738408 | BTC |
| Binance | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQvUKtJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkybcSBoMRtenXHq9DuQiT | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8CK5ZRUTdtzH6RkO8wg8bSK7Yij | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqw4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmm8mzcegjda4avmq8sdxujey | 718a1e8df7e2c67a6a97768fd84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSy2vMH8AyRLd6ygLi | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXqhqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj5awQTbf73VG | c1bf29f01799ef2dcfdc23bab36e6d16c3565c22def39618a555afcaf32b12be | 2022-03-25 09:55:20 | 0.00364026 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a53fb1d88ae5b037754c4d8141e02cdcb29eb28fe770700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189df5c74192a3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b06573984a72474f435cc724016ccb2aca726bd74404ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 1Dcfsa384e7p3Jy46onQqzMkUc6cfKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c6057a80 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLakDbrwPT28wrXCae | 7d54a50fd557cd53c7074651092c770853f6e19e334f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6264656a15a67fa0dfef9534cb55e7ca8542c2c676df73cd860324621846f5e7 | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8fR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d44d077ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLakDbrwPT28wrXCae | 8f76638b7f1f368c6ad3a9da4b4187f02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b277b9f0 | 2021-11-11 18:21:08 | 0.01049364 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c50dfaf65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | acb7529b9e84be29a977816044e24e40727f1f9484da2f348d12a2a91371a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5fvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0dafc6d049f770ee927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19SJX8SjJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4459af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19SJX8SjJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854eda8f15eeef09f47bacfc30f78f037713b043abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b08f7957fdec06ac9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3a33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047af0946a9b114492af42158c6a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | ed844463be6d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f45671f632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8n6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17woMJv33UgfWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvo U7d1i7GewapRW | c1597237f11156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbR5ZUTfgzUczz96wK1JP7eES | 420651194035594a4b4c15a2853c5d238ffdf751efda52131b74f3bf6e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvo U7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70ebb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektcb6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fb9f7642c94bbd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektcb6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWt6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddd bb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:36 | 0.05557181 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b94e4f204bf9bbf775a12fca8bc4447f9a35458ca5592324 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afoee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5lhud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb57313339a46894e2b30388dcc2d7e26d5a0f4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6Fk9YQGAhi5bBg6xcvNydPd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd0d88bf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16436033 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | ccca79f4a689e230d2fd115b341f27be1843b8a7c90b6e4390f6172420b9b255f | 2021-05-19 02:08:55 | 0.11957082 | BTC |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05477752 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 5eb289e704119b0cbb23de0267ef14128d078276962496a8fc24704cea2a58 | 2021-05-17 04:04:25 | 0.32370656 | BTC |
| Binance | 1AKbjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | b777b4e29ca055eee4553ae9203be8154f8df783699cbc4429 7c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 | BTC |
| Binance | 1AwhglJBg7ew6pCpiun5zJXDmJMqo38H8h | 736c4056d74b8a3b8791f09481b10141 6b6e3f13d7bd78db471e3e123846da8e | 2021-05-15 15:27:17 | 0.01947627 | BTC |
| Binance | 1KKFohFF6yBZhqgfKfMrwPUDE2BwTGU2N9 | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c129229352656606 | 2021-05-15 07:20:35 | 0.05755191 | BTC |
| Binance | 1AKbjFfY3kGzWGX5XvEyGiZXR9ZCGmXFB | c236ca27ee9b56d96be8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-13 21:33:56 | 0.08229850 | BTC |
| Binance | 1DqfMX5dGC1pbP9tHE9hb7b9NSe4krJXByH | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142973 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a9132f967c0 | 2021-05-12 22:52:21 | 0.01458145 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | 52756db7712a569ac82d5ed62637eeeb234e79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 | BTC |
| Binance | bc1qhja98qwyf8hw480u7aq2je7vhstluvz3cqzn | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa2818891 1e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 | BTC |
| Binance | bc1qhja98qwyf8hw480u7aq2je7vhstluvz3cqzn | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a59114fa170f | 2021-05-12 13:09:23 | 0.31639317 | BTC |
| Binance | 14xbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba70f0522b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 | BTC |
| Binance | 1Edue8XZCWNoDBM2gnQkCCoCIvy9GEo4x6 | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa861859f5c62 | 2021-05-11 09:17:00 | 0.04574408 | BTC |
| Binance | 1KezxyYrB5WJLJb7gA0UukHCeeaPxu7bTv | 702b23193c4042e4c659e61d3225ad996ce5654ded125124348f698ed361ed6d | 2021-05-05 21:17:53 | 0.00550965 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSxyZcTc | aff3f6c386748e3b4bc1c1edeea0f23d74dbd11cf44f15aa9d78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSxyZcTc | 56c1528b62e5cc52b3cbe1128fcc676ccb040aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 6399fe78db5dd5e6dd0980cd8740 3ecb9f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 | BTC |
| Binance | 1P1LCMn7U6jxf1Mx2XYTRPQzRSxyZcTc | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.14713394 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02559719 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.09787122 | BTC |
| Binance | 1CEKvgeHddizVumNdT2V2P9yRgHtQjuMfhM | bdbf44411fc6206a0c7864c013e6195db7150c0985a901fcdfe7222739bea8dd | 2021-04-27 08:47:01 | 0.04244118 | BTC |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | 98163485245d77205 49eb67523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTg LLNNBMuGCfd8qx | 143e070ffdde323df2aaef12e53da546594e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTg LLNNBMuGCfd8qx | 6da7c465aecc9a4a4c9bcb0432c19d8c93043dbdf1e88a03e7a508d8b906e2e | 2021-04-22 19:10:51 | 0.06999151 | BTC |
| Binance | bc1qmazrminkyJ39850qw48yya2k97wjcrmumwg8ct | 8911ac58aa3ae83b3564612f98ec64bc4d70b5f78c3703b3121c2a647c13f40a6e | 2021-04-21 08:31:08 | 0.02788380 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | bf6c9fe2443f8f80cf57a1077ec7b07cae05628444 6c9ca79eeec831dedcd9af | 2021-04-21 01:14:44 | 0.07258172 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b6666df9d587494ef758f2f | 2021-04-21 00:47:31 | 0.29528010 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRpT67 | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58377544 | BTC |
| Binance | 17chsw2ms7pJqV46onQqpMkiUc6ctKWvfP | ed6f9e0353317ab11809665816cec66c3e4ce1118df8d528a4868f1c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 8b104dae461a930916fc0d6d6b76f3c177f9911e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 89c9c681f2faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 0743ed70525167be2122aeb8694142447003c1a3fe1787063b2db8b6f905f59f | 2021-04-17 10:52:44 | 0.02609443 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | ce5e905e200078389aef180b38c7cc7c17d3671e118e322b7bfa0ec1c1376f7 | 2021-04-16 17:02:29 | 0.02381033 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 22517182d80c2c8bd3ec7a7283cdca68cb87200181030e469abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 905bd45e16488ff2e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 3fac7d637daad01cfc425199922a6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 12:01:14 | 0.05426355 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 1f10b2d485052023980cd74f55fdcf4cc44ad9b88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 1101f765236f212a91d8067081c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.12433752 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 228a6e9b1a5b782916a55498bc2e6e57663Baed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 4723b88793cd9700d2fdd10aa11868fefa7a35b19d9f47a1936ef0f5657e0485 | 2021-04-15 16:56:00 | 0.03392892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e05d6d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 755532ec4c5376e09d41e04adcf060b0d2753ac10d705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed62a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0af16a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 678cfb8010a0c65ae1bb7721416844793ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d90732244f77404804 | 2021-04-15 12:13:59 | 0.02670152 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 3055b909a44f1f28860f4b39e68dcbf3d683d1b47596961f55cb6a847e3e0050 | 2021-04-15 11:36:08 | 0.02441998 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef8434d43 | 2021-04-15 11:36:08 | 0.00541691 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.11151273 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ff6d2534487fec5660 | 2021-04-14 21:41:19 | 0.14062520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 579af06ae03ef61bf4647456529f885175900d51ae0576ee10fc1ee88793ceb | 2021-04-14 14:12:39 | 0.01627877 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a78141f9c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | bb17edf505073be457c34c3cd9914df235a67d3e751d879549c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b8681d63f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 016f0fad4a8528459df44f917659a96c60869d5c44294944c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c81323Beb08255e1f | 2021-04-13 13:38:49 | 0.02743932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 8a96a27d213b46e308ecd986e06f602c941e40f552953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 93290e07e44162886f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 063c85bf5b63040df9c167754fa88fccab1a97700af4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:55:16 | 0.17137027 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjThYvZmD9DRQqUkGG | 36e4743789a256e3cde496793afa99e51cf070bca796b6990b1b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 | BTC |
| Binance | 1AVXFB3xsU3TNQcGMucLHrS1QeEoVqxzQg | 8b40644df37441d3f689e86cb4043167554470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 31905b45304aa7622f12c3ac5575f5e63745e3aae3dcfafa9261 5c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c470ac4ee7324311b46506c39162bfe4ee79e40d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 62406db2d347fbbfb14803f65574fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9da20a399f98a62261357d426570d1f801d881896fceaf2400f91b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ec6dce831bd010783216 2abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05069366 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 50c947306726 5fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eea2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd021f4cbe159dcb75274912609c02 4f85843607b7acea6315 4f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fdfb7fdd0773bd337f017f3ff01468380db6d2d70901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a439915330b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8d4881e9195fbbd49a10c21ec2cbb7496cefcbbdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 230009fbd032b24d000c2d9539e9a937c6ee47b76cc1ded5061203ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b99c57073fe2c64b0d46cbfb2ae35efbb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccbba2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388446be701e09 | 2021-04-09 08:45:37 | 0.06491935 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 9cc347b32e2f49a5b732d086bf8917378 5cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6469646c4567098e9d3c0d9bbf2269627d55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 73b655175 1b2d196479dc9af66cc7046d56c49d63b593384c4aa124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e8c9916eea161af76eb0249106b0070040767501 9c72bbf6264ada66c497a2 | 2021-04-08 11:38:18 | 0.21195889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 996dfa2b345dd8b1e2ca11bc507f4eecb97c7747fce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b9955d2e4c44365f61e8132c74aded51a5a2758bf81360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce08a9169f6c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719c064f4d3 | 2021-04-06 23:56:53 | 0.02502884 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5513f1b11e9eda801742ab230a3a6028a02fea7f243cbab3628 2f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 764d1a2a1053646a4cb5d48387d2aee55f60d029dbcd736c93f40566d4d01a20b | 2021-04-06 21:14:14 | 0.00219284 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba9291fb58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b949879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | acb10836fcbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d1930917fdc | 2021-04-05 23:41:15 | 0.09640640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93de582840f5215e4f1504a5caa20b9446f7f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 | BTC |
| Binance | 1Edue8XZCWNbDBNZgrQkCCvDyr9GEo4xA | 3e37a8ece93f043460a9722dce87538fc1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33663156 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f947f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ae4bd8850f1acc705287d7901e418651ff34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 12:13:16 | 0.06397237 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc61c | 2021-04-03 15:23:57 | 0.03170579 | BTC |
| Binance | 1f7woMJv33Ujgivx1Fj4UpKMnGC8hh5nD | 79da48b280674685902894115f0c539fff1f21748bd4516481491f7a7ddaf717 | 2021-04-01 15:37:12 | 0.02122634 | BTC |
| Binance | 1f7woMJv33Ujgivx1Fj4UpKMnGC8hh5nD | a0d739ae2dccd28d11900c9912e69f819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc55eab70b407634bde4864cf7010ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | ce1d42834bcf6f983119dc103680548b6768f3892030a8f53009058d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 | BTC |
| Binance | 1NNC18quVLQz9dn2ZGQqZAsZV5dFEYEPe | 77e436211ffdb0c69c387e0a10b479dc79d4208879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e31c32b9c183c58538cf9447f737f317950 7aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 59a08a43d6ac424dade060926cefd71cd9930dc275c866eababab6c18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 | BTC |
| Binance | 1J9UZvdFP5be6X2oFkeHBcDjVXD8ceFPV | f3f78aaf4ba2b3c9ffdb40e542353 5dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | b8873883a5812a944ff49efc16de853b33ec3980ac7c31a24195f61783e54ca | 2021-03-27 10:21:37 | 0.02203493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-26 17:57:57 | 0.08766534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-26 17:35:45 | 0.13763518 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b04fb61bb763bb8b43ff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1d4a81c0ee022d9d6248945435 0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1be0a56ab404883f27401706 5ae6a90450744eb079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b576e427eb813a8dc99aada74b29f8d7236cd030beea301f8e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652eae | 2021-03-26 09:25:23 | 0.02674877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a5341744cb4f382e651bcffc566daf d9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b15fee17b | 2021-03-25 17:14:28 | 0.02306893 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 724270962640 36a67c948e1082ce8a8b910fb44e258d8d92108d0fd8e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 130f23790126 73c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ba785bf24474deaa6561b231aedb9afd4b5d8c24d3ea6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b07102fc026e1cb99020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada850b3b2376 | 2021-03-25 10:58:57 | 0.02591683 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cfb7e264c30017e66ad7c60aa632333 37a22fe5c29b7ce36fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 50edf733301ba2659125f0 41b3611bdb4e31d056fec237fb8204028fa66e0fb | 2021-03-25 10:36:38 | 0.01537741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284a67 | 2021-03-25 09:53:45 | 0.02306551 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 862ba1945294653f8f35607c60c7cfaed5fcd81dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de56411ebc5f037fa | 2021-03-24 16:50:11 | 0.12377490 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865ab7b050f731e90 | 2021-03-24 16:16:19 | 0.15959701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | db99fb7319efb04d7cd36256f45a54d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11cbe1a3340d984d5334363d7a451f798c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb325141197df7a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbbbf775b0c4ae7782f355baea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 22:22:19 | 0.04171713 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 22:22:19 | 0.04213501 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e35735a7f219049c1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e1dad8c15615121f09e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60ca833de6208d7ad63326a69392a5eeda05bbce926d29bf9854c8d19d381091 | 2021-03-22 23:29:18 | 0.03098069 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1282f9778810ea30b002d3c341892717ad3f2d9b3a0129eb1856bc707201f7 | 2021-03-22 21:21:32 | 0.03958113 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a3c8da845da687918178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f5f734837687475f19ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af6727879026ca81aa | 2021-03-22 14:48:52 | 0.02615846 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 184eace474e54fdb1073 1b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99723f1c7289967c40ed14e211df45f404e652a8f0a86c658c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c29a867909fe | 2021-03-22 12:14:18 | 0.02406274 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2e35096c6ec9e630779691c199901136d4b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 786965f711ba179511a96b30a209cd8835489844c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063cc47590d219 | 2021-03-21 22:55:20 | 0.02406151 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a0267c3feda4a05e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b18b2189101 6f3354b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2762207f63b334c684b6cc1cfdb90cbe5acd23846 7b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d70971233f6a | 2021-03-21 12:37:30 | 0.01341125 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c0a4905618cc577fffc7152ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | ef69666af3509ae46f58234661b2030d1bc3d832964de4db12f5f7af88326bfd | 2021-03-21 03:22:36 | 0.01029072 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7d4867687 9b27743a61f5ccc26a04b76c00859a1b8491fd67efcd076b80bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a66050fc42eda8273711f0278ef56adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1c9facda41da713ad835cd45a6533b1c697aac16566cd6532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11869a4a3bdf6db6e67856aec4c7071da21803a92aae6020c25b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 1e15b350a80077592124851492717a0bab695a65257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 04355eed77e197630386ec8643d72be5b40523b880448254649a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8321b4461 2f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c093b27fcd5a8535509f1a2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c1e0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 647898419a89c4d77051558c97dbed91fd2135e4734704f02985435b80494184 | 2021-03-19 11:40:27 | 0.59999651 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8Cgk2ufDzaMcZ | f34e520bb969a2a87cf5d5654c6489e67b5966b79a013e5ef2ed2b2da0cd30bf | 2021-03-19 11:22:54 | 0.02148574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dfd4128c531959f61bad7e21beca4f518e4329d4201086b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3f4236372226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f6b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f4d179ede4e31496935fe663663b02f690f62e792b512aafcc40f7c06f72445fb2 | 2021-03-18 20:16:41 | 0.03536736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14cc9950d354e09f12a2388fac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6b375fb297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8Cgk2ufDzaMcZ | b7e8f26045ada3c19f26e6caef5bee424f6ce81aec0c47f71eb61b8fbae114c4 | 2021-03-18 02:01:32 | 0.06772550 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 980973cd6577adc7fc673984996e2d31c1e1771537c85868013b1cde0853a036 | 2021-03-17 23:42:33 | 0.67952373 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326ade74d91111770f18 | 2021-03-17 20:09:56 | 0.27788505 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | c85e43d59137a93ad09a83c05fd99e79f76826a6222cea2f516a6a8c75e6803 | 2021-03-17 20:09:56 | 0.09700972 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 | BTC |
| Binance | 1J9UZvdFPbbe8X2oFkeHBcDjVXD8ceFPfV | ff0476694da7491df6e6da1d7cf98f9dc680886eb053a2e5cf5433bb3f15cf2b | 2021-03-17 01:21:03 | 0.00484492 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 0bc4d3395004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | aaab5f76fbde63288b2c617118db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 30850ea2ceded334cb8cc3170c8cfb3938265137f8485e78175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 81f021aa447ed904fdbd6072865296b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e67a1469c489ca519ba2ecb0055856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 | BTC |
| Binance | 17oFztQQb79jHghVBLF5wic1fKASRpT67 | c78a931a5f698ab3ef3090cd50cc8280003727a1494980775ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 92238026f39950e36c34faf726661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5b948457691c3b8d8a9011797a54c666ca45c40a37ae1d7d2a90a769a739a27e | 2021-03-15 22:39:26 | 0.01016077 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 764808ef218b056e2552a052037cb226677110a5014a49755a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c287876c5b67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e5f40cc9d5d31ded48851ee7ade3fb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e249986526e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 06:12:35 | 0.01094487 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0ec82845719b36d367cf024e624ffffc239287ae9341599b4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc9d7783cc22cd0c88e0ff072a40d0c1325546a2179413963c2c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:11:06 | 0.01356512 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 85dcbdf242e64bdb745a5a0617654877e54323f5b95b4cd29b951fcf922a529 | 2021-03-13 21:49:55 | 0.01358529 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1691ceefd15482e31e80007486bd383509d0c39e89682657261d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 237233782f0237d420a898816d07648cb0b1acd57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2922494439cbd5954dcae50c24699b86f068922b79eb321c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 95c52d117186556d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cdf17ce3fb561c790f74eddafaff8044857f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-12 23:15:15 | 0.08615373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 782625d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5fb5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e2e5806df421194gacd06191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4fb37f897da36c | 2021-03-11 17:11:19 | 0.02965072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 554d0f896f29fada25374a31c4e9bcd0e8043ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e00446227f6dcc2823 | 2021-03-11 12:14:08 | 0.03074697 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 509c1e4321c8bf3079598e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 966e03011119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 01:07:00 | 0.02377976 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd9091691 2bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | e584a01aad8ecfdd9da9697a208b2ec0d1e78edbf7615758099fe4e2cec773f6 | 2021-03-10 21:27:02 | 0.04766297 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f96fb0160a3da3b3d1d2736f2701210808a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06165197 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e4aee273f856457 2e547ca6471466311758358858ebeafa93ffc0dc04094188d | 2021-03-09 17:03:18 | 0.08247888 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd27b8d98766dd26bd940944586ed774a4072cbf1361f6f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d36a0213ef484592d04446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5da8c0b84aea68abfaf028fe69973839b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0f5fb2c82c03efd61dc31c4f9362620b7dccd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:05:07 | 0.08622652 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | acf0ac93af4a08611e742db22b159612de8f9133a8211160a61c1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b16bd6655a7ecbda06aa2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 598c71f5a9e8e903b535a3302a6e9c95235b6515a7b0bf557fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 615d32ed2450fced474791d9e641f78b4703cdb1fa75dc729cf7b7c52847795e183 | 2021-03-08 20:40:41 | 0.08621283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8efeb361df010be14f9fac0a9a0a28f69384091 3b7e0f25106d9c0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c986716a26617e3cf64161f8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c658a00febead2fc240e7071439d8cbbf06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 57542d1bdcaeaf96da450b673c8464dd50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5889309e55c29 | 2021-03-08 11:24:31 | 0.02925417 | BTC |
| Binance | 1A7XECBoMPwgHmL4nHTgLLNNBMuGCfd8qx | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | abab6af64b9bfaeb4ce9b370e43c44da1f16f943008928ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c90371c63be8e90d36bf8b44be25816e149c3c114406f90c89f25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | aab4d38701c3e5f9d9742a26994c0537b7763b198747 1d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e52644deff5cf161942fa0fd8d457809c4a5f74471b69f7b25477133 7a37a | 2021-03-07 03:30:31 | 0.06055802 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038379 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead6495212b3576 | 2021-03-06 20:20:51 | 0.01179173 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a6153057677927c51a5aa | 2021-03-06 16:01:13 | 0.05911810 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4ccb1518d | 2021-03-06 10:49:51 | 0.04516872 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 91714db4c31c79f618fc707f982347a1b9e805dab535238e2ea80a24259056 | 2021-03-06 10:23:17 | 0.08265271 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d4b3ba52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e6d0a1c | 2021-03-06 09:06:03 | 0.01177933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fb33a8de9a088b6ac9c2fda121292f4fea3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c833e923160673ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dcccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d988325317 8af8d01dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7db1c9180651e6486a67223a44df60387b39a62d65c412ddaa15279 64a4108b6 | 2021-03-06 00:58:18 | 0.03025108 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d5614dfb485a5b4e794bd882e4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf021f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee87760a32 38f44b9 | 2021-03-04 03:21:42 | 0.04452821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d54fdd268e63913 0b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eeb7f8254922f63040c24ba00b4b547a91f8a9ffb9afe25a42265893 24298af | 2021-03-04 00:52:07 | 0.03004863 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148a21 | 2021-03-03 17:38:22 | 0.02716955 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 080e9c67b3e7f63abc39c04f9147c6b96bc21dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14d8094e051af011a2befb54f5bc03c9680848aa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a0ca2b9bb23f5c34a5364a62186680209401e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2e2a1005706788 8ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef1614 7f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 64b1d5760b7d0d4452 85ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b36abb42bcab85e0bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 301fb14b5d30d0bd8392342a021 70f5217802e03412dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970bf0fdd25 | 2021-03-02 18:30:22 | 0.03694933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f2800943 1039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a83306c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993b b64e271 | 2021-03-02 13:41:31 | 0.02706487 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2e480f60a2 | 2021-03-02 11:26:00 | 0.02705938 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 10:21:56 | 0.02705434 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbcd3b202dd9 | 2021-03-02 09:48:50 | 0.02705002 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d22720406689e2a5f | 2021-03-02 03:05:04 | 0.03535824 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d48480046fba3172805 | 2021-03-02 01:15:12 | 0.03542405 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 | BTC |
| Binance | 12K8u2zkjGxWadyks4YSZbNqZbEGpmUNpm | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe8821a62d411394 | 2021-02-27 23:53:43 | 0.84215171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c6239828e3a9316e94b3f4448c84c75a0184e5c26e6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d7998c6b563fcbb23164a8319a052067f5f9206294463998f1d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f36d176888ee3145a64a4f6670587090600c5243d5ce68bd4bd32bf42b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ab4fc6f3b692d657b68bdf26b2774771945 2e628c3206363 3dcdf9505aa81626 | 2021-02-27 17:14:32 | 0.09375604 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fca5d56fe9d9ba9236a2c8a025e11864298c3a5b0af aeb9a5f0a8b913ff651f9 | 2021-02-27 16:34:52 | 0.03568280 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975f5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 | BTC |
| Binance | 12T6d7EJUKf8Nh1AthLakm3hMuM7UXndv | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 957ebd1f7f47c20a8a545c53253b66eac3700082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1d63e | 2021-02-25 23:55:34 | 0.01768444 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c75ea4180d9db1e19e29a234993a6cac2a90f013eb6597582073 20cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | af3fef5490b7f634f25a48aef9eccf9441091f6fcffcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5333ca93d24cb9297a291b5ed7ba58b665b972b443602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 | BTC |
| Binance | 12T6d7EJUKf8Nh1AthLakm3hMuM7UXndv | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbeaea | 2021-02-25 16:12:10 | 0.03899375 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d91c11738daae98005116ee65b1a2aa340bc18fc9f798dd3d432f03a7ac29cea | 2021-02-25 15:51:12 | 0.06087282 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c0f60047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d089c050623c694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 | BTC |
| Binance | 12T6d7EJUKf8Nh1AthLakm3hMuM7UXndv | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3861f6915a58d29320e08f37076278 7bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd82473bded5d653623f7a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fbd91695faf91bb01939923da59b80a28c17cfa91d1e4e3f8263765568f39c0 | 2021-02-24 12:19:25 | 0.02817524 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce01f6d | 2021-02-24 11:34:51 | 0.03007537 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb70595f0a53fc | 2021-02-24 11:34:51 | 0.02816570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 94f58f7b3b743bf1ad7df1aec0d1ff7598404741883 3b5b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24ea1856753cd3891765347a7e3ef72ae4b0831d1166bcb57cedfe22cbad53f5 | 2021-02-24 08:41:10 | 0.03842703 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4c08af8c63f2fb9cfcee2aca005c87ce11eed33d47a25d9f636d43df6341abc3 | 2021-02-24 08:41:30 | 0.03156520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ceb0514b1f605bd07279b2e44b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0fb40c3d2bc28225256548307 78b498d123009f409277eb257e723c728cadf8 | 2021-02-24 05:52:53 | 0.03216695 | BTC |
| Binance | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | 15f17c64484efb46d7ac56c165e251c84661b5241be9 6bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| | | | TOTAL | 618.3758924 | |

# EXHIBIT 40

# APPENDIX D

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 68ae8806d5cb0808a121cce2b74453ea2398a3b98c6215a4a4cdb66063f65bd9 | 2023-04-26 14:21:02 | 0.03341399 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ce42fb65e70ba6f861878c54f40db9597895da3bb7f6da48e687538edd090d1 | 2023-04-26 14:21:02 | 0.04600988 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a2e846f76b180616820441de34c6af0444e25c497ba19245c9b5b70ad35e27bf | 2023-04-26 13:26:11 | 0.03457234 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f3be17ee092004012e7b3ab18986d0b7296e29ef83e42b6897b1b64aa60e49c | 2023-04-26 12:33:02 | 0.00367223 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | b61ad78f063d433c852204863141dcb7bdf4b3c908bf7abe4b4ef4a419f8cda | 2023-04-26 11:20:23 | 0.00482614 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | aec1cebe2fb81a9e9e56bd2fb83c36a5c69a16de273f0b2a1ae81265a694b97a | 2023-04-26 10:10:28 | 0.03290692 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04a746190db9a4d71dbf810c6598d1fa71ac42bda96ecd381bd10e13c00a7148 | 2023-04-26 08:55:26 | 0.01147751 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | b5c6a951b951664402cc2fc76426870636f2e03b622f2538f0ca5d4364a617f7 | 2023-04-26 06:17:07 | 0.02399632 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 838821f0d4dfb1491c294511fc37c558345f704a2a9a1c1a93a27aaac4862a86 | 2023-04-26 06:17:07 | 0.16544151 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | b5373b18cade8d952abd31920f2bc6889852642c56d49e45d3ac299ee0b837c | 2023-04-26 06:02:16 | 0.00458079 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 242f2bc6e660e694e656226cb7edbc44ebe52c7c41196ff7cf48a6789f253355 | 2023-04-26 04:47:20 | 0.12747886 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 242f2bc6e660e694e656226cb7edbc44ebe52c7c41196ff7cf48a6789f253355 | 2023-04-26 04:47:20 | 0.10801571 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 66fa04b5c981448e40cb984d7d78af3b0414a0247c04888dbf2c1b33c4cf12dd | 2023-04-26 03:33:04 | 0.19828147 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | cb141a35cc1b1d91c5c9d6efa3222a1e6299cc127996463e93e6dc2a1844d9c0 | 2023-04-26 03:33:04 | 0.06223094 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fd630d15a2027ded6d7096ce29887103715fa41d9065e2f037b1e31003caa5aa | 2023-04-25 23:52:15 | 0.05244027 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e1fd41ea5991c9cf52e9257f95d5f0a5e5a39ede6d977d3977b5b74aafd4408 | 2023-04-25 22:13:24 | 0.00978156 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 365dfa35c3d012538d209c527f37ebe844ca17ce1222af6c9ba96a3c885b8e8d | 2023-04-25 20:06:15 | 0.01802637 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7817453ec999be864d2b38cd6c2b01ab1f757aa1120f4ee81d94e994caae71f0 | 2023-04-25 15:35:17 | 0.03427623 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e8ba9f95ddc7fc9b228e159374169ca3efef85b2dc051a450618cb1250d64f8 | 2023-04-25 13:47:32 | 0.00495693 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 674db000daf6411c8884935da339d74fba67a4bff0ffb06dc77b036a21830b05f | 2023-04-25 09:45:30 | 0.07402420 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 674db000daf6411c8884935da339d74fba67a4bff0ffb06dc77b036a21830b05f | 2023-04-25 09:45:30 | 0.00241628 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | 9a11e49900c8ab9b4b9ad72168a207a5abd5bd6adb334b5185b9304c772f0c94 | 2023-04-25 09:24:48 | 0.01038417 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | c0127272ffe65b4da345e8cb9a07757afd819b0cface235394a551020e5becba | 2023-04-25 09:07:51 | 0.07069906 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | f085a754ff06da123e076da99dc74d9c4d7f27bcd04ba9858b3f45b87dd43e71 | 2023-04-25 06:55:21 | 0.00228700 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 63a0f49dddfea273459752e1bf3bd0608a837a160e3fe45f97a8a8905c6e5943 | 2023-04-25 06:40:07 | 0.00566213 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 09a64bf4735ae71aff55b1364101c1cb78f0832f015cf51efb11d5c3d1f4c8df | 2023-04-25 04:25:55 | 0.00892266 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 278e90c34c141d5fccc576b579085794ef563d4dfcf7324e0ec69283eea01fd0 | 2023-04-25 03:56:36 | 0.04269554 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 8a237227c42141f42a987872d7c72aa9b021cbe0c3e2345c69f119a84a720357 | 2023-04-25 03:23:02 | 0.02667966 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | aaa0fee4cc7013d71b8cee34b76098d4e32eacbd88966263992df0001dd105ac | 2023-04-25 03:23:02 | 0.00852458 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f2216b07f980f4a2e5682c487442735e7014a628894526eb9834414e7032bdf0 | 2023-04-25 00:29:17 | 0.03411587 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 308a4928b8a250617a9b626726482dbe2d6cb5adc3eb8b76c42b5bcc54fee084 | 2023-04-24 20:19:57 | 0.03603841 | BTC |
| Binance | 14ZMjLSqYeXESBo1UJYe1ktVU61SuRFX1K | 14d4a2396afb2bc8f2aa90f3e7593fbdb1bd127744bbbb1302d19be7ae29a9fc | 2023-04-24 19:51:11 | 0.09193639 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4d7429579a4bce99ad1909709e0649ec4fe9689fd8dce895dec52f0c8015e574 | 2023-04-24 13:45:00 | 0.03609936 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 515a2de16841bb2963d8d9a4e3a1dc8b771b77337f621cf4a1b001ffe429c7ea | 2023-04-24 11:05:23 | 0.13324418 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 977ffcfd20b4da92ca93799f73453b61ff6e1e421a716afdfe41065cc65a12d7 | 2023-04-24 09:53:53 | 0.03860975 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 201c0c5dd6b62e91a333899e7cf270b64ffce278be759fe0ab24d4862f74d5bd2 | 2023-04-24 07:51:37 | 0.00264172 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 989fae3518d36430233c0069184ee7e0ce100606fa74dd2b68bd5d034c5b7e6 | 2023-04-24 06:47:26 | 0.10838560 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1a9e30483342e1e51a8680dd7b1514200cb19972370b1057e1123977b2eb92a7 | 2023-04-24 03:14:39 | 0.03886749 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d567675cb7e6ac8a4200ebe82beab2d067ff9470043724bac1e0993fab1a9cf | 2023-04-24 02:18:36 | 0.04157472 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 53e1173c34620a93549d84226588fe3fa728a62bb69ef6f6801577b9c63f2ba1 | 2023-04-23 21:40:23 | 0.01194231 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab3cffc0b5647faf8461be7b40d47fe596799f1950e2aeb82ea1259a18097fc6 | 2023-04-23 20:14:58 | 0.00539826 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3c35d22891349078db4fb7426e43ed738b3c02fcc6ed67d37e0dfe5f29bc57da | 2023-04-23 20:14:58 | 0.01802806 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 94b91565edb11403519bff53e58e0a621c4e14322fa9132cabe93551114aa85a | 2023-04-23 19:15:23 | 0.35094040 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 8365130068064eabfeb4dc5a8446246d7c4e9c2d72b681882cb386ab51ad84b9 | 2023-04-23 15:07:48 | 0.02395853 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7343c8730651b17a57e992375aa565da3edfa4913f90ac676ccb768d3fd59c5e | 2023-04-23 08:41:40 | 0.00466234 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 4b86133689fc269093d91d9276d72e531ddcd4071eb7e8b7ccbe7282fbbb61b5 | 2023-04-23 07:01:47 | 0.00242797 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 772aa3a1ea58a24c93da031e8664599945c7ad47508261ce740bcea6ed4c92cf | 2023-04-22 13:33:18 | 0.01795582 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | d27e71340cf677ab90d4430a7963c1fe189d53dd418b2424fe194e40e44560d3 | 2023-04-22 10:27:30 | 0.00577925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ff3350d79e854f250b9375f74867738e83ff58460a5cece34190811fa68260ba | 2023-04-22 08:07:47 | 0.00403245 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e9dca06ace1f0abbcbf26c22a18cee2027ad6e8095229478a507d7bbd56bfb1f | 2023-04-21 22:52:31 | 0.12118637 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7e426bf16eb2e1634c55ca48c761428fbadd04cd6974ab71ea9f641de9c56d4f | 2023-04-21 20:52:08 | 0.05344361 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fea78b64b93c1a4c1c131552f57741c069dee139c3efc1541271b8abcfce265f | 2023-04-21 12:48:01 | 0.03274944 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 3b9ef20f2c433626fa2fc7c28342dc81adebe9452315b9876c6ed2d3143c37cc | 2023-04-21 08:05:30 | 0.03702496 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 9504fe775bcd4c9c1fe2769bbf42b2bda4839ad2a855433817476837942 5f872 | 2023-04-21 05:48:20 | 0.03217002 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 9504fe775bcd4c9c1fe2769bbf42b2bda4839ad2a85543381747683794 25f872 | 2023-04-21 05:48:20 | 0.02914573 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | c4083c799ac66ec3c6c0478e4965c2def8a5bc119d17399e63e0bfadda4c36da | 2023-04-21 04:45:58 | 0.05651800 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 2a3c7ad2ae93a1a724062c611b742a76fadd81b41fdf715fea0e8a0ae909773e | 2023-04-21 04:19:03 | 0.06229123 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | d6649e3cb00502696b016516792d6a230f53b1deb5ae0673c6dc57d97826af8 | 2023-04-21 03:29:52 | 0.02587471 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | bff85a6f302aaa0b4716a35d698281f83fce8f0ee868a03de3eee8f240a9cb31 | 2023-04-20 22:02:46 | 0.00227988 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | f06de794cd4e7891cafb2c4b2b32a7abee2dde05d6e138daaa8776dbff8f7254 | 2023-04-20 14:17:30 | 0.00287508 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cf8a8b13fc04d5bfeef25e23e40bc35af39b4c490b5c8e9e5be8ae6ab3dadd2c | 2023-04-20 07:39:22 | 0.00538007 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | ac6f8d9e864e3fdf0b0af37235cc0bc1e174cc3d2bd07f25174e5547bd16fbaa | 2023-04-20 07:14:06 | 0.00231462 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 642acf62718b2c71216e8a0cbcc629cb6ab7d999a6f420710b7af62091ad65ca | 2023-04-20 06:37:26 | 0.00203258 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 786eaf8743d970ed9f8128b5876c57f2e9d88aca0ec0aca124f3d591ddb4bed3 | 2023-04-20 06:22:37 | 0.03177742 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 616b6de4495d75dc55eacf082ff95be16608b92b73523be1170318e8e357ff61 | 2023-04-20 05:42:41 | 0.10041703 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 2f912c773b0db65816161333e75d661d241606e729fd41212cb4514157c7b754 | 2023-04-20 05:20:40 | 0.00223953 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 2f912c773b0db65816161333e75d661d241606e729fd41212cb4514157c7b754 | 2023-04-20 05:20:40 | 0.03714304 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 28ced05be832055e027b4e3906f9f3c8a2b5cc7b2e3f72e90b13e03365062d61 | 2023-04-04 04:31:55 | 0.04058146 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 3f7571cd2a671b662dafaf8c05c57de3ddff4b153f7f60b05805a3a1cf008163 | 2023-04-04 04:29:34 | 0.01795714 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | fe7b8df6e78d17e99fb720c9a1624976fa1634b3947e2bb6b6020c858642703d | 2023-04-04 04:04:18 | 0.00372226 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 880e1621931c9e3ca725863b9c15b3af97298510770abb7e0f8075dab138bf7 | 2023-04-03 03:41:42 | 0.02585170 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d687eeb5f9656af9dac1476a910aa37bbf33e86bebceb2067fa83340166a5486 | 2023-04-19 18:23:59 | 0.04363660 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 7b38cd5f5035f1343e4138f6f21e6d2a9ce615b4ac3b1246addcfb1bc836955a | 2023-04-19 15:56:04 | 0.00636086 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 9dc9129e462c2e01ff5207a7291ea0cb6c4b462f7c8e25b50baefaddb6eb0c6c | 2023-04-19 15:56:04 | 0.04229670 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | dd33e5b9de00f5e49645610a8784ba02fc88426b4c14973a4cc5708647240285 | 2023-04-19 15:43:34 | 0.00963272 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 3f425fdb85b0e86eaa05a93c301688e60e233f64c0c0184789344895c113201e | 2023-04-19 09:23:29 | 0.18682313 | BTC |
| Binance | bc1qpj5wcky5jlnn8vndlsg7t9gqcnh3khsp0ply2f | 26ed66c9ed8b6bf3b370b050b7e928703125a3de970af32c06caeada2f1545e0 | 2023-04-19 09:23:29 | 1.06948947 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 46a9cc2401b5a45655853f67d3631de1da820020e2166012713d862d8a0bc08b | 2023-04-19 08:29:37 | 0.34673144 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4cf0d85c766d947d6e0c19e36aead5479ebdf6abaae828e1cb16b73b54bf9b66 | 2023-04-19 08:18:33 | 0.03707784 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5bff956f5f5613210db03a82f760087a287b3661dcc515d9675c7e329e69bcb8 | 2023-04-19 05:57:18 | 3.28790969 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 5341deb603bfd131d2376af7ccfb0f6ad8afe608190a6f82562ce5cfdf15fdaf | 2023-04-19 05:15:08 | 0.00313856 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 25fb8d03a19faf3226e39742d16f1981114292fec3dc9440f740a9faddb2ecdf | 2023-04-19 04:56:44 | 0.05372333 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1f7650a88d6aaf576930e99598d3e959c4d5d0f523bbfe4b7f4144b01ceca0db | 2023-04-19 04:44:26 | 0.07247444 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 472582ad67a40a196dbde8eefab069965e752ae560f7a4bdf18f68fe821ec349418 | 2023-04-19 03:44:52 | 1.24891557 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 511f1c6e095eb8b14b2c6132a6559a9a715bfbbed2b6d38c7bf34941b05f1e55 | 2023-04-19 03:42:08 | 0.03068856 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | ae7d77f3a268fec9b7d7862edf6bcc6af63ade060452d5b5ffe2588623c628a | 2023-04-19 03:42:08 | 0.08111661 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 97f927005e6d8d73bb4cd7ad5740dd3f6ec8847e65dab3a1fde84c343d1301de | 2023-04-19 03:20:56 | 0.04632538 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 07b6278fe3923168261eed9acd12f5d0b2a01b6ae142ca06570347ab02a080a5 | 2023-04-19 03:02:31 | 0.10333355 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e9caa80f7efcb50da41474a543edbabcf544890fd6574a471a6a666c9d78d3de | 2023-04-19 02:51:47 | 0.06233605 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43f48702a19b973e8d697a53dde510df3dfc1d5a548bc863790cac5ec4a50ec9 | 2023-04-18 12:10:56 | 0.01393863 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 5ae3720978dd74f7a86dbe4eaed86a962ae1fafb7c3fc04a6361d5cbfc38776b | 2023-04-18 12:08:00 | 0.03336652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b547d9b409708f2c656750fb396f0425214f511987aef54c8e62b9cfc51f33b5 | 2023-04-18 10:33:57 | 0.03814919 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 68ccbf2924a4ab35bd4dce233f942e053c3b03f485c061ba3d83bcb617436b84 | 2023-04-18 09:41:45 | 0.03103040 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 8fae89693fe419bf7fc66d23a090bf8bb208ac0aa0cec94072f58995f5cf98ab | 2023-04-18 07:31:30 | 0.65195860 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 6b2b720db82c061f4a6282d3609c5041193761f9900e53c1a69975b30518dcb4 | 2023-04-18 07:10:21 | 0.03116262 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 44212ff88105861f10f18549aa0c3b5db31516d54132c85d9c3356b711aa72eb | 2023-04-18 06:49:22 | 2.23172312 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 44212ff88105861f10f18549aa0c3b5db31516d54132c85d9c3356b711aa72eb | 2023-04-18 06:49:22 | 1.46931577 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 0c9e771836047 72e09a9eca0900226b6799f053a2896ebd71c6dba049bdf2af3 | 2023-04-18 06:26:42 | 0.03204419 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 92d179e984a083c019170f0b52178301e38e007c81f6fa26b87c1bf7a4a62d9a | 2023-04-18 01:01:34 | 0.21164070 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 4b1edde29f3d7cda01660b650cc73874122ee45fd7cec537203c962d1e123023 | 2023-04-17 23:25:44 | 0.01694818 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | dcacd1cd25647d09bab14bc69e04b2fb9ad97ed772961f4924e6f900c6dba6da | 2023-04-17 14:07:47 | 1.45405519 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 5ec4a39c7c2e7181049792b681414f251588e53e7b6e84ef4625ce6c4f87be5 | 2023-04-17 13:32:06 | 0.01464608 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | c2d5b037c930bb841f61d484c330489a732705d5a4f8032ef76494c80364f76f | 2023-04-17 12:17:55 | 0.02248431 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | bd196537294b862819bad64237941f79adcf8831aa43db6d6a9f3142ff14287d | 2023-04-17 09:05:30 | 0.05516066 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1f63e35aeed5e40921c7eb42ae1e7ea304f12b9fe84e992d8cbff27e04933012 | 2023-04-17 03:41:42 | 0.13972302 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 67d36e6191e0b0e5ebac8400984e5be5c6e827e6a8092072cfff1c6ab830afc6 | 2023-04-17 03:07:49 | 0.14667586 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 50cf28eb20bd8b567c34d6c4a618963264d33ab697b2cd1a162056427c218d69 | 2023-04-17 02:59:11 | 0.03164748 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1d476cc400947d7449e773ce6f24a08e89270b4f9efafc36ab66f4b09b0413eb | 2023-04-16 21:21:13 | 0.08310525 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 0b62c1f97d0284de10f566b9a2bc42515e4fc5b5d6ba8babf5ba4fe876ac4ac | 2023-04-16 07:45:40 | 0.03120672 | BTC |
| Binance | 19da1hWCdHsbKJVF8Nbzc57boNqvq6US5J | 85e1b97a05ea490d68ab37b02487009a90aee265016c51019c9c0e515f6e3ca7 | 2023-04-15 11:34:06 | 2.35012357 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 09f22bd059f7badcdde5162771ef55857a5baef8e7f3110e8b72ffcad2ea8556 | 2023-04-14 22:23:36 | 0.02981793 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc78f9e695457e3af739a50a3e2c013888ed21f70e654bd681f986d992e37949 | 2023-04-14 16:12:43 | 0.01288589 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a5644401afdd3a478f09232b302e2cdb266c9181cf222c267fd57f51ed890493 | 2023-04-14 14:47:07 | 0.02997252 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 54bb47a64f2a300a246d21d079e9574a58cfb5cdb4b33ce5df2840a03d8b7e96 | 2023-04-14 10:34:23 | 0.03911059 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | bce61e2766ecd9227174009f682c126ad8b24b2ca65f682eaa3a27f70760e8d6 | 2023-04-14 09:42:55 | 0.11040458 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 471ca38080ba32c0467bd9faab88bf3e56b2481316f7ee7a9bf98cbf08dce2dc | 2023-04-14 09:01:46 | 0.07077485 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e3e9e1edfb32138a10c2286ea193e99956b7dcc05f7fefb901abd24780a0678b | 2023-04-14 06:37:32 | 0.01957022 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 67bf9e9bcd6e6b9bb0fc033eabb6b9c437cab098cac9a3591d146da4bc1d88f0 | 2023-04-14 02:02:59 | 0.02031954 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 0faa00c2514bdf35f09056d960c608ec1ed92788835068c75034e9a0080c4633 | 2023-04-14 02:02:59 | 0.06199536 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | de52bbf38436f75029628f946f96c4ae40f8c90508c11360096d77657301d1bc | 2023-04-14 03:47:22 | 0.11547704 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1dc3a73a77a4d9cdb220b172e2862ff127e3ea146a3ddeb784eff000ad831a8f | 2023-04-14 03:17:52 | 0.12032367 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c700f67332076cd49d48c9bf8512817eef4040f5eb7c89e9d99ae5c8d7325a5f | 2023-04-14 01:49:02 | 0.00266663 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | cc5b3ad9332dfd7a8b29e7e03d8608d0e3d65ecec57a9d5073e106eb13c35569 | 2023-04-14 01:03:57 | 0.04779594 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 52b85e53aad8f4e64c924677192cb249785f92833d8aaeb1c91abedf4f4734ba | 2023-04-14 00:03:47 | 0.02058401 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 5bf9601409f474dd86f8cffec52c34bdce9f126219b7b175d939eea4dca2cfb4 | 2023-04-13 23:53:12 | 0.00475763 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 984f436a0a1ff81c3b22b0f5323e19c163bcb12be420f377cbc7ec8ef7b3dd52 | 2023-04-13 16:06:21 | 0.02173003 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cef91cdbcfb205cb5aa6d26cf8da894575097ba84b07c2b478de08e40ea9ac8a | 2023-04-13 15:54:11 | 0.00253385 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1a2b2b19d5129e95e2a6c9d9aea1825a704482713f1abe64020bcd3cbea5cbf5 | 2023-04-13 15:00:12 | 0.02137307 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | d39bf03dc25878967ae651158a66361a456945cc4fe67a4c4dffdb31509ae445 | 2023-04-13 14:16:37 | 0.52132885 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1edbdab614250e1d61a9ee778707d6949d1eec477978051e4ced3c9de4456328 | 2023-04-13 13:30:21 | 0.02519797 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | acae353b42bcd97d729d7abc043aa79f29dc3e0a841f32d159f8ab90c703ba5 | 2023-04-13 11:55:38 | 0.01917795 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | ab588ac00756319ec31c1fd0bda3b8f32f24fe8cdedf43708f30f0c93828294a | 2023-04-13 06:12:54 | 0.02110440 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 0e05bff5866f7defbc948c3eb24d08b8bf197979d304342d050091d0147aa123 | 2023-04-13 05:40:25 | 0.00508337 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 2c63f8466e816e18cd31e228e6f6a585bd20dd39c7def951f9a098fc2755c6a3 | 2023-04-13 04:33:28 | 0.24356490 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 0b70d10711b43ceef27e35ca8a056dcf4ef7e71b5b2816a9096016075ec20aca | 2023-04-13 04:00:22 | 0.00293236 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3169e0541eb96f5636cf1c219ead22bea6bbbcddfb176178b385c88adacb6c | 2023-04-13 03:29:49 | 0.05715225 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 89680316cddd63a250c7cf206d7e5411b101566ee3edda91a52075f4b0909181 | 2023-04-13 02:50:41 | 0.02150962 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 1973977981ea40b32d7a5d3651a86a911f0f0ea1331704 1d341cb788a05a6ed9 | 2023-04-13 01:01:19 | 0.03376318 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f35ec482cdaaa96c7b0bbf486b85fa4231f3650736972ed8776bb15e2c2a9a90 | 2023-04-12 16:31:02 | 0.03620052 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | fc2554eb01e3c1f8f3f474f2e19438bc62619bf56c7996b1e2102f7c0076a517 | 2023-04-12 15:42:49 | 0.02424244 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 9d4fe8e610a61c01e23c3d7a3f430f9d758e9f990df4efa17501327450a61803 | 2023-04-12 14:37:55 | 0.02067216 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 823b159b946baba6986281f2e48431b94686d48c6fe7273deb5c103b9bb0864 | 2023-04-12 14:19:19 | 0.04184899 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | f97b10a452da1148bc1e003438f3bdd9a970b2a78621979e0a5d9a2bacd17a83 | 2023-04-12 13:41:09 | 0.00979427 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ccdfe6fe54865965242a2dbc0592448d48cc55d609729dc8c41e5d8d97486b2 | 2023-04-11 10:14:33 | 0.00312183 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2022bad5edb39e3b1d19d0610385081a189592c51d331a26286d10fa50f3c429 | 2023-04-10 08:34:14 | 0.00745536 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 90d01cc73e78bf6f6f0c7b23aefe9434a8736f5fec64fe08c1b7a4e11ee78a69 | 2023-04-10 06:19:35 | 0.00762239 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c975f8476b4fc087575857efcf7345681d16b2858e381e9c929ab4eb2b59cb90 | 2023-04-10 01:07:53 | 0.18064764 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 98f6219c6af17f714c41ce8456bd73b6fd7588d48054b67ba6fbd2eb3884e6b | 2023-04-08 10:51:22 | 0.25674970 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e7ebb049aa2a2de5f5d05260ff0eaa4821606837 92e57abac6317bcda2c2db3a | 2023-04-07 08:30:58 | 0.00551288 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 5026cfeb7f0a1ea3a7aa35fc0dba18758375756c529188186949ffa0fe10a565 | 2023-04-07 04:14:28 | 0.26883713 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 8ba3bc7fa7cdf0d2efaf5a0661a151007afcf839fe474f6f61b7fff0dca5a65a | 2023-04-07 04:14:28 | 0.22816490 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 51230ffa3c24881c65a2e6dc72cfa7f098fded5a21f2ea27437d24152a0e6507 | 2023-04-07 03:14:27 | 0.03842268 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cae2070d4689fc17137d0a694273d82a703c52a921a052c0a86c28a975f85d5b | 2023-04-06 10:25:19 | 0.03848842 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 2ded9299d56f7044bca8515e1db154aefb50b6c43af5ab759a32c1908bdea81b | 2023-04-06 10:25:19 | 0.00603691 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 941d073e9d8e6ee7dd355cea37d1922379139f11543545d1a379ac4354314514 | 2023-04-06 08:45:36 | 0.36982981 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 262348778f5f0cc0c5d3132aa4f9f367e1b16a9b29f7dca29aa65a705d175c2a | 2023-04-06 08:45:36 | 0.18256052 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | ac19b5524b9d2f97f9ae95e5976d6254afc8580a26deb8e94d2f7fec36c6be58 | 2023-04-06 07:15:15 | 0.03289309 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | d8341623ae340e41e234be7c5ecc3fd7c4150731acfade58c37daa6c9d2c3277 | 2023-04-06 06:51:19 | 0.08538109 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 37240b9495c9a9786833f3641536f53f608626f43d8943665a6eed637009d168 | 2023-04-06 03:57:41 | 0.01786167 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c7d1611117d9bf5b6a3a8fbb93a01d733d147d424fc574f8155316e6b1c7fc97 | 2023-04-06 03:36:28 | 0.00462013 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 2c4d547f24f4f86eee3f242937bc0e8f4d051667ecc3b67bae34680f239a3978 | 2023-04-06 03:14:05 | 0.16881908 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 567c7105aca68ebe8d18694afb8857c8ad112ffea44cb1ae809e2a3a92597617 | 2023-04-06 02:54:21 | 0.10390566 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 84e84bc58e326a12babbb6195687e8c36c8bc8f93697e04d0260706 2fde473e6 | 2023-04-06 02:40:56 | 0.01435604 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 2ffc98c01eecfb7028d4a8d7f760bcc357a002e9f66789bb75b9e109126c437d | 2023-04-06 01:33:32 | 0.00348606 | BTC |
| Binance | 12uzjFU2WzBDkZ7KHAYimHm2qmVvLHAZPL | d7e384eae96f39ea3bfcc4af5e499693c80dcc559c6fa148cf3620bb71a79eda | 2023-04-05 18:41:56 | 0.03714602 | BTC |
| Binance | 12uzjFU2WzBDkZ7KHAYimHm2qmVvLHAZPL | 1f572d6e8d17e90cd92cb8486838e1bd6a75245374e7783981c8a9781bf2ba00 | 2023-04-05 17:26:05 | 0.01287140 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c6f10870ed654204 0f48e84db45cd77b0507f909f3c8d2846e9c63066ac859a8 | 2023-04-05 15:38:38 | 0.01894909 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | e959019c9805982adb2ef1cee6af6c343d0497c55a0061fd8f1508ee5d00432a | 2023-04-05 14:31:10 | 0.04432152 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | beb74d76d294287d9a27d4f83ff812b703ca3807a2b82a5036abc881fccc98df | 2023-04-05 14:08:02 | 0.01477321 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 8d628e72ab94ea0e7e9b6cd081a275de684d33e246443018e3fcfefc93d51343 | 2023-04-05 13:05:26 | 0.01520772 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 764b90435081cdffb81793d2ace357a8bbc73d26a9f34fe953030b7fe8dab | 2023-04-05 12:20:01 | 0.00206177 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a4e99186127ed5dcf970794cc8cd0d3dd1543490346a159bae6639c59abd3173 | 2023-04-05 12:20:01 | 0.00206269 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ff88a34415b3b89586063 9b6192828ea25629d2321b2ffdc28bdec3f9eec7389 | 2023-04-05 12:20:01 | 0.00338740 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | e930fc4acf4167aecd912522123f867511aef2edf005e737bd8cef7dca2d1ad7 | 2023-04-05 11:54:48 | 0.01002437 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 6ab914a54c5cb726a7d4c8cf2dd94ad7d04fc24f6b39c6b340c5863be7ca9b45 | 2023-04-05 10:07:43 | 0.33716590 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 70d81cc66058ee461a285c7033b92ec5f9cc2e24f4925317b70f21f1341d820 | 2023-04-05 08:56:00 | 0.34635968 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 98bf50f108bc1a71a5c46012 49fe120183c1f3fff6b17415897ce0f45c421bc | 2023-04-05 06:19:47 | 0.22036263 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | bc7fab4e0803ae28f54371d108e234754968a697cec82ff5dd5d7cf698406fd4 | 2023-04-05 05:38:41 | 0.27038110 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1760c06f95ae08b7caecada3b7f3e47672ad51a7508c104414eb8bdb963bfa0f | 2023-04-05 03:55:27 | 0.00425267 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 14d892f827c2d5c340b2919c35425a271259c8e6f12702f1af8c7b0c817ced4b | 2023-04-05 03:20:32 | 0.04471910 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3c9c4418d9cd7e5a36366d45bef4ee4dfbd25b98054f7589ddf5c54249906bc | 2023-04-05 02:48:34 | 0.15979680 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 514b38717e77ca0b3faa98ca6bd2b6e2ead8d2b41ab71f7328cd6f32fb34d9b1 | 2023-04-04 22:26:58 | 0.06669374 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0571724de5f90211344137ec5a2fd409013280a8ff632ddf64e10e75ae80c9c81 | 2023-04-04 16:33:14 | 0.00242554 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | e3452ac0e5a94531aa6a41366da013b6b3291460caa004d4a1c0d00d21fba081 | 2023-04-04 14:54:48 | 0.12600540 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 7c357c5927b76eec8f0781c348a37357a05ec2963035879283b923badc58932e | 2023-04-04 14:40:08 | 0.01121293 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 621fb89f51d15bc350fef4305215e1885bb7cd6e48514e4a6dfa3b061528dd5b | 2023-04-04 14:23:41 | 0.00232555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7df79f380893505eadb86a5a647c2914cd593b707fdbbf9cdb533ac46377a2c9 | 2023-04-04 14:23:41 | 0.01587438 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | edd653a25f494f1e3a4929195abb3c6b0d3942e5c19110204d439f172641b88d | 2023-04-04 12:33:10 | 0.00447722 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | f74ca86f5ec509daa44b5f472ba20b66fc960687c6b55e7db325f2223af8a859 | 2023-04-04 09:11:37 | 0.00786239 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | be7bcda1f4e88394b1472030570a496eaed5c8d1aad888d499ef186c07097d3c | 2023-04-04 08:06:47 | 0.00222059 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6298b5f38800884c481726fa595cc24f2af03996f6844b0c86485e093581ac9a | 2023-04-04 06:03:27 | 0.01000637 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 951eacb07ffee194db496a43324305ed662e6f6bdef8a6d06ea1de0a69d17404 | 2023-04-04 08:08:04 | 0.00214872 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7d78a85c496d167ffc348e615b7752634ec1adf13a91ddf57d73f91295b15be6 | 2023-04-04 03:23:54 | 0.00835116 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 1c4e3f77a5cadfd3efef6be4f5a16316e5fdf68a1772b6e5de47d1c204af7442 | 2023-04-04 03:11:54 | 0.00394345 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 5706097f8f97bad7e2f5e9b6dbc07590b14a5137e1cba8579d727c250f6577b0 | 2023-04-04 03:11:54 | 0.00521703 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | f0aa12dc174f8213f76d57d7523d8802eefa86b114e9c4fa92830208e6fdaddd | 2023-04-04 02:46:29 | 0.01526467 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 293cd7c5e7aa643496d4b93a9a80c2a348e91f1ae41dcdbb7cbc56523a24d3d8 | 2023-04-04 00:46:36 | 0.50335376 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | e6b8510639b42e2590a0708d325226996012e3ea78cd6ff6bd7f235bad305b66 | 2023-04-03 23:58:21 | 0.03930890 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 1f8bbd6add62443781e0d7f73aef1201982dfe8ab2aa7287fe26b6c6735c60c9 | 2023-04-03 15:17:40 | 0.74482706 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 4daf6db1e1ff3cd777a631a734a3dd2fefb981964c4a18b60d4f3bfc0d6a0da3 | 2023-04-03 15:02:09 | 0.00816702 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | f1cfb92ece5a2ae5c0363837$6ab8054a8c61fc31cb3606102f52c656faa2dfcf | 2023-04-03 13:05:21 | 0.08570600 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 248feb9aadd72d3563c0b66d8b97627ff0662d60c9556ebe7259f2c8cd16cd4d | 2023-04-03 12:19:55 | 0.73841231 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 9f0fe8feaf17b727659c8fbd1f843a473688301f4efab6ebcad81f62136a1c6d | 2023-04-03 05:17:29 | 0.00238937 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 0870f36e49a13a249f2524cc888d4c484dfad40150c1a152a31e8af2ccb10965 | 2023-04-03 02:20:14 | 1.09068553 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 3fd706d08c0fc0a66b72c0fcecd7659edd8251323968f8be297c0340d2ddf9cf | 2023-04-02 07:02:56 | 0.00431512 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5fb232dae0797827e1f8d7e0a795825715609368621dcc5af60e0d922930456a | 2023-04-02 03:17:05 | 0.04430342 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0882a56e932b39a28681077f58011149dc580bcff1ad282045f7a191a3e31671 | 2023-04-01 14:07:10 | 0.58290913 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16017f2acc71411aaeb76f85ced344cd79e7fd113d4da1f9b793fdb620f51e86 | 2023-04-01 12:03:46 | 0.01473794 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48b2f9091a279aaf04aad4c01a24ef783310c7e7e7b9552fa374368ef4d8e801e | 2023-04-01 10:10:57 | 0.00398372 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | d7ace0b99e03be109196ae7c05f88365700ba935c57d04f4fb5c6ec02a26782d | 2023-04-01 04:16:22 | 0.11418798 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | cc64c98bcdb7fc92c63ec533e3b79be3e77694decb0c4ec76ef9430951d3dab3 | 2023-03-31 20:06:21 | 0.02047747 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 1136a034898c1bc0237a1a0f91eaaf1ff18d609e9f6404f334c750602e7d98fd | 2023-03-31 16:19:41 | 0.19775414 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ece0add5040cf0c0a7727db5bd327c3cc699033e10c9844bacd7a1d7031b41a | 2023-03-31 15:21:22 | 0.03623627 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | be825c2e8a67e771f04d6ef960a922ad2f012d4e54883811384dddd37f440e45 | 2023-03-31 14:32:13 | 0.65891509 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 6312a119a3abdbfbc3186f99bf9734d5928b10b71f4fe79a07f85e0e5c9a26b4 | 2023-03-31 12:40:32 | 1.14631013 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | b54bb617aa70047c5e5d5f54f90c0935e1f6f2a690118d52b787a69198288907 | 2023-03-31 08:49:17 | 0.00255575 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e6e43e2798e7b24e96427a31b87b8cf08bdcb1f17e253973974d628e937a977b | 2023-03-31 08:09:55 | 0.01148271 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dc06b4596b2613ab1da9657fe083da94f2f9b225c344c10739685e6a7df7d34c | 2023-03-31 07:22:05 | 0.00833891 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 524b5d2df2861cd35aa11b20ab23c79e4dfba213b680a57b156ca2c85d3f736b | 2023-03-31 05:00:00 | 0.00281642 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1da5c67d1b03fdc368951f8cebe3214a8d904fc0e9455ff986a82f3b162780c8 | 2023-03-31 04:06:36 | 0.98857516 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 43be60d46d9130e77f734215a7c34f05ca62631a350a81acef5e89f34a98d2cc | 2023-03-31 03:29:07 | 0.21536422 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 503f548c9a40e47956ab8e69f4a7ce08df35f08071aa723272c6f51d00c3b1e2 | 2023-03-31 03:11:40 | 0.00824722 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 874330394a023285fb919face82b26953b1e0be3c780b6c63cd487b266573e2b | 2023-03-31 03:11:40 | 0.06232542 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 58a3849f135dbdf3ec678b951e6d3ff2d37f6fb77d0e3a84eddb71b2aa7679aa | 2023-03-31 02:53:34 | 0.02883154 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 69e3db39883631df4d4cd20ec650c8935116b801c9fb8b73edef2a52fc28f2cf | 2023-03-31 02:48:51 | 0.04991050 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 69e3db39883631df4d4cd20ec650c8935116b801c9fb8b73edef2a52fc28f2cf | 2023-03-31 02:48:51 | 0.14028191 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 617b0ba5ebc5f2a136fdfc181a35e32494c93d8d64cb05e46854e94daf9f6ad9 | 2023-03-31 01:04:51 | 0.03813123 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d8160c7ed6f28f225544d0c2654da5a91614218ec7311c811b9037b4e840fdc6 | 2023-03-31 00:03:07 | 0.00336665 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | e822f87550d4cb5c688f67eb5264ee06f054f15fde92edaff66e017b9b61a6a9 | 2023-03-30 19:57:05 | 0.08152766 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d4f2e21233a6014a8b8b343df73a483f9b648595945facf548dfc2d5633bc7 | 2023-03-30 18:21:43 | 0.01243545 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 2165a3dd02e9fe79552d1f3f661cd72115dd66cc0912dbeff2294e6f860f47fe9 | 2023-03-30 17:21:47 | 2.20737981 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bf0731b743def0b700a9135cb027d6c21430ca11e7afe6c0719f3e82bcc135 | 2023-03-30 16:03:30 | 0.00360798 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | fa8643b0d118d87fc57130abd59284e75316900c59c52575dffefd59ed226732 | 2023-03-30 15:17:44 | 0.01242165 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b0fb875024416c73389eb3e2ed3aa1f33859821cef6147c4767225aa22a2cf31 | 2023-03-30 15:09:48 | 0.22416482 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 5f5dc2980fa984b14a53d0a78d644fc2a93a4de7270f6f49acf3388b3f297123 | 2023-03-30 14:00:22 | 0.08878216 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 76fe1dd0099b2d02cae9c5681fd91888f134aa21558ee19c6d54de84028d2726 | 2023-03-30 13:31:59 | 0.27471092 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b6ac95426facf77570500caed5549f3c2f8097c16f41252d82558ef47b1f8417 | 2023-03-30 12:50:51 | 0.25170723 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 947b3613cc5061f9566c247b3f3280b1581e1e21502021d3637285e1c5b58877 | 2023-03-30 12:31:29 | 1.16053236 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | a9c2fcaf4a1b70d2b3e59a77c5f13108fccc955e4d7de1f33e4d0b340fce9fc2 | 2023-03-30 12:07:54 | 0.02599120 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjuKbF6SYuBZLF1 | ac10f91561f79d9faff0599b8b48558a5609371273269703a04c0cee1bd812b3 | 2023-03-30 12:07:54 | 0.01999995 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42a0822bde9175830ad37d99915294b4c1ab3c18bb4abc77b18570ca825b24ea | 2023-03-30 11:49:05 | 0.24574292 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04a4eec348cee474b8e202269aa3e4940bf027b79f85244a9128b289c2b76917 | 2023-03-30 11:21:47 | 0.24208884 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | d45abfb41ddfd8e4eef826e7ee42d4e1592fa6c47a10f284e102ed99e0c28a0c | 2023-03-30 11:21:47 | 0.08449533 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 0736afe0c3112caf61cc42ac00e74c4c6ec4fbb9b746a5ebc56a263ede82ab70 | 2023-03-30 09:49:01 | 0.03775667 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 20a1e53938628c8f3144683484011bb6ce564ca4cf6325bf48bdeccbc5b72027 | 2023-03-30 06:32:16 | 0.01911138 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 83eb8205b9ab2730c1c80b5dc30220e5b9c0990576cf08b16b3d7507b92a308c | 2023-03-30 06:32:16 | 0.02444300 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 804870ecd71b9204470050449d4070787383ddb71466fa11712877d892f80a3a | 2023-03-30 05:34:34 | 0.03908259 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7c2b0d553be8a49db99442d327219f08f5fdaa0e5ae766ac2dbbbeaa6227608f | 2023-03-30 03:18:49 | 0.07513003 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | ee89a189d4cc02dbda746ef2b1f08b1029b2d5066f95ac541ba17db90a2e4e1c | 2023-03-30 03:18:49 | 0.15473539 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e9dd33aa4ac3a89cd1e3763ddac1ec85ec362e87e7a143b981d2eb466ad19624 | 2023-03-30 03:18:49 | 0.02847706 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | f2bf46e1594be7e7f0f2007580793dee1b76bec9a10b86abecec183efc160627 | 2023-03-30 02:12:08 | 0.00692184 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | c59a33829d9e8789e1fc1ac885f86efd89544dddfe68195214089ce8770a0d | 2023-03-30 00:35:09 | 0.00257440 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 72162981cf1c6aedfd9dffcc4768165101155f56bd4802ac6d15a626196862be5 | 2023-03-29 16:07:31 | 0.00241275 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 808b04b7b0827d9f66b0f7ec6a08176de3cd59433e89504c1554d4c11b82d909 | 2023-03-29 15:36:00 | 0.00514979 | BTC |
| Binance | 1FrTkomitUMri2Q1WMX6u6CWjEysB5zGLL | 52bf58309abcec7c4a240304cbdd8ad0f892d7f91bc8e63a485b1e0e9ded96eb | 2023-03-29 14:10:36 | 1.28659247 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d88fac5e1e8338483cc38f206fe17c2e89a2f201990939517bf599f67f6ef61 | 2023-03-29 14:10:36 | 0.00449999 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a25b3a93c85f109cb4ff87b97067d18fe91b9c7d44c99db9b5f0ea2eb1e69221 | 2023-03-29 12:53:27 | 0.00406173 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | bcd62ea13c21dda76dcd20690557d5beafa576d02ed25c6eb82cbe2d7b4d1c6c | 2023-03-29 09:44:00 | 0.01398023 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | f99dfa6973838a9a88ace7a124221f0e9f69ea19fac09f53c38baa87a704e2aa | 2023-03-29 09:37:15 | 0.00320901 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | ffab11fb86ed42af76529ea712c63cf583b39c51fedc1b310ff80da1d5a18067 | 2023-03-29 07:04:43 | 0.09642300 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 3cb47fd1c3818363d1b6626a88e2fadf91fa9612d1aa2c508f81dfa37ee9f27a | 2023-03-29 07:04:43 | 0.01094129 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | cb47cbb44477d47c89ffc2e2fc9d1309a5d757be60887c0a84688c8fca7bba1f | 2023-03-29 03:35:11 | 0.03371073 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 613df30106279c1cf66db1b8f6f6835135cc4fc970feaec82ba8c5c8b9cfa575 | 2023-03-29 03:35:11 | 0.33458407 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 7580aeedc95d45b37e52df7387032ab1b74482e2167bed8bde52edf0d27d54ed | 2023-03-29 02:53:32 | 0.01369833 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | b57003655c84b17ca38d3c60966a160d484a90fa4c8f0d25e3519ec170aaf212 | 2023-03-29 00:33:22 | 0.00766740 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2e89eb406c4b3f41febbb56feadf98a3f6674a2ad760ba62849f8910878b121 | 2023-03-29 00:19:49 | 0.06235609 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4f5f80539dd0f81f7feebbf4341d341eabad632583e57b8d723ee3a4c2f1ecd | 2023-03-28 17:37:23 | 0.00736908 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | fc303d7045f411cd83eae1219a12bb7be99af034cc9b558cc4c5f021473bd0f | 2023-03-28 12:16:22 | 3.75301643 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | a5c9a54fcfcc5e77f06ed470a66d73f80cef48cf95345b7e64a3e41f269a0cdf | 2023-03-28 10:37:01 | 0.00276158 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 545e2dc1566e2755e94e9b01829aed5437a6706c57509164303b9c4e29b8b012 | 2023-03-28 04:14:09 | 0.21629080 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | a858a12e0f3ed742f8a589abb3ae55020f98e5b43703dba585b27b78f14dd15f | 2023-03-28 04:14:09 | 0.00221234 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | b5c302421dc9197282eb6c6307251372b488b55a3d4d8e6cd4a805cf1a343bf | 2023-03-28 03:43:52 | 0.00203078 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 6d69c990f0ead4fbd57a7e19e5f4cf0a0983d4c14511239363cdc1d0f6a737fb | 2023-03-28 03:38:26 | 0.00461340 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | ca81d72aa7f173895b1e6c681f0161b74526d742e0b228fe3514747b34a64b25 | 2023-03-28 03:28:10 | 0.00496949 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 824a4d347b32341e4ba0c4078027c72a05cf1d67edb6b0f8f9106319cb1d4ba5 | 2023-03-28 02:06:37 | 0.06204978 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 6fe39cd44b98268eb6363737eb2237001140f1334d67d63cdb91a9c94130943f | 2023-03-27 14:45:07 | 0.19240780 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | bf7f20b0e838805939e8b9b42f16fc6468 1adbaf8a0ae5dc5babe844601c3bcd | 2023-03-27 14:33:47 | 0.92127130 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 11a21d9cddda4b2c6ae2cc4131713ae7707f185d33d96ed1b51a6733458833b2 | 2023-03-27 13:27:40 | 0.00559030 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 70d2fc7f9f332523659f9a12171c039bb31c84ce658133536f9f324206 | 2023-03-27 10:21:44 | 1.30372696 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | 973938a2d2d5b87365668d04efb877d2d18e3a96ad76435c3dc9c50836e019c2 | 2023-03-27 09:54:00 | 0.83784583 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | abe90c2eaee9fc135e7f63d75bed3a8df2dccaedf1ef40963a8e172c07b95231 | 2023-03-26 20:18:33 | 0.00412108 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | d618e45e23712515d6e0125d13b9d782b65910eac947be97a365b3696e6a3e5b | 2023-03-26 15:01:42 | 0.01343216 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 85ab0ce1298949 1d6e71a6e3f2f49e9da67afbb1e5de489a51fc5368c3f86944 | 2023-03-26 13:33:38 | 0.00700946 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 2d050e386c380c0684a0b402463429b2f6853f637ea1f9b5a84893a3771aca44 | 2023-03-26 07:07:28 | 0.01754333 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 4ce7c4fb2215d19576ce4d7b168abc8cebc264f2bae02c2c4786f2dec7b27dca | 2023-03-26 06:17:16 | 0.00755954 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | b9b57ea39c8810f2d4c8c747a4d06040582b7dd9a3f8b4ce79aa368a0a4ef4f1 | 2023-03-26 05:52:18 | 0.01882654 | BTC |
| Binance | 16LThSxckUm5Lg5wSFJsZaS7Dhz5ZbrgPD | 00d60e7a6260aff8fe8b98354de3bff3d34353b4d66e2945025df056dd399677 | 2023-03-26 02:28:40 | 0.00898714 | BTC |
| Binance | 1NkXfN4FhYY71GhEN8hNuztQkNDMGprKnQ | c00e03494747df0da903454f1071ee7db5f0c3ab234203ee27a8b1ca3151ea95 | 2023-03-25 16:34:28 | 0.14148397 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | f05d817a09f5a6f7e27a47c3f91433fef1a1c9759a7db3565f5072087252c3a8 | 2023-03-25 06:47:20 | 0.00200965 | BTC |
| Binance | 1EnM2D1apznAqCvA7WNeF49MTwebntoNcb | 7c52b77c948f38e0f855831783b713e2c124544138f8028373bbb199935bf2c | 2023-03-25 03:17:12 | 0.77848833 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 7c52b77c948f38e0f855831783b713e2c124544138f8028373bbb199935bf2c | 2023-03-25 03:17:12 | 0.69347404 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fccd83119eaa5b59310478705ae62de596e2bd8fdf5b9a07da90e9290fa40a5 | 2023-03-25 02:57:08 | 0.00298202 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 62379dcb156a637803d4066368c7709c1f1cb1cbc455e418d4c3a383211b3cc7 | 2023-03-24 21:01:29 | 0.00212902 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4df2329037375b403bb6d29fae5b05abb0b15c94d19846ccae71c84dc68fef4d | 2023-03-24 22:53:45 | 0.04966595 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 233230d082de05feb842d14468d5a570c409d45334cb27be85198416a1ea59cd | 2023-03-24 22:14:37 | 0.06840995 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMyRf | 6689af88f7b2334ce0c6c4afc26ccfc4a9a044cb37d34f327455614a62761dd | 2023-03-24 16:37:43 | 0.00330251 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | 9bd753b69c57d48805fee27e95fec0895a8fdde253b39b1562eced609387e4df | 2023-03-24 06:39:08 | 0.24591007 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | d57f0decaba5c0fd010a794b3267923d4f871c50b07d4466ca8a3db124cae905 | 2023-03-04 04:37:05 | 0.70725259 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | e3f706ebb111dc0ca90811c8c0ed5437355783c097c76b88c539643ae12b3c4e | 2023-03-04 04:35:26 | 0.87487143 | BTC |
| Binance | 1KSeKu2mB8i2YzcHfKmyA7m4dxVhKdufmU | 1921ba3f3dd3c8067cb91f8f0fd30776b46b569899196fe36ed35fefac323404 | 2023-03-03 05:50:44 | 0.04779789 | BTC |
| Binance | 34kiwsKtxv3sso8ajQTjXRdUP6m88cjXRD | b00cf88ba28e6b64c0a24b3ffbba0434f5240f8cef166d9a56d3f460d9d1 | 2023-03-03 03:09:54 | 0.07245646 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 9ca378a0f557258909411d9f400a96ff04c6ed04fb4ddd854dbbd0c43dd879e6 | 2023-03-02 13:26 | 0.01706141 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 435dbeef02d4cc9ff3eaab7c9bf6f96c0de6d6a7ba47b348bfcb2ccfacf8b147 | 2023-03-24 01:31:22 | 0.01717312 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f429358af769aec1472d4c3c538b8732e0ef259c92aed3ec5cfb193033701dded | 2023-03-24 01:15:14 | 0.00332064 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 67e86ffee92182f3712dab74f2fd8cb431a7a472a9b6f02d21dfbc7b165d052f | 2023-03-23 17:28:35 | 0.01089466 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 26bda69ae31af3c2cd4b7f62fb306c285e74e96aade9a56957ce53640a29eff2 | 2023-03-13 14:09:08 | 0.02240844 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 13504cd1817c18b00280d8237cd45a0da32cd3c908e02098b48df54941dc1ae9 | 2023-03-13 13:07 | 0.02186479 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 46df830f4e7bf202005e88d9e99836ea491ffd854e6505e1436326601bccef0e | 2023-03-23 10:06:14 | 0.20371945 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | d97b9c1c299597d514cc1fdfe68186bedff4d3dd87a3d43c49da6f7c8f7ee440 | 2023-03-23 10:06:04 | 0.01163338 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 616001c4b1f767f68928126024d562ed305c61d90bc0cbcdb226468080e65c61 | 2023-03-23 10:06:04 | 0.00564154 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 287504bbb2d1a83ddc4eaa6fc9be1089a1ba161fd53b0addd18f69ac7e950cf8 | 2023-03-22 20:14:50 | 0.00996802 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6d4da700dfbec7831ec8bba8626ea53205a92dc97914a4a3a623334362b4ed7a | 2023-03-20 13:03:16 | 0.00215843 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 0d5d1687aef577a564fd5b13d359d5a612ff79184ea1c3cbac374514ecc30d75 | 2023-03-19 11:15:08 | 0.03478244 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 19447e4118484a65c9803feefbd85c1e4812b3da39c1a163eed4f96ed435e3fe | 2023-03-18 08:32:22 | 0.00447918 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | 90038c6803e86fe356a84adb9d5ed15c151e4e8c32405b6431c7cb7edd13ba33 | 2023-03-17 15:08:44 | 0.00893345 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 74f5068c17bc36b82f269b5c1e335728221c8776c07b51c6161aefd1a493391b | 2023-03-13 09:05:45 | 0.01435344 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | bc1942a5459dc7d36cfc970788cb6e414123206954822376838 1bedfc4f4c540 | 2023-03-09 12:56:12 | 0.00424111 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | b44e164a051d316df8e591ac613f760 4eed564e3fd36dbe8f0df97ceac7c33e7 | 2023-03-07 16:50:11 | 0.36005053 | BTC |
| Binance | 1HjTTYpKuKKCtM37B2uTFB7R46KGRwSCh5 | b19f1224def4f7d421a00e12f234fea93f335d0a028753b1f9efd034fda8c4ad | 2023-03-04 04:13:36 | 0.01443756 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 6e33d42e9b8f36207c05a7a68cf896b087980aec69d7b8a43bdddec138a541f9 | 2023-02-28 13:17:48 | 0.04489548 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | 35ba4443813b1497f606e64591f8f32373f743b7255b568bbea017bcc97c418a | 2023-02-25 20:39:21 | 0.01361334 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 207a963664b53d2fce9fe026c49dc53ada45951ff0d189c7ff7881db143e87da | 2023-02-25 20:17:19 | 0.00238994 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 79454902fe98533946c206b8958f7baeff55853ffe8bb7bc891e0e8925927403 | 2023-02-24 15:52:19 | 0.11688924 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 5df109fef312076324ff80f6cefec45257d0e65d9b3735f4a7ec83c82889e0 | 2023-02-24 13:11:28 | 0.12797443 | BTC |
| Binance | 1C7Cfyjcbe4e9g1sKDoxokbqKDCp3NnmFS | 0a42bb2e89f403411cc9eb6219c9eec97995cef6f4dd83bac02085ef3fb88bca | 2023-02-24 12:24:11 | 0.00290249 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | d98f0f9641240eecd7ecb3b2af2f71bb266b0c883dba0257f24764a572d3b38a | 2023-02-24 10:55:14 | 0.01228290 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | 588b124b4440d92c5227957b5a980c2070430c8dbe75e2bcdfd9ba7c63d6ee9a | 2023-02-24 09:29:45 | 0.02946063 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 8039a5001fb72791d0e7d9524f40d1009d9574b5acbfd0d57a270468ce22134a | 2023-02-22 16:11:10 | 0.00218124 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 918722270e9d1969118519f5efbacd5262d58b85e0ad7af29f185aa921bdcf922 | 2023-02-21 16:43:26 | 0.00231220 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 365da77f768411e79ded33bdc726b256cc961380e29effb85b55bdf0391 6f255 | 2023-02-21 14:07:52 | 0.00979882 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 8cc91cc832d0a0a318e0394e044862ea8bad82fdc800272269b70ac0845dcb0b | 2023-02-21 13:29:12 | 0.00611083 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | a3c4f5f87ad13065f625da99e38a1810d8e10fea78ec46ab9818264335e93c54 | 2023-02-21 08:27:42 | 0.00424202 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | ce856605f47d4daae1bb56baeee8c9f61176ccbe3f9791ddc92b3436 1d7891a6 | 2023-02-19 19:19:20 | 0.09895361 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | b4f39e3e5df79c94a052d049f9c2f2c5dc404bf0632d3a11f357c7b26c3d74ab | 2023-02-19 18:52:18 | 0.01902179 | BTC |
| Binance | 13aE9yako7pwoDYBfKrBgjUpLsipmXGpH3 | 0b4e554dfb7691144a1fdbb58bd3562f9aa323d7266e709bfbed71711f1664dc | 2023-02-19 18:13:48 | 0.03294335 | BTC |
| Binance | 16rKiDUChcLK57pB4JqKTCWoYG2CgPPHcP | d7e04be0146209da73582685f780e06fb6bba14132b07352a372ba26e3f9c3c7 | 2023-02-18 16:55:34 | 0.05900825 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e00ce74c8bd71c4ab5f7a86c3067e78a200042e027c28129840064d89cfa020 | 2023-02-18 10:25:39 | 0.00384095 | BTC |
| Binance | 1Su6qDoKRjgWLsiCoUwWEjNUVwwEqQrr7M | 837b5addffa64df323d869fd833d3edcc0550c108ad5cbb47aadae7d390466d9 | 2023-02-17 18:27:34 | 0.35715777 | BTC |
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 3939e253f0e66aa271c274ea13881658ca18c4eb938cf7bfc0b6aefc56647b4a | 2023-02-16 22:59:16 | 0.04119607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbf66fd4627144dc09c01dd1ce1084aa8bd829f790eef1269e4b3ddedf7b1696 | 2023-02-16 21:44:02 | 0.00211736 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 82101d8ebc5fd5c2c0d8b6b9e00ceb3b21e3c5b3be9ba2c26925ed23ae600365 | 2023-02-13 22:04:28 | 0.00979530 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | efba800f168bed9644734fd30604d267bd2c1af85b15388268d9646d35e26ebb | 2023-02-13 21:12:28 | 0.06422135 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 9cb185f953576a80e278444dc0c1bfc1d3aecc1dd2f71e78babf63a7fd595d41 | 2023-02-09 02:09:47 | 0.00678500 | BTC |
| Binance | 1PsMTWNVz4QWwFEjngAG227ZRjAnokBQrR | 598a2526eadc5b4762716ab6ee0e27f8c2328474e7f5e23dfcee9214e0f50f24 | 2023-02-08 14:37:02 | 0.59605940 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 45b8ff4aa1829a65cdd5d15b6d62f2174c1196a9190169b360750875de1f7674 | 2023-02-08 13:17:38 | 0.08860118 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 025476d282f558ad774e65f94cde0db2a67d5b80d9e0a0584b987114a3a9113a | 2023-02-04 20:15:23 | 0.09630819 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8d9ed690bee2e8ab06f27db4e5db2f7378c7f3be7e89a9905d3516fd17234e01 | 2023-02-01 20:15:52 | 0.02483938 | BTC |
| Binance | 1HMmlWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | a6bfe8826d2ee297ca9ec357b9de89f782d36e0c655a3b5053d438e165bed7ed | 2023-02-01 07:04:30 | 0.00254621 | BTC |
| Binance | 1HTNuxFpdYQmEEARQbsS9hkuSv5PAxftgB | 59e367b5d841775e4d1537707d97e33efdc7ec462381194854e7b537d98292 | 2023-01-31 13:54:47 | 4.77451270 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 36093120a4ea2f0d0f7dc33d5a485c0a38f13b00d789b98aae74dbe47948588 | 2023-01-31 12:04:31 | 0.25370093 | BTC |
| Binance | 14EJvTSEjzYaFwC786RjiuKbF6SYuBZLF1 | 89073340f0d58eea246b102790f3ba438eb3f9b6b35699a0a9a561d0568c568c | 2023-01-30 13:22:16 | 0.06923684 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 6ec35b1e6e3ea7b15947fe7d79ecc8d519e94ef54bc705e00279a0dbd34d411e | 2023-01-30 12:49:22 | 0.00224058 | BTC |
| Binance | 197NFcVYGDpk5Gw Y8CobzU6jaxGjLtuZeJ | 3781ce9e76b857dbeedc754933b3dd0312895 18690c982437 6553be371fbd918 | 2023-01-27 13:37:09 | 0.02808352 | BTC |
| Binance | 197NFcVYGDpk5GwY8CobzU6jaxGjLtuZeJ | d27d7cf87cb578dca40ff4076200e12af64172823136821974b723e3db407c6a | 2023-01-27 13:37:09 | 0.01872196 | BTC |
| Binance | 145bHHqsVwAZHc2yRcHQbMj5awQTbt73VG | 0bdd8d25d7a9b6e27b0a3730c05202c253a59591d8454a397957e04af0580f7 | 2023-01-24 21:50:48 | 0.18114479 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | e349a677e90202734118896bb2227a291207d660c8331166e36b7dd65cfe2d7c | 2023-01-21 23:11:12 | 0.00398532 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRibWisTBHC17vK | f74abec404f59a43eefcba681443ef58a062fc7c9055725a499e47bcaf1e4358 | 2023-01-20 07:50:42 | 1.09035175 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 7377ea37f0da3704c7a7c090c976face8fecb1e17761a7212ac17a1f64333d7f | 2023-01-19 23:07:41 | 0.04311056 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d957bcc98f2e121959abd9eb92756c62de2e8039734eb9ac9b076f7697b4a74d | 2023-01-17 11:03:52 | 0.00223187 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f0881290a4c8f4b3c11a447456a1ba354fe1a1e1ed93b0de06b5ce8e7c03ec8d | 2023-01-17 03:47:21 | 0.00680783 | BTC |
| Binance | 14bbsKsUwyvWMPLcW6jmRibWisTBHC17vK | 14f265cef62021325877d1734fdfaa279c3a7220580015d86aa212ce949a93c8 | 2023-01-16 19:52:44 | 0.19474435 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8eeeb3af4ece3735e271c03bc53568f7c6962453ac529898bc0067c46a81c82 | 2023-01-16 04:12:55 | 0.02433706 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 4a8aaba3dc5997db43c26de0d783c14e9def18054dd553b961b4996ba52c8451 | 2023-01-15 01:41:02 | 0.00659587 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | ccc5fe616bdab0b40abffc21a81bc86d80f100ec3d8ecb0829138854dfad279d | 2023-01-15 10:19:11 | 0.07512165 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 2a7f5f75f19df30d03089d3540955392fe585e658d77e5376c6b87fd72191378 | 2023-01-15 08:14:35 | 0.00221953 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d0f32f5d497519b4f113647db87df49076d2e3b647f1c86f6e61cd40959600fa | 2023-01-14 16:09:06 | 0.01069088 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 202e2041933b29359293 1c3376bd01528a8a589496a4d37d2daa26a5feb71216 | 2023-01-14 06:05:13 | 0.08016743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ca32236e9f8efb5b9758c431805b1cec43e6de282ba9659bc4a0faa361eaaee | 2023-01-14 04:14:20 | 0.05233112 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 2c139345527865f144c27a2260f7d0d505a5f8d1d2cbb5085aa57d115265f7df | 2023-01-14 02:03:37 | 0.00610306 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e2c0986f18502a382dde446a3c001d08728d861ae67cdbf47df778dfa504f606 | 2023-01-14 02:03:37 | 0.35730261 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 078888f12f7768de3da8dd074e74e311c98ff2ad7e1311486364a3943bea47a2 | 2023-01-13 18:20:58 | 0.01614010 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 732e8c0ef59439fed92693be296cfe7d27d907b31217ea0b4f86e9542b6a9c16 | 2023-01-13 10:22:13 | 0.04107594 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f19d517907c8c2b02e41b7d4ded5964938c3a7d7c1f97b1c3232fc404b48b3e | 2023-01-13 10:22:13 | 0.01994091 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c68508fe32f26a70b0bd44b12af7cf72fd9cdb5745997367b6782c214000d1d | 2023-01-13 06:08:59 | 0.04027552 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 71a3336a4de5aae41c382787be5903c1bb4acb9734b251bf82d203405a9500b6 | 2023-01-04 16:34:37 | 0.01986477 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | f87389059800f484be391073178354d9a82bae583bf723964b4996d01dcc4993 | 2023-01-12 19:47:29 | 2.43204713 | BTC |
| Binance | 197NFcVYGDpk5Gw Y8CobzU6jaxGjLtuZeJ | 9239c9c122491d1f5a730d5e1bb666e75b772f62f43cdeed13f154ab5774340e | 2023-01-12 03:41:09 | 4.36436319 | BTC |
| Binance | 1DawqJTknpiRrgZEhSCGEwSdFXd8QggZrK | aaa5422c38a4e400d94afa36ff8faba60ff175511d6856811492aa0aafe9776 | 2023-01-11 17:42:38 | 0.06099796 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | 0163eb1ecec749c201b9e1f162df9b32f370b845710f620470e2ab54ef5601c6 | 2023-01-11 14:10:59 | 0.01849865 | BTC |
| Binance | 197NFcVYGDpk5Gw Y8CobzU6jaxGjLtuZeJ | 446136543ff8c31d53cbdf71adad411cbf19f9f219c15857d4a205a3820db4e0 | 2023-01-09 07:39:44 | 3.12566780 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8bd80d0e6902149b6832358fa8a5754d7f2d677159db29024afe7eac44d1ea62 | 2023-01-08 16:03:17 | 0.01647260 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6317627856a6f8a6571a55629c316486a3cfc3361dd4bbc1041b9c888ea396f8 | 2023-01-07 15:26:33 | 0.00582810 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3aefe6913ab01ac087d7022bbe47bfcf9449230f4a6898bdc842193aae3bb4ea | 2023-01-06 14:20:49 | 1.30096037 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4f97a68534af11081ba3386de786a8d450a8733e4b0032456537c31dd72c12af | 2023-01-06 14:20:49 | 0.26899046 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | c822d4de8673cf540d69c13ad8126660677daafdcdad4ecf4a6bcb327d3dc48f | 2023-01-06 03:23:27 | 0.01490687 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6138dacaa5445045c986b3b788ad433f8cd7a80af1841c4bda6bd01594c96391 | 2023-01-05 18:12:23 | 0.00649727 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbbbaa1e5e666cfe3e50db9b5efec65e3a82c64136d7b9013d61ff93455fb2f0 | 2023-01-04 17:28:38 | 0.60324897 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 000710b5f8e6f3fe38c59c5443161f636687f71583d774a6377da1dd81c237fa | 2023-01-04 14:19:00 | 0.00218191 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 545ae8e5ba540c5e1fd99a036f7918da7067f21b5b510e1c6420135e4c1492ae | 2023-01-04 12:03:41 | 0.30721319 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1c05251d0b0743c210e7c6c985d19a288ea5f33d34e0c1e55e638ce4f15859f1 | 2022-12-30 08:44:34 | 0.00684784 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9fbe40fdaf73acf77110139d8b3d34f65cbc476310abba0453e27126d47aeb83 | 2022-12-28 15:05:44 | 0.00497743 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | ca7d2d611a1ae4624695119943 7de52075e3a1cb328f996925ebafe778eb0f33 | 2022-12-27 09:16:33 | 0.01060963 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8682a937378317e9cb68d73ed9b44d7b9a92b8048bc884f279b47887e360e883 | 2022-12-24 15:57:22 | 0.00687021 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 550e89b52fe0c8ca04d3f6c3bab380a6eccf9c039dd03c75f3e3d29bcaf3d640 | 2022-12-24 10:43:13 | 0.00784932 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 7b3855f7711d7ec726f6ceb7a5473306a094d81117007da1e71cd2acfcf0ea5d | 2022-12-23 12:40:29 | 0.00251865 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c8e6d7490713030e532537bc153f9893ab57b043b355714efd43a10e620878c7 | 2022-12-23 12:12:37 | 0.00385057 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c607c6f104c8cd55085c7c56506a2f2395dc85ca7f10ddf0207f5b13899e5922 | 2022-12-23 11:59:24 | 0.00556117 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8ece65e45ffc82c5552989e76e496a166d89fac555b1f950c9b1bc3a3ad169a1 | 2022-12-23 06:06:24 | 0.03374616 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25c2fa4d222baf89d4a401f47faad8eb580210ed8644516996f3f00160706a79 | 2022-12-20 12:15:00 | 0.00811997 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | ad5e80555713bb32be2e8a04f48b823f7f34e7c5086bf0c824f600c28e55bea7 | 2022-12-20 10:11:09 | 0.02288544 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | da7f65b7cfa0156fcc06090e51ef3403d0c8357d955cd4b6d2eabed4cc664259 | 2022-12-17 20:47:06 | 0.12794467 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | d5917b42b6a02b1f75bf7fc3a36ac388b4d1b150a6235d499f67fc2bfc1231 | 2022-12-16 23:58:28 | 0.02909376 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | 7040d53718fad618808c32c912526042cc464f32c6e845e280bab9978208b176 | 2022-12-16 10:28:23 | 0.00501160 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7679ffe887a2a5cda1f0a1c6e1a5de580195f07e0ba233ef46b8acc80e42d93a | 2022-12-16 08:16:41 | 1.16241570 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7ddda4ac5fcb82bef2400352e3883a87430189fab335b4c483d27f3d6a56d2d8 | 2022-12-15 18:43:18 | 0.00227731 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c4275ab518cd477ead25dc576ac6f9db93e64d280168c6efea6f363d86c1d58a | 2022-12-15 18:43:18 | 0.01710265 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 54c26d3fa310d085904502189d184d462e7d6f3ad7f12d6ca163846e2800d83a | 2022-12-15 17:43:38 | 0.00206642 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs654a9Ziw3RqkyP2pw | 75a950fa4f25e6222bbc62837ab8098d679ae1c73a4788933a56c3bda339d0b8 | 2022-12-15 14:24:33 | 0.10153734 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 770ead17a9bc4cfc9f897e43160ccf2807917629f38b8c309ecc508eaec5b55f | 2022-12-15 07:48:43 | 0.00341254 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 1cebdd87fdc2bac7937d6e94979637fe5e19bb51b6555117f783e9d6b34f7 | 2022-12-14 23:22:00 | 0.00280981 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | dfc6e9f2dde40ef20d8712c48dd0584f50848beec51608edde348879371d9aa3 | 2022-12-13 14:03:53 | 0.00360337 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zrm5 | 630cc71653bb38b98a81ac861b67fd91ecbc12a44c8d41311e445717d8eb1878 | 2022-12-13 08:16:06 | 0.00955996 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 90b0b990bf7590b2b84be470aec649aa2a442b053ff06d788bc02cbe4190390e | 2022-12-13 08:59:50 | 0.02242194 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | c216d67f14e101eda6b52d562f899a816f03ec20d138111c710b527a5e341e1 | 2022-12-12 15:39:04 | 0.01333351 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | ea93a79abd5a4d4427d5683894f6bcefe58a055daaa1521202f153bfb5c02fe | 2022-12-11 09:09:17 | 2.19342798 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | ce0ea3ed2ecdd8be138e006eccbe07c2d0f947a50ecb398a208974db180f55b9 | 2022-12-11 09:04:04 | 1.65495433 | BTC |
| Binance | 12bjYoRBE8MNsGjYBg6SfqvPtZSE85h9XK | 63cf198702806dd9d1ee2c5e32531d6544a6e3a5778f4e22624369775fd621de | 2022-12-11 09:01:14 | 0.92527412 | BTC |
| Binance | 1D3CGNp9LMmV4FLnZQZTog24pNiyDuFdPZ | 63cf198702806dd9d1ee2c5e32531d6544a6e3a5778f4e22624369775fd621de | 2022-12-11 09:01:14 | 7.16435833 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | d1268eaa42335b6faf5d2a074e6773d0f3d59e1591cac264a707a3ce3614febb | 2022-12-11 07:54:34 | 8.22946547 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 35cd92969d365d029a05818a7c8eb813a909fe20c95109eabf592b8145f3d93e | 2022-12-11 07:37:14 | 2.19452477 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | a7765553da7ee55a8d47fd3696ebedae8a5e8a88e346791abc057455c10485fc | 2022-12-11 07:06:20 | 2.19452442 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 263bc655fb97a1456c6fcd9952ef5febd582d6b44912f15c4201c69f0b0f9870 | 2022-12-11 06:46:38 | 2.19452412 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | a8e68349a6df57559f61da8d7adaf0fe84274f8f52e7d9c89eb3e91e8ef17710 | 2022-12-11 06:34:30 | 7.13362685 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f6b59b6fa12aa87cda1df3f4a0dc8c03e5f4e05fe4d3e885472ca2b35ef8b128 | 2022-12-11 06:13:56 | 2.19452404 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d10a73822ddcb66ea3bec50588ec587255318fe710d361c162b1ddfcfd51d21b | 2022-12-11 05:48:19 | 0.62398696 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | 0b261a9d20afe4d4e034699f0b1cd5d2abac6b30643a0aa4c2117aba6bdbb386 | 2022-12-11 05:05:47 | 0.46148129 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 8592314bf09132aee3882b478d758af1e5fb75804aaf1f512e7aa8f8933df444 | 2022-12-11 04:49:20 | 0.46058191 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4b64e641200cbad132811b6db9d12c17c302026ff7af6f616e0130bc98df042 | 2022-12-11 04:35:38 | 0.45975818 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c605dd28ebe00225c33ab93039d7be499d54c7ea76ad042edc13c9f36dd195f0 | 2022-12-11 04:05:52 | 0.45900184 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a30e1126c669034cc4cf2621738fdcce894199378e9a33684055fd387183ca4a | 2022-12-10 22:57:23 | 0.12247255 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | fe6edddddbbfa10e27ffce74de5d945d1ca5ae806e7801265ef34d4bac510eb24 | 2022-12-10 20:03:33 | 0.13401427 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a4b1c5ee429d9ca156a8abc7c83b3e1bf63dcc3c3b33b1199ba8577e28df606a | 2022-12-10 18:35:48 | 0.08269175 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | c15ad37830798d2a4e71ba416bd62133e2ca7205ca5fb0ecfc9063775bc352df | 2022-12-10 18:35:48 | 0.06819038 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bd3f7b417402c2fc3130a7ba26d54c357db08e62811e930c87cdb564b6cb430e | 2022-12-10 18:35:48 | 0.12088561 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d38bb0f9f1999209822de4c2b674c75e3db081d689a8115a7c0cc9d22109bda2 | 2022-12-10 18:35:48 | 0.12122827 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 500a680decee64f3f5f6f85d7d0ce70966513d42a027bf6c950f80463fa1723e | 2022-12-10 18:35:48 | 0.11884481 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0300966d62dc9fc228b46228154ed2ce8e5be5238b437433dda34f3f99c44118 | 2022-12-10 18:35:48 | 0.01576133 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a393a73771387ce4ec66cd1c77914cbbe0a4edd00ae6bf837e70926821220a4 | 2022-12-10 18:24:43 | 0.03621782 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c895b513e108836c2bd4d039f8bf7e49f847350602ac190d9a085a351409 1ed1 | 2022-12-10 18:24:43 | 0.12289469 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 12d87ab55bdc7d31a93061ac0b22c0c1549d38673cb68e9017bb1f60ab283a39 | 2022-12-10 18:24:43 | 0.13091602 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e975513a03433ea2f2c9071906848440e52fe497o4abc6ae849949e6bfae8b8f | 2022-12-10 18:24:43 | 0.12488836 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2267a27d3f3c2bb91c2dd7f6979b56401e499ff97dc69b4860264417d9c08406 | 2022-12-10 18:24:43 | 0.13665833 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eae555e3aa3ac3b301071ad033843bc7b958cf59fce7046c3836acfcedfa8acf | 2022-12-10 18:08:10 | 0.11886548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 10c23a561c3be4c0c25505dba1b02b92b6fda71376447cb49a82843f8a1fef9c | 2022-12-10 18:08:10 | 0.13665025 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 34df0241eab0b3adbbb5fba3d74944b640142a5c09cccc5a78e5ae90a4effe91 | 2022-12-10 18:08:10 | 0.06394961 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | 52709c05bfcf233a4722587746ce5d3064963e62bbc8d895cd643786703f0faf | 2022-12-10 17:06:58 | 1.59424675 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | f54c562e0bea97c1e2718cda768e2768cb7f94369521a772e947ff29436d1c9a | 2022-12-10 16:42:37 | 8.89009981 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | df58e18525d01051ba6ad3c7e54993a9801ba8a8542619ad9169c812a4b27290 | 2022-12-10 16:42:37 | 0.05964240 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0109f4a4db7e5e7b567a0024aafd0974e1d1bbeb2ab00728de49d0b1613327b3 | 2022-12-10 16:32:58 | 1.57935855 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | cd643554af6f61883b0cbd54a215cc9373cef73ddcd5f4e47f8d8d3006dc0487 | 2022-12-10 16:12:29 | 1.56735193 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | f4c4be65a451fbbdf9d96fd43fbfe5c3ba8ae3ddc6bb725b9b825f82935ff5bf | 2022-12-10 15:39:54 | 1.55752831 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d06623616ac210e1c05525ea8686e038a90274943357f9032cfd649bbf5f797a | 2022-12-10 15:04:32 | 1.54380885 | BTC |
| Binance | bc1qhnrt6gyytpuuh70w8xvuzdnyhslutckz8qz3tc | 83aa01948c0edfb838069b77200b4c92743da0c297f7c82c594f488456a48e89 | 2022-12-10 14:44:38 | 0.35634389 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3c080dd084fccca06246556c25c066600ba42a13f140b3051ad3fec597d2af08 | 2022-12-10 14:33:52 | 0.01559571 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4bcd197c7fde84b6f7916af9faac8f55ddb1e68aff8b3e3ad0c13a5abf019975 | 2022-12-10 14:33:52 | 0.01561114 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ad03b26d66d103f470cc09741e7510352ed6f9bf96934ef3ce9365d10e4a5276 | 2022-12-10 14:33:52 | 0.10753186 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d80ef6332ff100a23bcbc933ffc6f5783e8034f93363e1a257c72b029b33215d | 2022-12-10 14:33:52 | 0.03659312 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 70437ff4841eafd2eb07a21342d086a1df1e34db0eadec7512cc33d416de0d5b | 2022-12-10 14:33:52 | 0.01458464 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 841f9a9b1ee41064018446985118d34738f0fbb0dd92975a89d7cb9561a55c927 | 2022-12-10 14:33:52 | 0.01575696 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0f224eb3ba2eac238769166cec5d208a52da13ba55b8a0c712d0db7979cb0bba | 2022-12-10 14:33:52 | 0.01564341 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3973a986e9bf86a95ad45a96398fe02c84bbc0c93072489f4fde8528f1e579e1c | 2022-12-10 14:33:52 | 0.23465036 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 2d4b2a7aadc9725af782f9f657ad37512c76c88247e5c798d7c87528da9e1b92 | 2022-12-10 14:33:52 | 0.10782900 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 315445e34df2e5a1723b5c9d91b4e67de8aac0f148b2f6f21fa94d8cc7ce2ea3 | 2022-12-10 14:05:45 | 0.10654909 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | ec94e14bff550a26ca323f651cb1d48441b10ee655deac595c1c93508d59edb8 | 2022-12-10 14:05:45 | 0.01458522 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 0b638e3af2cea7341f68a171e39b046471cb76bc398c7aa87ec0ba93b9d4045f | 2022-12-10 13:35:48 | 1.53785014 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | dcdb0d42fb1c221822b7f1e5f32af0c527a91112d9fca5b5e1638b7e16b0d5d7 | 2022-12-10 13:07:08 | 1.44803012 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 39fdfbd6d5f0d828a86af2e59f6d51ea156b202e3fc54d173220744f3c6d2ab02 | 2022-12-10 12:17:30 | 0.18172986 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | ef0822a1dc0f5a7d8e873b1d8da842fc36e0e1f7d3da1fd1ea0d838c8b806c43 | 2022-12-10 10:51:27 | 0.64636408 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | 5ec30364c12afc2a6735ce0778bceff55302ae4c0100a9abf9bf8c47718e73f3 | 2022-12-10 09:33:17 | 0.79892932 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | d9406176c51a67f05c988fdc0916917f562706985cf9e30d694333c707f1d3f7 | 2022-12-10 08:41:35 | 0.52063422 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 94f995da80a38d2f1c9727585f8cf8897a09ae5ace855d3fa719d96a3bf7279f | 2022-12-10 08:41:35 | 0.01698216 | BTC |
| Binance | 189BVyHJbzeFRwKvoFen5a67rxjWynhdGm | c0ad25743b3e68c85a537020376afc2a2dc7c92f54f490a493de23dd00e8357 | 2022-12-10 07:45:53 | 0.48054740 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a99b201d0956550b7c48ec02fd150db632d80dd2663b290caffa5a5c25c5d2b0 | 2022-12-09 20:36:18 | 0.12068512 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 82c82181c059fa77e693fd96b547a56df18250ca72eac9fc27b4788b1915f1e9 | 2022-12-09 10:11:04 | 0.00342407 | BTC |
| Binance | 1Ah1eaM6xa96p3gsTNgtxMzk4WgQH6LP1m | 55e3882be17561fa1e34b3c94de656aaccb35eaea5895dd6b6eafd66bbfc8a4a1 | 2022-12-09 08:39:03 | 0.01720022 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 6ec9af3c0cd26762cc22fd8a81b5a089fa4f716a2cb257ab22147cdc32b95872 | 2022-12-09 07:48:21 | 0.01998669 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 21e1771c190370baf6efa8e9a71dec9b7f752208a2faaf6d3b5f6876dfb6a276 | 2022-12-07 21:37:03 | 0.00297887 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 40daacd3d8e4b3a5679588cc5d0b7d5354b8c2e1699011845c8895c3c91eadd7 | 2022-12-07 19:01:19 | 0.01347413 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 0062fe6f78a367a004ec4c354cf381ab5cb38fcd24fcde5ad62e6e4dd979dbbd | 2022-12-07 16:04:05 | 0.00270573 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 63caf7aa70fd518547653a120c6b9f5788ff847d0a2b3d4c33be0863d06cf24d | 2022-12-07 15:38:41 | 0.00598575 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3bde9319a41bb4fd9c5f5b5857d88fc16b3a87be2050a6ca2210a83c48a98136 | 2022-12-07 11:04:35 | 0.00212715 | BTC |
| Binance | 14zxdhoWRSictHWA3TiKkYDa7QENjcNy56 | a164acd922e179738f3ad719b353a9174e9e04c8e6e9bdbe0dc92932c1443525 | 2022-12-07 10:47:56 | 0.06999735 | BTC |
| Binance | 1HMmWA3cvQ62G9Jqs854a9Ziw3RqkyP2pw | 9a8a675e9ca220c848118d0924aae1e00eeb41f9d6f4347443b0b9011f051d3a | 2022-12-07 05:28:10 | 130.83790246 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | c6c7c78ffee3483dceff2521846a996841ded99a4e108ac95ac324002f086a3d | 2022-12-05 15:50:52 | 0.02182479 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | 70709be9dbb5aa50af2fcdbaee9eb2ab4942fef16ddfb5445e31430df6741a7e | 2022-12-05 15:18:55 | 0.02451338 | BTC |
| Binance | 1H1FvhdZhT5rKWZAq9WZMYD4Di9HduhHRN | 8eb6ad8d0686c6d1ec127d867109d99e65a5e9b1a596427bb4e5c7730e716901 | 2022-12-04 22:15:16 | 0.00210955 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | 9cbcc5ffe981fbdcbab62b676066f28b823e3e7661fbafea392c871441c8fb32 | 2022-12-04 20:19:28 | 0.00758369 | BTC |
| Binance | 18CLiL1ZCVcwimgEsduRFUMkVBmbvPgrHz | c5eb34ed9bd6d4e125a0dacc5a6d495c831e7e18ab66ad74d10b16f041bd381f | 2022-12-04 06:51:22 | 0.08787192 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | d6bc8b9d9a5356a69cc06481a5ee69c5f6c83546183210271f276542fad4a3a | 2022-12-03 18:06:51 | 0.03676020 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 659bca19cf1dfd87f46ac1b808e68858ed164c1668190ce2cabf267d14c38cb2 | 2022-12-02 23:13:16 | 0.07031368 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b44cbbca6282427bd17b06a41e4551f893af74d1636c0b6ca1ed49932d7f3123 | 2022-12-01 18:59:49 | 0.00291857 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 3dd346506a9a72ceef6618f4ae435f39050dee3ea536dd721ea4cfd6d665979f | 2022-12-01 14:01:09 | 0.00587133 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | ef3cf69a0c6793934ab72681ed552fd10d458dddfabe19e843fb41b222321a37 | 2022-12-01 11:04:49 | 0.00349294 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkq0j | def1203c17fa95edb3433ed32b686c3c58da7d316ff9919fe65aa5bbc330a870 | 2022-12-01 10:46:42 | 0.00470647 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | f94a4bb539d7004afab2b9473c8b2870110002b19d038d8e3e2d282c87f94343 | 2022-12-01 04:26:55 | 0.00232394 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3afaef871dbcf645c9f5bdae4b2517b6f075b140907ee0df0d92ffe173f33be | 2022-12-01 03:12:20 | 0.12063432 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 445afb983e76a0a1546c4f41dfa90f3f4f795875c60e8fc68d2af929cbe853e2 | 2022-11-30 20:15:38 | 0.00581388 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7d7c5a8c2566b92fee674e2845775b30d1da921d9c59b1a4ab9ce07752baebf3 | 2022-11-30 16:23:16 | 0.02182479 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2d8d760c5a13555b73c46a70bc19d4fe2630f83271eeadb8abf9186e6e97bd75 | 2022-11-30 12:34:09 | 0.00693717 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | ec176d1cf0e8857c3e30d56ae5d5c2e60557c02a35248e6fef69c55bdf2e4 | 2022-11-30 12:21:58 | 0.03473395 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b523d6569172fb39db8b04e647a564ea41d958650316a7107552710701abfb93 | 2022-11-28 21:43:01 | 0.01537136 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d8f61230e8537f08d363c3c08ba878af98a2a898f7580211ec910011aea79993 | 2022-11-26 22:46:27 | 0.00288346 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 8a96d4f005e9221c2336f09574a7c48eca79698714e5d73042cfe63134f63df | 2022-11-26 19:44:51 | 0.00495486 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 0f238e99ac4d9a1dc5be96a88923ada0840e259c9d81a3ad6f37ba046917cf40 | 2022-11-23 20:43:46 | 0.00816959 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | eae76ecf3bbcb565d4d0b7dd0f1bc69767885b60d38f7e9168e017f50fb0f689 | 2022-11-23 16:24:09 | 0.01276870 | BTC |
| Binance | 1mIW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8d65f09f12f2651d62f55d6a8d8000a15bc9b4148d1a99bd966cf847b35db3c5 | 2022-11-22 15:08:42 | 0.16257367 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8c31aeeb0cfd7599029c64a04577bd0deff2e145fa78e7966ef3fd3532c14ce6 | 2022-11-21 21:55:30 | 0.00444527 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | f5ff78be7e0edf393c3472b5f9f6f94536cdda97da07805c1e0477bb4c6778ed | 2022-11-21 18:11:33 | 0.01359519 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 140e48d31d71e6ff682a51aba814e3891382d2934efc47bd4fc8a2d8fb5867fc | 2022-11-21 17:35:53 | 0.03679488 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea94ed2da184f95e9e5fa7b1af43124fe1570eeb06ff6b289a9d7066c118e79f | 2022-11-21 16:51:19 | 0.01007241 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 1a52f98ed3c1f6df806da1c87bb25632525d4d8acdf0c0abfc10c38ff381b6bd | 2022-11-21 07:56:16 | 0.00593050 | BTC |
| Binance | 1B2XkrwtJ8bZNVsabEtkhgUKbD8WcJRG1i | 219f247578068bac9e7bec3174abf2b56f1e3d102b80faecdfb962e2eeb2de95 | 2022-11-21 04:36:47 | 0.01574710 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4f2a9bd1f8a1dc0b274152b9bd766fc621df5df9f0145472b8f22f8ee6ed697b | 2022-11-19 21:40:05 | 0.01200663 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 952d7391099558a87ccd89d6d5bdfdee6fe3d370b2264d89c0e987908b982b11 | 2022-11-19 19:11:57 | 0.00281681 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b88a98ee2853bcb41dfad8c1043c52f23fe2ba280214865d4b7c80343d9d80c | 2022-11-19 16:04:46 | 0.00718415 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2c61409d269686b7b57ca929785dcb6ac39d1011104d880fda6d187f4ceb8b90 | 2022-11-19 04:06:27 | 0.01621201 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 227cc6a46883de28e2d859c485e870a6918417ce97b33472cfdf2918a39d98ee | 2022-11-19 04:06:27 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9252729b89f23181dc777bb81da5d8eb1685d0c6298b546ec72aed31494e9c55 | 2022-11-19 03:06:09 | 0.02347045 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bbe037ffd63e695df87fe9b196b0d43b4767eb0a9fd4faca791f55a334406a51 | 2022-11-19 03:06:09 | 0.02317562 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3dd2ed3e94854e199ce71a2259943d4c61703693295e70a7a5de46507267ed47 | 2022-11-19 03:06:09 | 0.00210589 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf3eb6f53e01480999b5be363aa2e1ed48c137b2362453e9b77f15e2d436a367 | 2022-11-19 03:04:24 | 0.00279623 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0e2d839ccdce2ebe107ec932b6fcfe54297cb0064285ae93e067dae35d1650c7 | 2022-11-19 03:04:24 | 0.00233514 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c7c7c94843d0f3b9843d58a81c2b4f2302b7e996073fb0704180c49674a8965 | 2022-11-19 03:04:24 | 0.00723673 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 56087ade744315bff8bd353a5b082a2cf66c6a8857f7b7490253c651378f7cd4 | 2022-11-19 03:04:24 | 0.00959940 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 158599e80fa1616ec09125f7cc1f2e4d4f91614806fa3447a541ab84cf6b59d | 2022-11-19 03:04:24 | 0.00639584 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f1fc5038e7bce35a63fe994188fa843ced40af6e05ab2885e01e243241dfa47e | 2022-11-19 02:55:37 | 0.01271322 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 59ee3f98523ad386716f9232eaf8562fed2bca7bb1594d353249840ec833460a | 2022-11-19 01:27:52 | 0.00295518 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 59b2e4b776ffba123a5566ffee1b05c0c1fd5e349f76cc79d47b741b16500516 | 2022-11-19 01:27:52 | 0.00227797 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 537ff3840002990e36c5102a7ca1cdd83ddafe86e522c33cec0dc047c89022ae | 2022-11-19 01:25:06 | 0.00473975 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 92d98f7caadc044898fff17fdc90ccd54029cc372e6c9eb3d35bb29913c23dd | 2022-11-19 01:25:06 | 0.00722001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 27e0c6ec072ef223b825c04d3cb1e6d251233ae0ba7428022c6943b43b385370 | 2022-11-19 01:24:27 | 0.58128343 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b7a74bf7d699816ec61f0c439e55fc720d8330a990b262aca1c14c74caf6ac52 | 2022-11-19 01:24:27 | 0.00278034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c0f736d684ed315abff51954a2c4c9d8fe2062d24b0758c200abd25f470034f3 | 2022-11-19 01:21:01 | 0.01229904 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3940a7a5264f52f599e65ff6245ed37fcf6640c088f7308d46aa12147262f4c9 | 2022-11-19 01:18:30 | 0.00394818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9248ab8db20240f488e9af61ab52b54cff885e8ab46425d720399f092b6ef56b | 2022-11-19 00:54:32 | 0.04116351 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b9b87f21e0be0b126776330fd29aa327342f4a7fae640739960e3971b2f8b110 | 2022-11-19 00:19:48 | 0.36235614 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 315872ff43a7dc1e56aaf0507c2782fc2e79da7ab406c7cc1ca3746d52729a63 | 2022-11-18 23:57:21 | 0.94796924 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 918214bc2ad58523c720d49253751529da633d48c77a0f04adfe647fb06389b3 | 2022-11-18 23:47:52 | 0.10581986 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e5b43e4aaa93310902c586a010839f6d2454ee190bb947605d30643e390ce0ba | 2022-11-18 23:47:52 | 0.03379596 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fe8bfb7978f4225681edddc6010a7f3c6604d91d087cdab8dc0180d4e32a1b4 | 2022-11-18 23:47:52 | 0.01839823 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 38f0b4cb329d75022daa9fb160c28be9fe3ce6eadf98e3cd137e02426efb7780 | 2022-11-18 23:36:18 | 0.00976046 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 12de2ccd4b47d7fd0f70c6fc1d5d71d7dd8e9697f03aca33e4348e567f353377 | 2022-11-18 23:36:18 | 0.06054992 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 67ced5b9c3c03730f62712ea04ba2a2fdf58cd11eefd260628d96d1692069f6c | 2022-11-18 23:36:18 | 0.00231086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3645807aa66d94f93448e5b60cf63693fb4539e84e364938c00442b4013fe121 | 2022-11-18 22:36:01 | 0.21980490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 400e6f02cf66fba786240a5f1e9224aab030377b0625a57190c9eb41f8f0ec37 | 2022-11-18 22:36:01 | 0.03727061 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0210617b2c490f44a7c4443190b4d2c085c2633e6193331ccf5326ffc7147e41 | 2022-11-18 22:36:01 | 0.00328315 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4aa3f836ae8569cf7aa730a20e9e61c4c0f0bca59f0ff2061d94a49d70351a29 | 2022-11-18 22:36:01 | 0.00797678 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1c702bc0d20871ebabc1d0b40924a3595713ff96d3c2bd5189c66ac0c5ea901a | 2022-11-18 22:31:54 | 0.95013739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 019114aedf25995c2785ba0c08138ada22fb788ea5658e667c2abf7e3701ee6 | 2022-11-18 22:17:55 | 0.76860746 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1991e51b8549c3bc8ea6c12b460488d02416add0f1d7133bea4d463ae14edaf5 | 2022-11-18 22:17:55 | 0.45763548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 05bca95a2f4442232bb1acc97ca4e0491e2db4a819faefdac3f10b65b9b00a6c | 2022-11-18 15:55:53 | 0.00418624 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f0bcbed572dd2ab0329021d76b5cd38c01bd995f3bdc24a651cefa97a7db267d | 2022-11-18 15:55:53 | 0.02081649 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 797f7c081d32da431990d1e9961b5509dc902c5637de6e104d29dfefcb8ed607 | 2022-11-18 15:55:02 | 0.01347571 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc9879dbbf85472c0270d97bca69a2545e9b9cb23e9d47f82df33a6b886f760a | 2022-11-18 12:38:15 | 0.72840501 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fbbb187112a670e0c23bfa02ce1c8ff271ced413f9b67f19a05a140543a29d1b | 2022-11-18 12:38:15 | 0.00589002 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e1f37afae3bf9543446cff66d6d4bfa9192f9c5d9b2f19e2717bff65356fabf9 | 2022-11-18 12:36:07 | 0.48281621 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 53841d64271d9dadd4e32c91c3f9919f0f63e65da068e7ffa0c28e9af5e3eee6 | 2022-11-18 12:36:07 | 0.01258257 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec5a338cfca338a0e05b5e6b7cbcd695d93e39338be60405440884671121a9f4 | 2022-11-18 12:36:07 | 0.00216229 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | caf143d73486e017d19751ed4f3f015869894ab2e83936d644b7f206723428dd | 2022-11-18 12:35:03 | 0.01289404 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 94dba10e71bf08bec9cf97797a56c7cd81acf3290cabee1463eab537e7915f83 | 2022-11-18 11:27:02 | 0.01279475 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f88427eb36eeec8abbfbb44dd6a076bff1f8501ff4e795ca8ffe6f1a0d5b772 | 2022-11-18 11:23:50 | 0.25860658 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7fd7489d1627c20443dfa2446d5eb72f1954f04a479f1a2bbf3fc2239538476d | 2022-11-18 11:23:50 | 0.00240434 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9bd79a95bae63f2fa2ff0eb6e8e3a2019d45420b998068adf3e65b3dcf564b5f | 2022-11-18 11:23:22 | 0.00463510 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 81448221b3de6ca75e02b329793093f73ee823f5aefe906e9be6385d7bacfe54c | 2022-11-18 11:05:25 | 0.23227673 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 56f24438ba0d5cf142c2c1a95d8a2bceeb660c74d38f66044fb999b0d014f714 | 2022-11-18 11:00:31 | 0.00471822 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b4a10b62bacf1ba94d733ea2f8665e7b82c35dc4e2b065c51433b3a8a629d9fa | 2022-11-18 10:42:15 | 0.00444167 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f87fcb744fcd868823cf2ccbb14bdd813e74e8edac721ddbe1d54d2e93228e8 | 2022-11-18 10:35:54 | 0.00468138 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f76dca2d5332cc5b9f6fe6972eab2bea66c494c84b60069a0a41aa63ea1f8fc8 | 2022-11-18 10:26:29 | 0.00532775 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0afd2a8a872e38bd17a938608015e4911b13193abe99393055463238 5bd0a0a7 | 2022-11-18 10:18:03 | 0.09314818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 239939c6e8571ae2cd2da51d8071cf2b9bf739489d8bf6a2dcb128f9221e4b81 | 2022-11-18 06:31:21 | 0.00316861 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f4b1ccb34583114ac3ed7454b3f023c9061967ebd6d873a546b66ca4d719e17d | 2022-11-18 06:31:21 | 0.01479939 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b561017bc754f6b9f67826585c518bbeba8fa3f984cb16e48a6a1026a90eb082 | 2022-11-18 06:31:21 | 0.01735731 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e0dd406f4e9c0f34aa87407b8c01edfb61747b3bc8eca69fcc72400436f71f69 | 2022-11-18 06:01:36 | 0.00228608 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | aa9be4911e759885771e357a2809245921fb7041d82a028b2e98792302a8a759 | 2022-11-18 03:43:29 | 0.01197282 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 851651b2c1da118aa40157bfd02ebc8bbff4a8f9b8224218f5707db522ceb841 | 2022-11-18 03:41:46 | 0.00563139 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e4fdbbbcdbf1905e3a267ef7f8838a4fafcdae748a7f4db7bba58b621d576e1c | 2022-11-18 03:39:55 | 0.00728728 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6aef4b21718b375aff397e9b1274c7de4e23e322c78b2b46a2020b71a932ac27 | 2022-11-18 03:39:55 | 0.01685769 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9524302961416 32284d036851 1615e73fb6ec93c50c86a74e4cc4aaa783e502e | 2022-11-18 03:39:55 | 0.39061249 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0ba47de2316f72e9fe51d0570e6b0c709afcccf2628779680d9efd1fb464660d | 2022-11-18 02:45:32 | 0.00232341 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0efedf4e97a98162bcdc417ffc1f6dfb19682d0ecfae5f7be1668f3c9f71210 | 2022-11-18 02:45:32 | 0.03153098 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5ae8ae15df3cfe5ec3d32e34e757983f66adf925a6b4315cbaae5fd6dce303b9 | 2022-11-17 19:34:20 | 0.00667334 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1d52593f70b2bd256b92032bade51beef626d7e90361f1079709a02c81de82bb | 2022-11-17 19:34:20 | 0.01072212 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 019a9f5ac87c050ac3b36ee60860f941f855adf8d603144b615a09f0eaae969f | 2022-11-17 19:33:14 | 0.00647466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06d2b5b38aad7aae07f2fe27193e22cb4768df329ce140a3b64e26c34ab1f9a3 | 2022-11-17 19:33:14 | 0.00240894 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | af3fa2f34674cfd1ced7b84606a6514e7fd911ecd145673d7434724d3637d2e7 | 2022-11-17 19:23:02 | 0.00343407 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 75b85a9617dbb62b28b9069e2ea4d1f79b292b251837dc7accca063e5794c786 | 2022-11-17 18:45:18 | 0.01235075 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0c80499d919c52dd0ebd409c6c4c06bd59108576e1b0d76de4333bfd96a28699 | 2022-11-17 18:45:18 | 0.04298342 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 46411ed732efa75187f192faab534fe2a2fd615b45dc3c3b03764df669c24680 | 2022-11-17 18:43:13 | 0.69403590 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b107c866c8982a49991bbe671956c63000eba37cce3e0db9ac2c6c4bbb782c7d | 2022-11-17 18:35:39 | 0.00569712 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bf117ee6587926cc251ed0266397c5d42dd72c3f161f083003661131d2cb6071 | 2022-11-17 18:24:29 | 0.00300337 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 780b68b15cafd201fc85e45b87503ac72d5832175ce068e014188a3d2367f828 | 2022-11-17 14:46:33 | 0.84985990 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | f929d08cd5d79cad1f0866497bd1be233072c601d357c2e12e43388b9bfdc828 | 2022-11-17 14:46:33 | 0.01992917 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 55cc08a4a5cffe45d65c552516e285dd31af2ac6113d453cc12045fd1a3a4d20 | 2022-11-17 13:09:20 | 0.00492829 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 014457c3c1c3b37a7ae053ed35f49368d68a1ce151ded9203a147502ac5eae07 | 2022-11-17 12:48:29 | 0.01429109 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 2c991a562371954ff4192e3713a2e43fa686cccd600673f801a16f30d9042df2 | 2022-11-17 12:48:04 | 0.02063881 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b241b9a90a9ad21efbe29349f318dd4360b47d99e9b60396379af339bf32ebb6 | 2022-11-17 11:59:46 | 0.00441102 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5ce7f2f1820be0a630da5009e2ac6c24ad0c2f49a3b8025a4e8017cf27914cc5 | 2022-11-17 11:59:46 | 0.00269500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3b55d30332878a3a9ec7ad0478af95d2fca2b122dae7462159bbaca3d0bd38a8 | 2022-11-17 11:42:56 | 0.00264428 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a08c3132a9d72f6224ce7631316a70da5d0603f64eb8680c7aedb0e22db08797 | 2022-11-17 11:19:59 | 0.01506964 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 655ebb01e72864163a286cf71bfef8869158fafb6bdeb8ad8c7605d68e1b939f | 2022-11-17 11:19:59 | 0.00510260 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a95aea45070d58d8d2970aa9b3ba1a5ae272dffac2f930ad82a53319d0d37b95 | 2022-11-17 11:19:59 | 0.00750017 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aba038c81470372d5aa53215a45cd4bad8fde17c4679f15ae1752d8540b6467a | 2022-11-17 11:11:45 | 0.04735549 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | aebdcce51e7b0f0619942e8621f40995a6782ffd812fcabc2b588ada7914c383 | 2022-11-17 11:00:09 | 0.00295500 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 03b98e046d94f4060df666f3a225021f938bac71576a557f010460d7e867e6e | 2022-11-17 10:57:26 | 0.01595229 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 08c2529eb86dd079851661f7f43fec108aad6d2816678b1346a631443710c073 | 2022-11-17 10:57:26 | 0.09073955 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 768a004b4a33f021e1cf576384f056e249ed73c499a813e7747490ea65904744 | 2022-11-17 08:52:54 | 0.02807130 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 459948bfce8f3d4246f4903ebcfdf748a17a83b95e99930b39c46e2eaf64923b | 2022-11-17 08:20:17 | 0.00854781 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 16a117ed36a30c302f009e2d18960b8595d6fa2eaac3377be8deafde1f77bd03 | 2022-11-17 07:34:00 | 0.00553365 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b9ce58592d1d28aab867ee2401ded7456f050204b51348999631 6ff57e7083f8 | 2022-11-17 07:12:40 | 0.00427648 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ff0d9d44dfe224c30b23f6ef1c0d8cc7fb7987fb60da80abe4f6480c4c011fbd | 2022-11-17 06:38:27 | 0.12137135 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 49534693cb0d2be86a1d7970daafc3f548c98ab6019c00d81d1b886f198049ad | 2022-11-17 06:37:51 | 0.00216908 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 8d15aca632b9fd2d0f1a07bcbd451394a35d26da82f27afe05085ea72d541a60 | 2022-11-17 05:09:41 | 0.01282181 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b46686cf5bfec24156b6acd720e72f67eebb63ee6e89d1577120cae037cf3164 | 2022-11-17 05:09:41 | 0.00205926 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 189ef216d134448015d03cff9aba968cf722acd61ab7d47d3fa19becca3b890b | 2022-11-17 02:31:08 | 0.03161529 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 7d2af3419e869f909af5d824ca50e8e26b2cca1a37845020fb0565e51f3b881a | 2022-11-17 02:31:08 | 0.00316747 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4cfdf7f5557aa4bbcef85318111280a05095b99593772e9db975bfda6c052bac | 2022-11-16 23:41:07 | 0.00466601 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 3f44453d3070e0048e849dbb767a2bd00b5db9e7038c4daaa670bc7c61b39291 | 2022-11-16 23:31:06 | 0.19408872 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d1108ab81e9543e75693ffd73d713685d8a7624c251f132982b7f9da133fe694 | 2022-11-16 23:31:06 | 0.04640794 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b49739a0f66f04f01cdb7fe5f024127509b78e7f50c169c5f38e43b696beeb9b | 2022-11-16 23:31:06 | 0.02134733 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1cdf5ec6ac3cc0ed92de590666c7e54139dc6ad6aecefe35ef5c25e2eb5f6482 | 2022-11-16 23:24:21 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 0e70c0f621687268768f42187fc6840520b22ffa17e1c9b6f64e7c6e5f4e207a | 2022-11-16 23:13:33 | 0.00402048 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | bb99c6c4a41ba342841b75d1166bdecf19c0522debb94ff0e1c25fe65b31a57d | 2022-11-16 23:13:33 | 0.03010429 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 65535e005cfc2184317c99c1be2dd4d91cc846d5b6b5e5b302db48fdcda1d45b | 2022-11-16 22:01:11 | 0.00211716 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b4d490475dd443dea4245ce6ab84f67ab8a8fd945cd6dc71917a684a907e720 | 2022-11-16 19:45:24 | 0.02150216 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 1127615abcf375516f7b38502d33e18a4f81ac3db7c93c930c862bd24524d11f | 2022-11-16 19:45:24 | 0.00354290 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 57c4330de75bb14bda6f31d16619c88cf0df2ab3363ac3a9e7412e001a6c731d | 2022-11-16 19:45:24 | 0.00328292 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6de50ef6e6e41228d93fd4a6c82fdfe9954d0984dd6683b08cd383f11339fc06 | 2022-11-16 19:33:36 | 0.45672772 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 146286dd685c6ee0618718d598058f1af48ae4ff93f804478bf2834067f57a70a | 2022-11-16 19:33:36 | 0.04874668 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | a3fb40b7405cb10cbf97dcdd1addbd8c0e7ded5ece1a8c1cc283c25b5dc8dc09 | 2022-11-16 19:33:36 | 0.00353088 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 65e387c29f80ee64ac7ef4dadb0434d8b8ec8edd88f7282454a34c850718d30e | 2022-11-16 19:33:36 | 0.00512061 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 02e65472df7ace19e62a2b99f425258dfc0945af527c5110e8fbebb1dfa851b1 | 2022-11-16 18:22:08 | 1.47187035 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 895642f95f3ca17e3ba605e9dd2b1e173ae059334a3fafc8fddd2d9c9e298b99 | 2022-11-16 15:47:42 | 0.00203376 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cef301b72243626f3fb25aaf6ccf0a9091473e710a6cf596c1a2271b0a950986 | 2022-11-16 15:38:50 | 0.04746719 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1d7de5e920f9e04e87573db1ef786778901eaaa75d6a1ad892033082dd91587a | 2022-11-16 15:30:26 | 0.00223687 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ceca8efb2947e6bd82ba2940bd04175f070d93d733a1f136ce0f1fcba3d4b269 | 2022-11-16 13:10:25 | 0.33055955 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63afd1e8e2b12de6b85bdc980d72ae2f0ade802a372368910efdc16d9cd5c247 | 2022-11-16 10:54:53 | 0.08017113 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d4a8d289c21f45ede30646305b9590ca3b5182e5fb04b9ffb880a0cc6a3e481d | 2022-11-16 10:28:03 | 0.24226482 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1668d5a717363832d4a64495e0e85bd740608fef92d477597207b8536fcae4eb | 2022-11-16 09:49:01 | 0.08393714 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 63aef15d785a58812983c54632f6565115df67d33ff070f8448b880a6cd6c5ef | 2022-11-16 09:49:01 | 0.00433232 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ef91392f533ad12cc2536685bb192d2b4442267d67af953b6ea0ac73c82192e1 | 2022-11-16 09:41:21 | 0.01034273 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 33eb4f951659fe0f40f293553153df93ae16e516b1895896f495b3ba4f24d9e3 | 2022-11-16 09:41:21 | 0.00391198 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 45612df73d20a3725e37d5a0953ead17b2b8ff6b40da766c1cf2612661f2b7c6 | 2022-11-16 09:21:06 | 0.16419963 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9c63d4d58ed88957e2582f898366e29de65d0b7924cdfc760ef61271e5b786fae | 2022-11-16 08:10:57 | 0.00481099 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 10ae5d4ad64787905a45f7be875e65083b45b9039411f234d8017ee86712df86 | 2022-11-16 07:17:02 | 0.14353030 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36eede062d697de6bcf88ae78d4f1fd6ed6b23006637d8a2f96e4b5cdce88059 | 2022-11-16 05:30:42 | 0.10289024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1419e97a329f4fa54efee3dc7836c3da9891bac7a456c92120c30b37cbf3252 | 2022-11-16 05:28:42 | 0.03364585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dece3deb463afb49daa3a0ec916a675aed54b1973b03c211be57355cbac2c54e | 2022-11-16 05:18:09 | 0.00372989 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7d9f9729328935279d6d1b8d294456f39ae66aa0effee1f916ca8eb04e77bf36 | 2022-11-16 04:59:58 | 0.00674877 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a3e2de00ec7b0207a241c2633a3660cc4c5fc0de9bb974f8656af1aea266ac2a | 2022-11-16 04:59:58 | 0.02559016 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bc5c4ad853486a9b4dc1efbd0954a00caee245fc85009d3181c8c5ab27dc709d | 2022-11-16 01:29:25 | 0.16416481 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 47d42aa0a75eb169fd2de31ff16f865f77a4187c3de56c5ef89d36e6a4a5ed5f | 2022-11-16 01:15:25 | 0.00239743 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | eb7563d83089a2ce59d3261e632f566056ba3789f5e76166fab7f7cd7acaf5c | 2022-11-16 01:14:32 | 0.05305947 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 48cd2193c79bb4a2bfcce4ed9ab9de5e47ce7bcd20d76af5eb64802d62e2627c | 2022-11-16 01:14:32 | 0.01277850 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6b68e8fbf77d67ec1564b3faa313a16043fd894ae34de52beb479983b9a308da | 2022-11-15 23:42:37 | 0.01296652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a1a1636e616a05af8ce91c43d47b8a9dd56ead54a389bf30ce5f9e6cafaa12e4 | 2022-11-15 21:24:01 | 0.61471504 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 84ac2af15bd7042b9ff3490d518fc1a2cf9a653f57124c264faa4da6fd1e4cca | 2022-11-15 21:15:06 | 0.66155883 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8876be0d92f9c4daa13988f007234ef4f2fcae6d53b0f036994f6eb15426f98c4 | 2022-11-15 21:15:06 | 0.08772150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a18dc92bcf091f6a59afbf7cc809e67d8b3af8ed06ceae96b4c72d9d27f816b7 | 2022-11-15 21:14:47 | 0.00202457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a6c3602fe2e8d11542b0e722160c325a109bda22e2467fa9be8e34885edd6aa | 2022-11-15 21:07:46 | 0.00278659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fedbfdd0698b61f9e98a6bbeae2efcf9c7be2dac7177d87d3ed9098ecc030e87 | 2022-11-15 21:03:01 | 0.08630505 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3fca0ab013f0ae159bfa8d7ba5b70a42ec8b7c20ae5e471312338a5948b65665 | 2022-11-15 20:34:35 | 0.00240340 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 605611a38d76ba6ac3728cfadf61f488323f202c3b72b666462a28f6ef19943 | 2022-11-15 20:26:08 | 0.03339608 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 6f614198c864da93cfb8a7e7da6ef385ffd5692bae8acd235566bee003f3a932 | 2022-11-15 17:57:02 | 0.00245490 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9ad3dc790c42ac52468367dd8f1ab0f76dfb1baef76ae7589617fd619f50b583 | 2022-11-15 15:17:44 | 0.00255956 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 732cb9f7f2ba3ac0d25cc84d680e847712fdadb5e90e40b0dce5c9bca25a8248 | 2022-11-15 15:17:44 | 0.00830756 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 98be4f672307e243b1219144ac1a2ccc3fb09c220478380347e97b82f02c383 | 2022-11-15 15:14:40 | 0.06275540 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 00da99eb1b9d401a3c3afc1654dd63b951554ba80098192da99b73412c65bd85 | 2022-11-15 15:11:09 | 0.01009547 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c91bc248a17b21cef00c76bcc35d26432c5fa2aaba8d400759ab007035d35224 | 2022-11-15 14:30:37 | 0.00244480 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 19719718e5957505a6c633f6019375c1600a74814f2d10fc3fe7263e0682b41b | 2022-11-15 13:29:26 | 0.00532774 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3a5e7b18a056cc769f8a76081b6cde21aead5aca737e6107fb7f04e05934631a | 2022-11-15 13:29:26 | 0.01227817 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77c5bfede3d989b1becbec85138d9c20cb01d311aedafcec388102f9f12e20df | 2022-11-15 13:22:24 | 0.00442827 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a6d14f2b8307e50c82af2b92d07b065796b9bf6a01690473927765b703c8bdcf | 2022-11-15 13:14:40 | 0.60961126 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d158f3542554c8fd3e51b391eb32021405d013c3bd0b6aef98902db107d2eb95 | 2022-11-15 11:36:44 | 0.00961069 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7b3bfaafdecf4dbcbd1e609da05011d97f2833f4933723e0794f98291b2e3073 | 2022-11-15 10:35:38 | 0.01595319 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ff320a2cb8e8125267c95b0677cf88c174656ae64e8d30ec4cacf21ad1dd07a | 2022-11-15 10:35:38 | 0.12089400 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 61a1167424cedbda71d0bdbc210a0b5b9b7387ab27b580e2b6279e0e21c8c396 | 2022-11-15 10:31:39 | 0.00219459 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1cfd035232d8c09e725b481b193bfc527102fd927d0c70317af3c1d2d651ba6c | 2022-11-15 10:31:39 | 0.00249844 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32127087dc5c09c67eb637be87f1cf905b75380b44e260faaa31bf3381c61c56 | 2022-11-15 10:01:32 | 0.02741363 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 37d682456965df69940db7fa306a11e2e9b23cef3a4f353ee2f8632011163a45 | 2022-11-15 09:39:54 | 0.01360966 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bcb80558f3d3224061442e66396f2c2401b87388678c8ca9288802849a7fc242 | 2022-11-15 09:39:54 | 0.00270706 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c979b56a067ab87d27ea8eeef50a238fb2aa4d2ce90c3a9e36ed7d1258d1c8e1 | 2022-11-15 08:27:13 | 0.00363932 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49d8003d1989eb305ddacb9b172892151d061909bd0ca6ac7abab924759d46f4 | 2022-11-15 08:27:13 | 0.41637692 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed57475fe3b3bb137bf1b6fcf7591a330ac90ce67c0d5bebbe03a8046b699901 | 2022-11-15 08:27:13 | 0.00241895 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7c57b2254de6228bbf4ded16da31af0b988dff0152c4956561842cf01018a0df | 2022-11-15 08:05:28 | 0.01198959 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e1c8971c3d82d9d288d74eac14cd6772892b56b6320e30df72d2ab5c1ab35187 | 2022-11-15 07:05:49 | 0.33589689 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 557efd196b378cf1f59221ed0ccc66af24dbde8d6ee148ae36631ce32f336a97 | 2022-11-15 07:05:49 | 0.11158742 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 75eab4f031c1b723c7d7fea2b76ab63f105897d6aa232198361573078002acb25 | 2022-11-15 06:41:59 | 0.00286001 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 968fc93ec48b53108c0d2c2f23e3b266a65a66cfbeead93993818c000d169d65 | 2022-11-15 05:37:03 | 0.10907351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 271c33b97e27567e0becceb43fde47436b5e2909389b1c493a995783d72ae4b9 | 2022-11-15 05:36:21 | 0.00464052 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5f659a62875f63ffb5f2d80e5f46498ade2d601f21ddcea3d903e2091567b486 | 2022-11-15 05:09:15 | 0.19988169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 125d753509ee950e3b6e120bd88b340a72e84479892e4987f2b957a1d3f2a69d | 2022-11-15 05:09:15 | 0.00351457 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d5146e4988c5463e7e6f34d67e3b4bc7a4369724272e496b1b8c50e38236436b | 2022-11-15 05:07:58 | 0.07242003 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee1475ecf74bafaf2ef773765275f36f3548ce98f4f7a6a15393651e47849057 | 2022-11-15 04:59:26 | 0.00289937 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b1714cec848a568b70c91c7c0c7abd7337eb79f019fc26bcc2486f71fb0823a | 2022-11-15 04:59:26 | 0.00579688 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ba97c9852789a08c590fab200263b5813cfd4e827fb76d176c77ee8b000d3c29 | 2022-11-15 04:59:03 | 0.00854561 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49b01290f42838f319c9cd19a866ee2fed5b4456ee654796906fa7c149692f0f | 2022-11-15 04:59:03 | 0.00638446 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f2b910b89dd61e5a536556fb4fcac0d43fa4af3dede253452f7ff117b2387ef | 2022-11-15 04:59:03 | 0.00336876 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7116734fe0dccab626c01d625413ab3be64b644f2e71f516f9424424042feb19 | 2022-11-15 04:37:57 | 0.01911615 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6d02a0fb2fe672478c62a42c59dfcebf832abe400f239cbc586c8c0631601 0d4 | 2022-11-15 04:35:40 | 0.37297319 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5851938e7b30b12f0615f8cfe7bc4fe3ef7f05a9d4e93392b54d419b9b65b1 | 2022-11-15 04:33:10 | 0.00240434 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1cc7ee08b3e95cd120b71f59ad5746aff7f5bc2d95e2bdd449588afc3efa8d2c | 2022-11-15 03:52:20 | 0.03830652 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f2ebe13b1746c808f4d97e2fa97c99ad2a4e1aa5a1ca2d6b19151c0d9c5693a | 2022-11-15 03:52:20 | 0.05017132 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dcf73237962c4e90c3b27e156962b171e098f1998f7611ca404d39357c6c8942 | 2022-11-15 03:52:20 | 0.00948241 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 574c7aae70c00b10980e064d170a9b3a45e08e8714f97d8e646906e586dea0f5 | 2022-11-15 03:45:03 | 0.11257977 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1df2e46995acc335ab93c47796b3c5b14efc56f523536651eb6731d7240ed4dc | 2022-11-15 03:34:04 | 0.14407418 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | da65ca3d81d449978e1ef3a00eb4bade64afd2a3eea9cb87cc82baead22a6f4a | 2022-11-15 02:40:36 | 0.03355784 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4d03f54b011a275434bb97bdbbc2e0c9fa729fee6456a1aa807500f7345861ae | 2022-11-15 00:08:56 | 0.02206817 | BTC |
| Binance | 1NfDr7H2NaUE2apkbNYNqaNT4AsFbuUzuR | 5dbc66cbe51291d46951d6732099fe42e34f43af8a8e497dc4ee4b0fe866095 | 2022-11-14 19:24:40 | 0.14243264 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d42e954cf17a4cda1dd7f752977bf8773cab89628081bca01dde86c71e11717 | 2022-11-14 18:49:08 | 0.00379558 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 43455ab7474468e61ddb7e26b96935234a5d3eb89b4fb2f63d5f0dabd54a81be | 2022-11-14 16:11:00 | 0.02896032 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | fd11065eafea8f7ef5b97f173ceef7476c3d4d975142def9131c70fbb0768b5c | 2022-11-14 16:06:09 | 0.02456055 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 89735ea07dfe3deea45ca53464e7c5b37afddb710dbaa9cd2f1233b9f85e6ee0 | 2022-11-14 15:33:03 | 0.50658285 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | afbf62ac1728b47bab668cb5d748e7589e40b67e0a3cd32686bf26c94de140d1 | 2022-11-14 15:17:22 | 0.01462269 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5bb83af5ed24fee607e459a7c02631d47fdc33cab97196650404b199d18af783 | 2022-11-14 15:17:19 | 0.00892383 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 312c63d7016faf5e2b7c5ae10b86d6fec58c0f841ece77d0944a1daf6f0c677e | 2022-11-14 00:31:37 | 0.00530941 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | e213d34c2a78fb4b359df67464350cdcd316fca2dcd612a01710c452d86f629 | 2022-11-13 20:32:24 | 0.22525672 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 46929552360d21a341ea59f552e3c2a955e1a03168d38bcba8dc0c8401f7b | 2022-11-13 11:54:14 | 0.12101994 | BTC |
| Binance | 1mW6fhuHqGb815uk1zuuzg3pPKxm1qf9Q | 8b5439d077d8268ab6f7e547f109fda347728504db86181a5bfb227aff9a28ec | 2022-11-11 09:34:17 | 0.01436818 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 46ce552ed2319e92f223dc7790e677f14f26a3d8680d4900ae2dd06d08b7914c | 2022-11-10 21:32:48 | 0.04527033 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1quefnep4am2c5gkascekrgim0a92rjpnktquqkd | 7fa23cd43ee2efc61ba957197b57f1ed0233749e6c7e7005ee47170926293487 | 2022-11-10 09:39:31 | 0.09137157 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f695ac5d6c2e718bb0f31f5ddbfa6179ab6101b2038c274ad4bd6a60c9d784e | 2022-11-10 08:09:54 | 0.00575243 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 408e7ed475f32c754d314a43d4a11a3d7c669d4aa91fcb6310d684786f6a0f9 | 2022-11-10 05:20:55 | 0.00207981 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 4864e782d40857bf1ef0f3688cb796a97e39e50b4e51ecb79ebd14ac07e7e23a | 2022-11-10 05:20:55 | 0.00485699 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | 7e94b5b887f0f288b94770f250d2694717a10fbd5a17712d4ff32d4c6f48f303 | 2022-11-09 22:37:41 | 0.17561466 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | b87c37d00a4194606b0e521781befd1a6c1084c98ce6704852d701a9401919d3 | 2022-11-09 22:28:18 | 0.06979580 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 8178207ebc6e20cdf38f76b4401e9107edbe70a705b86dcd96e66b67f85bc770 | 2022-11-09 21:34:12 | 0.02717119 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36aa8cd5f99e4de60c29cb9f570f436a68587a9583f694bf9603ebf818a3425b | 2022-11-09 16:11:28 | 0.00598706 | BTC |
| Binance | 1DU8BKiDveiXTHxoiyichGxge56Ry7ntrw | 2c7a770e4f84701e91843e754fb6ff8a9873a174096a3620d7fb5a49de7f3e2a | 2022-11-08 21:40:40 | 0.09611739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b62a382d8d0f6dfedd7b4ec0668dbf98b5094232a1b2921e4bd219e506d5d52 | 2022-11-08 18:08:33 | 0.01519991 | BTC |
| Binance | 15PR9tC9Z3Xsbx9hYftteLyLVRFL1ABjef | ac8457513f666a71243a4e31449d6576a3a7852a48fc20ad33cdf0c661c88c9d | 2022-11-08 17:53:14 | 0.00906897 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7f57679bf6a3fad0d4c36b8673dbfa81aa06952969f9121e1820237c3ba286d6 | 2022-11-08 10:10:58 | 0.04942433 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 29ff7e8ddbc47acd70e3d88e7cae464f210340347f7aa6781b3cfeded3e00145 | 2022-11-08 06:05:26 | 0.00277183 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b9ba47db6637a9d4823fe6a3a71536806158bb92ba8542781a95649f241fdbb2 | 2022-11-07 21:52:24 | 0.01157853 | BTC |
| Binance | 15cfXBqTZXUSqRY8r1X7phEyhKQkgo3zrm5 | 3d469b4fd68707433f03f30e9c2b9727c4889f820bdfadab54325c53d9add8cf | 2022-11-07 14:23:41 | 0.38044006 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 84fb63cb02957a9867d4d7ec75343f461e1e4171cf35576c5e8f0871c25d1b8ab | 2022-11-07 10:18:31 | 0.01269242 | BTC |
| Binance | 124aLd55F39f2314BqWqbmtpQapsjX8N78t | 40a51877d838493d98335a21c46c9ed2ce3c18a0254c5c5993960f8fa075c192 | 2022-11-05 15:54:34 | 0.25596851 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | a047aab41f44e7263856984f2c20a0d9f0d0d287c447e6ed4ea8aaad0889fb5 | 2022-11-05 15:23:24 | 0.01746516 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 04b878753121f2861ec9d1511365ed51eb9642d9d1d488cd739e09ed1b77ee628 | 2022-11-05 13:58:25 | 0.02153285 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cbd39c20fc3b37342b77ecd687296 1dbd9673cf145d092a187649e13d8de8c71 | 2022-11-04 03:37:43 | 0.33253625 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5b2d86344689cb44c4354e3bfb162278a6b9f0929e9730f0adea7ce1ea3af1f1 | 2022-11-03 21:49:16 | 0.00267411 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b6845fb9fa1f64c8ad4d5ac538c6731b9de86a70f87989deaa45ef92349d7e26f | 2022-11-03 18:15:42 | 0.01987071 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 798b81b4e6810d3cc0ede5d3f059e35eaab9bb1b5d2a3c124e8073d1706aff79 | 2022-11-03 06:27:51 | 0.00442724 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | c869de8c908f012a8fb5c06a9945768551816dfd68c123ffb72aedf62a8e9c53 | 2022-11-03 04:57:10 | 0.00485972 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 5c3c7cffecbb17e99f266505d241e62862478c17712baf4b445277aa8ebe2987 | 2022-11-02 08:22:27 | 0.02371202 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c5e7415db4d282dfca628cce530dc33bdb5d8befbc397fe2fea6abbc9ff91c1 | 2022-11-01 16:49:21 | 0.00253917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80bb91c57d67d0560d426fc0b70e68aa83ca56375052c7fc6130445b7005589a | 2022-11-01 16:12:55 | 0.00582604 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 158720c154f6ba9079eb2a101be66728ee2a0343e6fd29d180aea16b8a2bffb1 | 2022-11-01 13:39:05 | 0.08958936 | BTC |
| Binance | 1NNqk3Nrfr3qQZ6YnpPdmWppceAQtFT9SL | d7b6dff931e574888960ad0b6e1fa4e36eefa4a423cbfa774c7b7167c9396fee | 2022-11-01 10:44:19 | 0.14508298 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cffa47bd2823e34540f729f7eeaebc0d192dad2d1bca99c724c2dcef016b6542 | 2022-11-01 06:33:48 | 0.05688976 | BTC |
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | ea14e1928fe9d3f2279e1cb5d226077104a4e989f289887edac9e0fae6d70596 | 2022-11-01 03:32:37 | 0.25597739 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 18bb691c73788df3366e084c3ef0116699ffb16d3e5c4898f460982fc9afa488 | 2022-10-31 21:00:38 | 0.00238739 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | 2086b29fcf35d5e98c4bc7b69f10fb06a8475a651b0c63408e41ed30aa1fd147 | 2022-10-31 20:57:07 | 0.00588649 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f85270d387668 7c0b23de75811565b3fed1e0c5e74874b51b95d510dadd691f3 | 2022-10-31 15:41:41 | 0.05538140 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 23d90fc165cd5a5831cefe5ca2be70f40c49bf9f9fa3be3b523cc4c599deab8d | 2022-10-31 13:29:57 | 0.01285917 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 40a6c4945aeaa3441fa62193e4aa21149d2d268c27fd005f5d405c10dcda5a62 | 2022-10-31 13:10:44 | 0.20894948 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d748fad2ae823896fbdc3774eca6093414451b56d28129c5f32be137ef8c180 | 2022-10-31 11:45:22 | 0.00430122 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4357cf31e43a3794b905edb54f15006494e93a0ae4ac5351012cf75baeaebb39 | 2022-10-31 11:05:55 | 0.00415777 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62c9d28b5c09c0b5e7c0537c711c4e112526bea718204f38df01f953a248cd32 | 2022-10-31 11:05:55 | 0.00358424 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 8037d227b41c1c2a3182b9fd9e2d0b0cad8f6a0b2683dd708bb3e3736ef7314f | 2022-10-31 03:20:07 | 0.21880102 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cad8b1f75b63e977692804ec3d7bf69ded143d5f945f119638c6e9c35724650 | 2022-10-30 14:26:22 | 0.01119020 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | cbcc6fa86eb8738c45cc11aad32182003e1e75660fb5c9874c36c4df3e945735 | 2022-10-29 23:30:11 | 0.01357478 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | a7cafe66ef9542461dd850de63d8a05824765 2bc2e2574645d714615d88ceb | 2022-10-29 21:32:38 | 0.02081218 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | f9f2863b5ab610a690983f2deff7ce44c95e4113db7b5ecd0adbbcb550e56d3 | 2022-10-29 09:18:10 | 0.05850479 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1980fd7ff42066b53599926d7ae84c7ee58f686ef67bf4d4eb4dd904ac6e44c8 | 2022-10-29 04:01:37 | 0.02606228 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 980dd25bd35a79933a7b23251b78f3c4bfa278dcc106695fc91ed233a6dcd7a1 | 2022-10-28 19:33:13 | 0.02599797 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 2e60b390494f583b9728ccac2a098ca09ecde01150f8fe87bf1524ce5c09f326 | 2022-10-28 14:49:53 | 0.00222208 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 4e0b6f904fd47428b68e4baeda847f0d8bb1e23f827ee3a3008b42efa0e7486b | 2022-10-28 14:19:53 | 0.01457618 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 32f7686d1e3790e9db55f5eb5fe4eef482171b7fe86dd827d01631379e064a14 | 2022-10-28 08:04:18 | 1.56743282 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | b75a3d4c31431fa0da10d9e8b1bfb0e0362ea798215053c734f3c7c2cb58073b | 2022-10-28 07:04:22 | 0.00251937 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b2bbe31f0b7cce0a4b05218c15159928ce09f90ccd222af735f4691129586e5 | 2022-10-28 01:01:32 | 0.20151239 | BTC |
| Binance | bc1q2r063ljwkla6m2ccfggmjlns2grttau3nzf0c5 | 4b55957602f291a879a3eca1d3532b7fcaa2c0e352c3de02a29e4b2e1d06badc | 2022-10-27 20:41:04 | 0.47862071 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 2e27b785584a46fe6f2bd8531383ae712f45ce032ada7d2fd14c173ead48c075 | 2022-10-27 16:48:43 | 0.02497006 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 839ada92d30f989a5a7f601b7a4a49de69d470e324f81bbcdc5f7c6739f57413 | 2022-10-27 10:07:25 | 0.37358937 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4673d8f28890f35bbaaec7a39049b49fd6a15a48a9415ae8dd3e24f2dd1c6e54 | 2022-10-27 08:12:58 | 0.20251876 | BTC |
| Binance | 1Dzv3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 5c62753bbcf15292bca078a73375b3962a20ae2ec2591e99b63b56586aaf7390 | 2022-10-26 08:25:12 | 0.00627200 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 1263abf922682261868c7e70b76ee98590b60a2970f806c631cfc360f16f5c43 | 2022-10-25 23:23:25 | 0.18387471 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 0dac087f5a0af4bd58461d10086864f0123ff9e9d76ebe5003177a011128933c | 2022-10-24 13:41:59 | 0.01278111 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 255bdb1d67eec007acdb0d374506d8aab5fa3057bdf638ce847b31cd115396c68 | 2022-10-24 08:14:18 | 0.01276380 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | bf8afc4a843498e9c17c8f34635cc0503a6ad8cd61d24f284ef0d020c76be30 | 2022-10-24 05:40:49 | 0.10660409 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 973b64119449877ce87c4f7b019cf55b87ef7249f3e2830bd3be97d1b86b649e | 2022-10-23 18:02:26 | 0.19998596 | BTC |
| Binance | 1LNUPmsTwqnQXT92gLuMxJDXxPmXe6SJBC | 7b8a00cd129a1be4bbafc6546d55c021db612e0c5fa40041a60cbad5c38ca835 | 2022-10-23 16:56:49 | 0.02737203 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | b8a2111c397d0d4229861db0d7bbd5672709482Tcabbfd9d975a4d06a8eeaa80 | 2022-10-22 17:11:51 | 0.00239222 | BTC |
| Binance | 1LNUPmsTwqnQXT92gLuMxJDXxPmXe6SJBC | 6bb75a8b3d04ae7a7013Tfcaa83fcc7afba0f4a2ffa5293442245ab541361e63 | 2022-10-22 02:26:50 | 0.00467257 | BTC |
| Binance | 1B2XkrwtJ8bZNVsabEtkhgUKbD8WcJRG1i | 29cd3ab90bf4fbf1263d16eafa2adfc0f6a751336c390782283f31223b07160d | 2022-10-21 11:24:42 | 0.09946200 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | c0e62c1209ff0033937a3b60c9d3987f9f3156042316660bf9bfb352f4f2ad25 | 2022-10-20 21:40:33 | 0.01529028 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 8f60aa4565ba68ef1d54d89e1b6d03b422723a90634b919297b27b63555f2c4c | 2022-10-20 18:05:52 | 0.03459366 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 8ca7bc57aad867cf952e958979ef4bc31333dcaf6b9bee446024893f08bc86d0 | 2022-10-20 12:26:45 | 0.02370620 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 66d8904e3503bc015ee26f4b69db4d9a5b22fff1c6354588e2e0760950ad38b4 | 2022-10-20 01:13:16 | 0.08617007 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 3cefb8c8ae3d510a60b20f0e47b0f45bab18e0d541eb1a0b47e236c4c8be7f3c | 2022-10-19 17:19:55 | 0.12098636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 68bf174f786989a77a427bae8cab1e57ff2e8ac1b6992f57cab49de728f06f68 | 2022-10-19 04:23:30 | 0.01046303 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 836a973e92d8dca34bbc87b6f35b98000ce6232afb9d4a88a3f131047c5855b7 | 2022-10-18 21:15:57 | 0.00666052 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 80ffca448a1d5ad75ea5bb7e7d5c3a1c573f1fa205faf5cac0a8eb76be413448 | 2022-10-18 20:27:12 | 0.00963749 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 8126349935a2be68a1027761d6a3a47ae60c56cb1f95f270fe25efb6d80d759 | 2022-10-18 20:04:35 | 0.03679407 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | b7171537bfc7e2bde22b87ba3b8713b1c538ee557c141aff601771e531aba | 2022-10-18 19:52:45 | 0.00670621 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | cef373608eb530da2f2015d12acfc84e5f6dc395e5ffc3f4a52d2c688b169e5c | 2022-10-18 19:08:21 | 0.01337457 | BTC |
| Binance | 1FwoZeAM8wwEK3pgoCcDnv1Woj9SbXeaJw | b088e6a98ed8649cd07db6bd460ad795b6b830443d0e6a41e288cf74720203c | 2022-10-18 19:08:21 | 0.08200343 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcX9U | 76ee336dec64557726be74afa5b1de7efaac00de8bd1be75cd2575e8e6693bd5 | 2022-10-18 17:07:09 | 0.10861812 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 86ae1be4755011805ef2a0d483ded896b435475792a3bf02af33a85318040705 | 2022-10-18 13:40:10 | 0.00738782 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 190979678a88a475cb6253d1fa4f500ff2f250961f803862b73790fb1a5055ac | 2022-10-18 12:49:39 | 0.21338173 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 0dd83df26a17ef1aba080a426c19c0ea00d1a2cfc8412dbcac21f3922ec99761 | 2022-10-18 03:18:46 | 0.05544748 | BTC |
| Binance | 1FzZvT44i1Efaxr4oBRZTaRBQD6FHHrgP3 | bab0c08a4e9cf645afedad4a21fdb8b9eeca6790067 7c446b8e96e434382fed | 2022-10-17 12:59:40 | 0.30470567 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e99d36b1bb5682d6ac8935b9b3e688eb3b5e177ae531ef1ed42c4c5f65b2e5b1 | 2022-10-17 11:58:37 | 0.00503120 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 596c3b42fcf53affdb61e881149b72716f0d1bad930030b7be89fade88d3def | 2022-10-17 10:51:39 | 0.11966477 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b51b1c7f1689e0126022ca22c8d0ffc5544a0664d95b2b3982e86e1751963822 | 2022-10-16 08:10:38 | 0.00318179 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | 7d9fd848ec1ccf9792782eaa103afc8c38f596a6a608342e49959e248979 5e8 | 2022-10-15 19:54:27 | 0.06397250 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhtFax8nWfeaG | 408f29c1023549685cb05f0ac3ae817fbae43962bc642b7260c34a8dc4d9b268 | 2022-10-15 17:22:05 | 0.01084363 | BTC |
| Binance | 1B2S693qGPRWcqmKQ78tnMJB2s75CTGi5k | b6861c0d7068da1d17bf8b35b7c5cfa5a043a691b6831b6a5ab19ae93f7b35ca | 2022-10-15 16:36:18 | 0.13101391 | BTC |
| Binance | bc1qq66pn0ir2cqzz7pvcmk7j8k3sm5lvypjku925d | 3421628002b05b010e5ecb5e1c88c6c9c659554d8eb20cabd3fb6401fa6a90e | 2022-10-14 19:16:24 | 0.12798623 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | d819ecfaf00ffe619dd8f04c538d98c2fab0df307e6342d10d9fbaf203d12a67 | 2022-10-14 17:55:06 | 0.00254790 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 77a88d7567cbb150277d45e1f4cb777a9369efa03712f25faf1100132c5e6bd5 | 2022-10-14 16:23:02 | 0.02978557 | BTC |
| Binance | bc1qx37rvxvydjq960t0qr6gn7rssrz66ggsldd63c | 0893321645266cc0ed167b33836a8c19377fbe7239f1aaf866758fc7ebe6e051 | 2022-10-14 15:50:34 | 0.06396755 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3be9b195f32682237fd7c559db6e68053501247173f9a9f076b0ec2305227c7d | 2022-10-14 14:32:38 | 0.25598813 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | c791c9c90fbadbe163cebfad746cf323a76b8f98ab1f3b81992b63bafcbf7e87 | 2022-10-14 14:22:06 | 0.13685176 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 40e710af6c63bf61b3ab367d15e89676ff8773d22fc71438c554bdee3f8a1612 | 2022-10-14 14:19:29 | 0.09520726 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 956dea93cc5c0800b8d4eb97ede6ec67c1b026d078497fd499323335dd952e1c | 2022-10-14 13:37:45 | 0.08613484 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 5f64f720f8dde678b5249692cd297d2de5dd4f1476a54ffa7efe2b23b54cd3d9 | 2022-10-14 12:26:03 | 0.28241294 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ba2779086b93025a65540ef591f58e6a3e3b93b2b7b6baf7fd04962a41f73ca3 | 2022-10-14 06:39:08 | 0.06970942 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8dd1c222ae82069dd2840a4787d08fc2040f830a33cd66f5ad4d6da585ca9388 | 2022-10-14 06:26:47 | 0.14400342 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 163bef546125cd28f873398def930f91eeadd23d175121e45e3f8d00a751c369 | 2022-10-14 06:04:15 | 0.03858419 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 923f62fe14be43de9558e57d7936398547a48639dcbc74becb4fe6a91cc984d2 | 2022-10-14 02:26:29 | 0.51192120 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6bbc53f1ae33e5043f19d704b7f93220c1d811017233eded616d69c27d2e54bc | 2022-10-13 12:36:31 | 0.00515967 | BTC |
| Binance | 1HmyHWv1SgMVCaHggVyTFk2smbXCQQjoDS | 87d5cdee9b67c4236aeaa4f8f14be3f6555cae280586f71a0b36e412adf3930c | 2022-10-13 10:07:01 | 0.15679074 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | eab139df81fbb88aca7db919c1138338a3f652260ba13463af495fca28491dcf | 2022-10-13 09:09:13 | 0.12392425 | BTC |
| Binance | 1FENsrQ5WTg1Xu4pkn8Q3ZTiw6GZPZmRyC | 847375e1ed9bdf4a9bff99e8d46a27c0d3888d62115edfb9238d698cf95bbd8 | 2022-10-12 16:56:58 | 0.03213356 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | 9b5fee3206141eb4231ee5d40ca3a730b75d14d96feb71c60fb3976062a97be | 2022-10-12 08:21:34 | 0.02639454 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9c6fffc6c524509e9d7508400fca087df2a17d1d1f0289641563e64d7be86b5 | 2022-10-12 01:14:31 | 0.34241125 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | b657b5859444989d1d54ab6b75492330ef137c522ed565ee32d08c2acf70bc01c | 2022-10-12 01:14:31 | 0.01830728 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | ffa825fda17ff2be6f6aa00474c60bd7f1fa7ade56bb21f7972fe140566ee653 | 2022-10-11 09:24:00 | 0.01136872 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 278ee8f6caee374ebeb40cfb72c074952c4a3eb944ffd45e957d3bfa8945e322 | 2022-10-10 23:01:01 | 0.25970539 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c325d959b748dc4572230f878477eed7d5886483f2d5cdf47d983b987d579ae | 2022-10-10 08:37:59 | 0.05499780 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 0d7c0e2ebfdb17047bb18f66b0f09168d178954e05b710e374487b39f678cc8 | 2022-10-09 18:42:18 | 0.25598512 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d2526cfb02330d42cc1f9156cd0f8d1cdcf7041dbd8b6ca96f479ca85637ef35 | 2022-10-09 14:49:22 | 0.07030719 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 535e7edd549824c86d7d42c855c2d5946016e36736e303203ec3d2b3c9551c28 | 2022-10-09 10:35:32 | 0.19028469 | BTC |
| Binance | 15CX4iRGqTdi8qMsP117x5iyMvtwX3UYe4 | d2665997007a29c793e6e4f7c014df7dd1d679c71312e7cf52927cf837a296db | 2022-10-09 06:31:07 | 0.02688167 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzrdrD3pZZD | dc1c3a41f722cbbb828b870c04f1f9f4e963aa2de53c056aa4c92614a105030d | 2022-10-07 12:47:19 | 0.00523684 | BTC |
| Binance | 1Nv8DqvJ2a3PQCb2Wa3C6pfwWEesD2ngVj | 49625b2b760877b2d7382f61e68625392518b79d5d0c7283499479adfb4bb43c | 2022-10-07 10:53:02 | 0.07542434 | BTC |
| Binance | 1FvX7PLwpjd5BRhRrEQqGkVyJG1bdHc1Ya | 63859520254981bb971e343a63ec9903d595b7ea785634eb47cdc5f3e8be035 | 2022-10-06 14:34:23 | 0.12783156 | BTC |
| Binance | 15VKzNf1kdEejVcjkZrF9ea4N9KLx26Xjw | 0ac72d9203b34456a4b2b7708b9a5d7a70a33b0ac11b32ffddb896b975368c2b | 2022-10-06 11:57:41 | 0.06399277 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 53731e97fabee7499bb392522f8e1d8caf8b00bf7522a4db6be88c42dd19adde5 | 2022-10-06 11:12:08 | 0.12797680 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 131b1cb87fb59aa81d7778577122c451991574514d49ea6631f22f28592c34a | 2022-10-06 10:09:39 | 0.00264708 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ebd500083626f4489815369730b9db0d54289764160b7dc7e18d29df9702c4c2 | 2022-10-06 09:03:38 | 0.10986514 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | e67c01392376bfc5691bc244eaea713141d1472006aa927a365eb8d6def396c5 | 2022-10-06 01:11:08 | 0.01579609 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | be43f8e866c6b59e603f1a9218faa52f3c8c13bc2fa172d5a737b76855ed26b | 2022-10-06 00:56:34 | 0.01181203 | BTC |
| Binance | bc1qmvmtjqz7efhcmqg0utnpkskry5cht9wpw3vg9f | a5c0668b87488351d11f79303238fbb37490a092f89ce9f85070fde4642eaf47 | 2022-10-05 22:47:39 | 0.07079496 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6b87b7d9541fad9cab2e13f98ac82b4d528cb07751b4d1d8b12fd9a40cac42a6 | 2022-10-05 20:35:33 | 0.02095014 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | ea094836beea6a46ba906011d14a7d0ee3c78105b8f45d6545806d8c26a7240c | 2022-10-05 16:34:34 | 0.15875769 | BTC |
| Binance | bc1qgsu0kulma7yfxuq6ftd38xpek5ec3tajx6ly3q | d3c31084708d96802f530237f7f736fa38693ae0d6c3d3aa8140f4fc6d497c5e | 2022-10-05 15:23:34 | 0.06398993 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fa46938e9736a09f191e400ac2162c6d9a407812883 7d327046da3205886fc04 | 2022-10-05 14:12:50 | 0.00235814 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f6d1c24c26c9a4ee78cb685d01bc59051cc880a1554ebd525bb7fbe3febbb6c2 | 2022-10-05 02:45:11 | 0.00210254 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WDQLF8aHSqT | 146fb1c9559d5b18039b6926a63cb62f8809c8eb250b1717da7d4476454f0 | 2022-10-04 11:29:08 | 0.04043674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | a362b59fcc5e01f89116dc4ba1057b4c490313b580937ab0cf78df7db0656804 | 2022-10-03 19:04:39 | 0.01690469 | BTC |
| Binance | 1FWF62bRF5de4L5f2zhiVFpWmEAa2Hk553 | 65a8afdf9b2f58f91cd5556583f8c265c951a515fb29ee53cdffe17b97b4f1d | 2022-10-03 16:52:40 | 0.00241118 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | c59d16c5031d5ab18a65b247be44c77f1229ad7ffd4e764df84fc597f12852f9 | 2022-10-02 18:51:59 | 0.06399690 | BTC |
| Binance | 1Nv8DqvJ2a3PQCb2Wa3C6pfwWEesD2ngVj | 0a9484450f3c311854fd38ebf94019163bcb0d8c39018c2c5f33048eab0ac5c8 | 2022-10-02 07:13:06 | 0.05181824 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 94f4e3d2bedb41036bf676da053900fdc60036e84635986ad52ff332fd33bd45 | 2022-10-01 08:15:44 | 0.04134359 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 6b462054a3b1ee8912adbd3d4e6c9b634f62d220db5905567e8898a8dca2b19 | 2022-10-01 07:31:13 | 0.00255717 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e54b3a54fb2c77e4c33e523ae3bf14d16bd12ae85e0780757350a2538daea3d0 | 2022-09-30 02:40:16 | 0.01462526 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 4620ec71d063eb1c70afe9179c1896c0a70e9a82b40201067ae2fc1fabefbb5f | 2022-09-29 18:15:21 | 0.00612144 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8c7aab4a9612e66e269179e4939909bfabeb77c628428631e927299853f3fda | 2022-09-29 15:14:55 | 0.00768458 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 555110b44ab97c775320d489f2b4fc4812572771e91fcfdde86637fd897f0129 | 2022-09-29 13:03:33 | 0.00221812 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 92dde0dba0751367c9192239544451d2b1ce965ad1bfd9ea19b5b9524b35b8b9 | 2022-09-28 09:39:42 | 0.05139165 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2d38f90b57fdcf05c065783460a706bc0a09b9604a84fdfbd92c66b6aab75b2d | 2022-09-08 11:23:43 | 0.00610521 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a255b5e8b8d07696588a5e4b306d702cba6ec9498e380ffb1c1d18ff0a8dad7e | 2022-09-29 06:07:11 | 0.00372584 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7a4d5f8cb7adece8111e84e26b40c9a165f557139bd85b75d21c2fb49c679757 | 2022-09-29 01:54:13 | 0.02354550 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | d9bea5208d4dda4e6412694a2b280722f0ff12d4af613facb356907f11e9bb53d | 2022-09-28 08:39:56 | 0.22627130 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bfc88d6bc3c64ab9985dbe5151377c82e4320a5db2912dd7c2b601a5308a8d8a | 2022-09-28 08:09:59 | 0.00372555 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a54dbeadd2c86b175002e0f32137ed62d5666a069dbad1ad19d7e46046fad4bc | 2022-09-28 07:09:52 | 0.06471025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0aeedccdd0f69fec7d80150c711d770055eb451b2cc90ae390e8a8e4b41bf5e1 | 2022-09-28 07:09:52 | 0.00756925 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1a932bf39bfefb5bb73bdd2fe7b57c11981f88a3eeedd14f1cc6e75651eb668d0 | 2022-09-28 03:31:01 | 0.01490298 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a99e0b1b6184a5d3d866e8d6b16174227e95d0082470ae75320041a975c32893 | 2022-09-27 16:04:25 | 0.00499931 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0f95386145108f1723ebcf61f291c520ae345348043778c32ac5d3b055f08f65 | 2022-09-27 08:59:27 | 0.00799277 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 359325f189fe4d5b4bbb37a9683e0ebecd6418fa156451880a395408b9e4fb98 | 2022-09-27 08:42:32 | 0.02931359 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 06b3d4aa2393d3c3286efa41b37a591151913f3724bd9a2d32ceeb06b492b6ca | 2022-09-27 08:21:06 | 0.06002206 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | e5b84aceb1fd00f3a932bbccf93b694a68229049db2dceb80080bce558dd1803 | 2022-09-27 05:53:23 | 0.03327879 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 45695ddb56b5c5ada90bd4ae1679e890fb6534c97160ab4a87faeb5c9bb3b6ee | 2022-09-27 03:48:02 | 0.08079303 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 324955d7f4cd4cf4786f71fbe14fcd72f656e5b1b50b31a43ef6cbe35c07803 | 2022-09-26 22:19:07 | 0.19095278 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1f45b2f5dedf9da72a7c89a567ecae68687ca3887cf507e0402f4a82b4d064645 | 2022-09-26 16:06:45 | 0.02518212 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 71c41132573b12eb7b3a278a346e6979358616be590cff9f1a29347ab418be94 | 2022-09-25 19:50:51 | 0.01279132 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b67fb8da00b18ddbe02eb1b26a005e11a7f1e1f9193750a822a358ce7b0c6487 | 2022-09-25 12:56:19 | 0.05968740 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ec6bd50e4787952253890a46dfb39510c9105c0e2360ccf2b4d91daca474ab0e8 | 2022-09-25 08:20:24 | 0.00319968 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ae4be64da9b5bbedaae977466af1e70959b3d305ad4828409391aaaa559abff9 | 2022-09-25 02:09:33 | 0.25576428 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 16ff1107a7fea0e0299a48495c0e9417ba60eecd886c0d2aa1fd3a413350cb20 | 2022-09-24 18:02:34 | 0.00277766 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | d3e8213588e940d10d64b99030e18158f1ca2db761956f2d8750d9451099113b | 2022-09-24 12:04:43 | 0.02200000 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | 6cc7fb9bcb2b3c8a69206d33e6992eef25df8a8f95b0ec97625393349b8f7268 | 2022-09-24 01:20:00 | 0.01967527 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 9f5c79d219f2f26c0eadd7d2f52fc56510d51153180b1b01e0ae68a7733e0f87d | 2022-09-24 00:31:55 | 0.00338533 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 98aa992732390f1cce7860f9291a75cf60bd2f5cfd3b18ded5f65ee050538db5 | 2022-09-23 14:40:47 | 0.12797414 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vlaxdecgwv3mua | 0072b834026626937722620013c50d5f4208c0f04e2d1fc471be935085c928fd | 2022-09-23 14:03:16 | 0.02271120 | BTC |
| Binance | 1Hei54bW7ZpZ8jNFjJd3Vi5oedzRb9BR3r | 1fec6447ae1c1fed8d5d5fd07448c5533119595a0f43558df47aafff6ce732b82 | 2022-09-23 06:12:42 | 0.08128933 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3e3adf44c264a71a01912ae2307a3c094067f4e27ff85c743b8c33f66397df0c | 2022-09-23 02:03:12 | 0.03246840 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | b61968bbd582885670ecf4f7fedbf0e380e98416700be951af052bfd9c90b7b3 | 2022-09-22 18:17:26 | 0.00347651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e41dd2398ba3edd183a1bd7fdbf3ba99bbe5e8d2de1b832d4b441402863f5089b | 2022-09-22 12:08:33 | 0.20722126 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9277efc875b948c8c268caf71ad39fab02dbd23b9de9835d3d821f8e7e13af9 | 2022-09-22 10:46:30 | 0.06397723 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 985b38a846f16ce2da8393fc3496c92652442d8c09ba607762098928d33a2e5 | 2022-09-22 09:39:48 | 0.01025391 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 78a1bed2750a96b77280f7ecc3551102bbd09e49db9290ea050bea1cb1229c8b | 2022-09-21 17:59:25 | 0.14815000 | BTC |
| Binance | 16hnXPpDi3Ya6TRVrJaacZVnnrQq6vaDBB | 312b344e214e298d75971493b51c3a87a2fd8a21103d59a8a94cec76151356f7 | 2022-09-21 15:30:52 | 0.01212756 | BTC |
| Binance | bc1q9s34ggngpj9l0w425amplgwgx9pfpuv54k397 | 13090bd0847def75d0930af63570706abd17aa273838bca729e3b23e0cee6757 | 2022-09-21 14:58:17 | 0.03152983 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a43de9f6da5ab101eca314755efa16da20d8b8111238fb2c8ac7267b9490762a | 2022-09-21 11:34:23 | 0.06084474 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | f778ef8bd8e199b212a9c4bba00cf2538a8e009f57b68f755cfa2eb476537582 | 2022-09-21 03:50:22 | 0.00268708 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 9de9b5a819690f237256a79d79f34c703f4e11f144017ad7276088a4d7466ae3 | 2022-09-20 23:26:15 | 0.07568050 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 124c2f6bc5b7e348c42ec523a215e72975f4d630e93ad853db025266ce7b39f1 | 2022-09-20 18:50:31 | 0.02390290 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58bd94e148635594890e77b611683fbb15a9bda8e898de009d17f2d1db3cc50a | 2022-09-20 13:03:36 | 0.63693190 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 26fe486ba2a5a237aad8756c2803a85f8b21da06c6fb98c22395542199712017 | 2022-09-20 09:33:49 | 0.03687621 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aab1ca30f55ebbc2ff66657475892f555b38055dcc3a09ec56dd3646155ae2a2 | 2022-09-20 00:32:10 | 0.00266506 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | e41494be2e753c035c4d4daacf60255bf53c6c6824a6c312ed46bbf799a8104d | 2022-09-19 23:26:00 | 0.00254788 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 40e42ca65fdafaf31aadb05e67feab307f8eb441935da0fd4c78fd376756f61 | 2022-09-19 23:26:00 | 0.00636968 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | a50fa5551fd04b547bea4dccaeec9ce99e0d83abdcb63e81ad53570a984af4b4 | 2022-09-19 13:55:10 | 0.00282166 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8022e0dc874ed7d7582757e241208cf7a2005ea3127a033565de598252ead72d | 2022-09-19 12:04:59 | 0.00498495 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 74826e24fed731361f95afa7161fac7d9f2e47d42300f738e85accd0863991 | 2022-09-18 23:38:16 | 0.04611078 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 6a8ad50d2ed6cc144fbfbea40e2b13550140c1b01ceca31a2bb8cd6684c45009 | 2022-09-18 11:08:09 | 0.01435996 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 13e8ad59ec031d0ef1c8f06ae5326d8390be51b0bddfc735acaae61abb66703e | 2022-09-18 01:24:25 | 0.25438934 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 623d5bbc994d21ab5885ff2455196050f4b396e237a491c69cd977471c960254 | 2022-09-17 20:48:16 | 0.12796433 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 4104ec5efeb203ae219ff572796380cfe8fb3022204e9381c1c417dbc016e71b | 2022-09-17 20:19:32 | 0.12791755 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj5YgNjxrzy8gEQ | ad12be2868c17d924e8b2fdfd2aa042e1883afc756b2404f9da1dfe5e75c3658 | 2022-09-17 15:36:59 | 0.06394754 | BTC |
| Binance | bc1q9s34ggngpj9l0w425amplgvwgx9pfpuv64k397 | a5c94d26071df3b0df40720400a6ff3f34d56a80160a8d6d0b29c4887dab410a | 2022-09-17 13:50:34 | 0.03295186 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 8ccc7764f240de17f3e013624250596cc6037fced931cf7aedb521d2850911d7 | 2022-09-17 11:52:17 | 0.12798407 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | af032d55f396dbfc86d7506d7121a69f7fb6d41d6404c2ce09d0aba059cdf63c | 2022-09-16 23:56:27 | 0.20038062 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 54d529dd0e0d939b52f7a087be35229c3384a70b9d775766d362b356530b9666 | 2022-09-16 22:59:21 | 0.00817246 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b0e072ddc09994c61ab240457e2274f7d195bcdcea23b185125dff6e79694 | 2022-09-16 12:02:01 | 0.25430335 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e0606f47da22fa8a9d05e94076b9c7686110223b3e6113cce6b946551d40ff81 | 2022-09-16 10:23:25 | 0.03099228 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | ac383991e844e94c1cf2b31038b78a78c4a0a52b4a7d1fc464dc607ff19935fa | 2022-09-15 21:13:52 | 0.14399089 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 477259bc5ecc60673fb2b8bd4d42331c6dc7c9bb063f8aa99ad5d9dce347f3ad | 2022-09-15 20:20:44 | 0.19189328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 7f213fdf81e1d7cef86e80d0a71e2813561fe9deaacb6fe5d0eead83d5f95c3b | 2022-09-15 08:01:23 | 0.08234226 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 56b0aa55f950186936bc083e5b8011555d61af46b0c95b9afdf962d664bff5d3 | 2022-09-15 07:01:19 | 0.03199796 | BTC |
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 44768efa6bee68000c63d60857da5e10a22d62975249bba194f054e7275b8b4d | 2022-09-15 05:46:11 | 0.01282362 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 70be7e289535d89c7ac0e4cec6167751ba9fe768ac712776c80d12a3cca41178 | 2022-09-15 00:48:11 | 0.02121994 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | f986f50e9019af67733073d7165d58eb89c5514e8065d5392750c9f4fd28256b | 2022-09-14 21:34:44 | 0.03394926 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 68ea164002ea295cc8030b88d82caa85d9a74016c7689bf6a76239cf6b53c4c8 | 2022-09-14 18:20:20 | 0.11853827 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 065bca73050ba055ec2c5e941e60d8044a2dce0e55606372a15ef4ddc7075f22 | 2022-09-14 17:30:27 | 0.01759863 | BTC |
| Binance | 1JkgUzx4cpKWGkQuYqG5aVVubzmuChJFUX | af0d027805362c7349556ba7e6db3fb50151f7a5b44e67febf2c70b251c38e29 | 2022-09-14 16:41:53 | 0.03194722 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f242ad4a6d148dc29605b05968dc5ce8943901363377c4595e7bce9e49c4be22 | 2022-09-14 08:58:38 | 0.09996880 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | d6278b56763cf7dd539874d4a071c862c786176132e5e512ff282232da2b | 2022-09-14 05:44:51 | 0.25598746 | BTC |
| Binance | bc1qqkjh55zwcz96tdhy4qe5qdgqzqnwtphy0vz5ul | ebc45750fcbe428309a3acacae88bbb69920cc2cab7a6a62ad52d431a81ba804 | 2022-09-13 17:07:41 | 0.25599308 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 10c724e57071311fd8b7da5a2f6f8736e93fa94962dd3c765408550be2d47b8f | 2022-09-13 08:25:34 | 0.38495962 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 2dc8794c77470a186158f0a90c0d139bb29acda1093f09dcc70a554d9eab6 | 2022-09-13 05:53:03 | 0.00313282 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c43a966abd10a112aafd3971154fa83cb8ae95dbb3ed6584026e89a8612289d | 2022-09-12 18:11:52 | 0.01597304 | BTC |
| Binance | 1Kj8PDFxTGFKTpDqB6gR112hroEAPrxdEm | 2d91ad12b9c2cb4c6acd1d5a204266505a6bf76f2c1929a9dc02599a7aa4097a | 2022-09-12 17:36:48 | 0.01599099 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj5YgNjxrzy8gEQ | 65ab0162dd15d84c1b4d233d4e5e2e59ae4dfe5f7d29c4e1af4b9ef0b301dc77 | 2022-09-12 14:52:11 | 0.00625806 | BTC |
| Binance | bc1qw257anq6djvj26csd7nsr355586gq3m3pq46ar | c6d3abef8181018de5fb06b5addf212034da19f3748846daeb4f9ac9ba12fe6e | 2022-09-12 13:32:21 | 0.01592871 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | fac3b0875f8c2840dc9b29d0caffea6e8d8612aac7f3d2df7ce3eeeef2cfabd9 | 2022-09-12 13:19:17 | 0.01640564 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3227895155d8c2fbbcc0d83b90b59a36cb2c5b14abb8f07fda01ee9da612651 | 2022-09-12 12:02:33 | 0.05415523 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | d509e441df6095100315cc3714f9889335666e340d53cb0e9f031b8576af23777 | 2022-09-12 09:42:47 | 0.12795107 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | d08737aa11aad2116974083bb46c20c9dfbbf0f6a0233e45cf5500f85aeee96a | 2022-09-12 08:31:32 | 0.01825828 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | e212a0e1fd74df805c4467275d3ba241bc13f41a204a28ae5b5199d50d603f9d | 2022-09-12 08:17:23 | 0.02056804 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0966a291837459f7e5ee32d226e06df5adb9359cc24c466572045276ee434583 | 2022-09-11 21:49:48 | 0.02305461 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | bd4b06826a85f15a5bededf482a1fb65a1dc505857b259a12ff8dd3c5a36b949c | 2022-09-11 21:38:13 | 0.02607282 | BTC |
| Binance | 14s8DrWE82X9FE3nYTVPQV6g5kXvkK7DyR | 695d4c9abfbb930541da46a72ab46710d715a004dbe1145fc88ba9d139772ea9 | 2022-09-11 16:47:24 | 0.01599158 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumjj35jrld42q0 | 017a8e25a97e394a67119420161f0b5a00c34e9da9cd42aaf4bd0b67263ae438 | 2022-09-11 10:15:52 | 0.01599749 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 37a1aab27e1624527498e2f8dead847f023ba02b0d42f7d9ae9fcff7f960e27d | 2022-09-10 16:58:20 | 0.06058567 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | c27bf04f44631152e5767a7796913728b6b157d3af330ccce63bdfd93b424362 | 2022-09-10 13:02:43 | 0.00401254 | BTC |
| Binance | 19SAoZa7bQo4JBK3BqEn2tcUXRSsmH4p4y | 4643d196b128253e0e09b6cd4c12a69322d3454b8d49c48cedafa7d07825b49f | 2022-09-10 01:23:49 | 0.01597696 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | f53fc7eca3f6e140dcffb5231832fc83c7691bd5a6415bc93c77d4bea7bb364f | 2022-09-10 01:09:37 | 0.00231181 | BTC |
| Binance | 16rvHeQ1jBrktkruKxs6cyVuzGNeLJkZ1t | 9fea9cf57547388895a0e56bb469dd5325f1df8886e9dcbe61e5efa6ab7373b | 2022-09-09 15:30:56 | 0.01597296 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | cc53e46faed292d6b3d3a4736810b718e4f02f162c62cbe772fe4304d4f917ee | 2022-09-09 14:12:17 | 0.00529228 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | b7ff9b0d59c78686bbf68c33b42119eebfe3d895b650b0fea63682708bd9b292 | 2022-09-09 13:23:02 | 0.00731504 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumjj35jrld42q0 | 0c70ba80dcf61038f8fa140217e5458f658f9283c3799482a1a06d1f82bc02dd | 2022-09-09 06:11:52 | 0.06395555 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 370ee84cc3af0f6f072805cb29ada69896368cf8a2cdd1b08e7dc27c30f25c8e | 2022-09-08 13:54:40 | 0.02408700 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5eb715d2201fb442bacdb4d9920f2b6010b20287a21022c64070e028d31d96ba | 2022-09-08 13:36:39 | 0.00337057 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | a87cbcd6d9c417dcc5b8857948548f55f4d3caa1d6ef670e0171bbcdb6e02b49 | 2022-09-08 10:56:23 | 0.01797442 | BTC |
| Binance | 1KsxgnLpuZ4J5CKEJocofNGybLB2aDa9DC | 0dc66aa330099755a846a8505eae6f66be1149de8b209546a5ddf13736bf4be | 2022-09-08 10:56:23 | 0.17680092 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 9459a1f8e8f7064cbded9438ff629ece160dd38bd04c411cc2c3b9dad186dd91 | 2022-09-08 03:38:29 | 0.00319725 | BTC |
| Binance | 19SJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b71c6e3117978a4d0ea42b247dd8ff7d7e0a587349898ee1d0191bd1e07b809e | 2022-09-07 15:59:57 | 0.32729968 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea74iSqUUH | 074031602b6d88885d932d7b7893770c2c6b3a8f663400c7b0b4928e8951261d | 2022-09-07 12:42:35 | 0.12799661 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | b325fa57532450afda0bbfde835d9c6e592983cd533f4c49129b0f99c59f3195 | 2022-09-06 18:24:29 | 0.06634259 | BTC |
| Binance | bc1q33qz8pqmt09pr4tqm9h4h40td0dnhla4hmh2i5 | c682f2e2a4a5c41f81792f6e841dddd71948e7f6b81910bfe8ec4aefd0c1f02 | 2022-09-06 18:04:33 | 0.01594933 | BTC |
| Binance | 154PVCA9AGDF4d1h1C1NMq7vBetzYkUjqn | 5ab3045354e31acff7e759951d86586bd7a77135cd16be45ff1f4996d1968113 | 2022-09-06 15:10:46 | 0.01150486 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 022e7934d1e8c36c9e3c4185f93ee46b80d0add6b9d649cd9a744af751867ab4 | 2022-09-06 11:46:06 | 0.00767958 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | e42261171dc2f37b83e84ff171728a3a87507b47726981d454ce9a4726113560 | 2022-09-06 07:15:56 | 0.00234771 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 0a2f5d5445de0c692d61f45a1387643e33b6a723afc1aa6a01fa0a1f7e5db1af | 2022-09-05 17:21:30 | 0.00435605 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 26a52eca5cc3e5e665d35dc8d03830cff35652855c3c47fd8294930a6e70c492 | 2022-09-05 15:45:41 | 0.03747179 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFaxBnWfeaG | 814498992896db785257e708e06ac2095fe569baf07e25640a52879ee768eae0 | 2022-09-05 15:45:41 | 0.05032829 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 9d39c8ef00e5119a4db3689e7d6df8a48a0d05ee8d1282e62c2d43f563079d37 | 2022-09-05 12:45:54 | 0.01312859 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | ee09106fe6bd8e48d1e1fb8fe69c805157e829a2f976e19461ce131848eb9e4 | 2022-09-05 12:24:18 | 0.05213970 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ea6d2be7d49f1e632d64d344949ddb6bda3de8c53a0f1fd0a8f5b4d4c3d98f58 | 2022-09-05 10:52:52 | 0.03033168 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | ce85f738adebf7acc578b67862daf3aca5bde38eff0f4ee2e99717ff6f7c5f0 | 2022-09-04 08:39:48 | 0.06395304 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 0d95eb01152884f404709f53ef16d71529e81d1fd40705ef11b416fe2b88f5b | 2022-09-03 16:52:19 | 0.12282526 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 28d12b5fd79006c4ae2e2cd9a7f508b1c72f6860a42c952a72c2d1974dc3d30f | 2022-09-03 15:09:44 | 0.01848636 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj5YGpNjxrzy8gEQ | 746e54c91246ec97a5d573b75a086888d7e701fc0cd72286837823fc86beb174 | 2022-09-02 19:35:00 | 0.01580847 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4c2016495c7a739e344f2b3274a6596f016b244f064d9f9cea2f1a0222672d84 | 2022-09-02 11:43:36 | 0.01598364 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumjj35jrld42q0 | 71f135ea7b51b1e5f4c3d83e087a937bc96ea9823c4a129f97531f522646ae6 | 2022-09-02 05:25:24 | 0.06399213 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 679455d30675a6d9d8407a484a81c77840a20fa9104a72cc1e1a7b9cd7f767a0 | 2022-09-01 18:54:48 | 0.03197304 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYynZ7Cufgx | c91e543082c3b0f8f8601f141703a4b87c8079ffd3ee3cd3ef357a603277f311 | 2022-09-01 14:48:39 | 0.14099163 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | b02ed0b679baa0263bea6199fb4cd4a190313da36f69a5ea8ff5516ac4604c80 | 2022-09-01 00:34:21 | 0.08215962 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ddac177a1c5dde3b08705af132173a56f4204462a9acea4ad6e670ab2b5b69f9 | 2022-08-31 22:18:00 | 0.12765524 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91f75a5ff7d0c323b0de2bc33b114fd5967996e02366d6342108c81c71b18324 | 2022-08-31 21:19:09 | 0.19997914 | BTC |
| Binance | bc1qm34lsc65zpw79kxes69zkqmk6ee3ewf0j77s3h | 48073abce24c040699463404ef8c55e629d4eba2f84a9c670ab2217641e1adb | 2022-08-31 18:01:10 | 0.12797038 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 43e34e94103c92dbd5ccb9c5e061aa15a9df9094e14761e9abf713e060f9d0d6 | 2022-08-31 15:08:16 | 0.00438725 | BTC |
| Binance | 1G8JeKdMGoijavgZontvHXgMTWythSRqk7 | bec7410b185de49f2fe47a380e66e1e970551730d9ac7e29651eae5f8108bc | 2022-08-31 14:20:09 | 0.03626741 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDciWfwP8gr7Rx | 3f87169a4ebd28359e75afcc7ad9e44205f3ff8a6c15d3f71c00f980006c6275 | 2022-08-31 13:53:30 | 0.00251017 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 956df1d7dd8d371b59bee5b43f2477a967a6bd739d4cd705525810e55acd4dcb | 2022-08-31 13:20:30 | 0.02897057 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15THgtZaufosZXPgjAnBV6CEFNBKuGu27R | 990353a4fdfc69b80b598d9ae05f68a30983c95fc9b642c1e8cb55ada9cfc31c | 2022-08-31 13:15:03 | 0.01193370 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | dc0e223dfa2fb5b528aaec9e6eaaf70800b87f0bb01bf4d2a9a75cb8a9e24077 | 2022-08-31 13:15:03 | 0.01247777 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 69674e38ec3c212a7d46bd54c9daedfef2d95fb1826ce1b7256ec767863ad3aa | 2022-08-31 13:15:03 | 0.11803425 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 98733ca2c248f8b3569477e671c062c80d8d227f6672d5ba411762afa0196206 | 2022-08-31 12:51:55 | 0.04640370 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 0cd0d6f4ba7a9f59f7c127e2b160b14f2fc7b79c595f9379a64c55744b26af9c | 2022-08-31 05:34:22 | 0.13100178 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | c997bcd05d9318eefc913d42b7d557dc6087e68b46f0182a8442ecf4as86d3d | 2022-08-30 21:45:21 | 0.02347347 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 0d518cd80a7d912a94edac5d1b14f378cda7e4e150e8f785b9ecd926aa67e157 | 2022-08-30 07:26:53 | 0.01626473 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsgwD6m | f87981e2df5d5d01c83f293aab15d14e45ae7284ae300ddae41a8b2c5e0b6d4d | 2022-08-29 22:06:44 | 0.01599002 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | f57c7a347101177cc7f4ddd301d01b0d191c7c1759016b30bc09cf58e75ea89af | 2022-08-29 19:47:49 | 0.01165595 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c058068011aa7ad578fe9f0d74ff78fe5dc2b5ca7e431c5efd4bb3b277090d9a | 2022-08-29 19:21:38 | 0.04235558 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | d3403f5504318b3bd61605c206a27cc4fc07f6e67fa3e48bd6d70af51c589973 | 2022-08-29 16:56:27 | 0.00200019 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2ijodqea7i4SqUUH | 45b50b49a3305982646a9bec507fadc7bd2b0d57b7dfc53ae6859184185b2c94 | 2022-08-29 14:02:37 | 0.12799808 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2c023b2ea3bb6e3133d938c539b1a7f68d64251ccc7532cdbeb65328e007889a | 2022-08-29 12:18:36 | 0.02782877 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 718ffbdc8b2e3c7e4fb44efcc55e7cc5da5a4038c6e95168d580a7c053848918 | 2022-08-29 06:12:36 | 0.01213862 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 391834748102a00618a548f5105f0e9b6e3004f4756140092e12b9586464a3a | 2022-08-29 03:33:18 | 0.00298901 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 66a0b069b6f06e072940b418d0d4b8add34eded8513a79ecca7a90638cb83d88 | 2022-08-28 23:31:08 | 0.07134348 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | bafd5dfb3b19df49aa26318ec4eb96f1983f0432d5f3523f97612278ae1ac929 | 2022-08-27 17:58:01 | 0.00858340 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsgwD6m | d4516d59a8f8384ae81d1b9256bd0d630da52d8d9cd73fbfe19c74e7142fa7ab | 2022-08-27 13:31:43 | 0.06398392 | BTC |
| Binance | bc1qdh64czk0rzp22kwu8s7fzudqtzsxcp9r6ch3x7 | 20b6efe36099dd80cc66d5e53cfcea51e5f7e9c9df51308211663c971f49c8db | 2022-08-26 19:00:10 | 0.01830052 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 00c16db88ed2e32c18c800cf8cb99b4948a6ff6eda4a0868a7c5e248153cd16b | 2022-08-26 17:00:14 | 0.00435451 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0b48364dc1a9f912722f02ef60cd57da18c05834043c8e29c789cb8bb139b065 | 2022-08-26 15:31:49 | 0.09998439 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 1343409f460b511c42235e658d289004214f86b27c889f68ce67ced4a2996d4e | 2022-08-26 13:44:46 | 0.02506619 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 45b88b6af93bbeef43e451f2fdbc4acff3a6c40a62d5d9a42b4f83e899a9450e62d | 2022-08-26 13:36:50 | 0.00218417 | BTC |
| Binance | 14KAxJYy2mcav79fXmZBuLgdz4Uk2RdBuJ | 180fc0a639ff86a1801f0e05c99145a2198d59cd84ed21d8a244b89458b1a001 | 2022-08-26 08:27:45 | 0.01371247 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af747b202244a9d73c13f91ef7f9c4b84062a29e3e793a3534b367aeadcc8732 | 2022-08-25 14:42:13 | 0.02872255 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 1196a51d310e2716dda62c61a632d249e436b3f3d06fcb806edb0b5eb9baed98 | 2022-08-25 12:24:58 | 0.05558463 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | e5ddb7b577c8b9721531a22afc3a91a17260429b6dc9d890bee88ff1a849c4b2 | 2022-08-24 21:16:24 | 0.00257492 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | ca9fdf723cc5aafb640200e9019a96963bc5f3c5411645886d621d09294f8d0f | 2022-08-23 23:52:14 | 0.06227991 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | deb13a4ce8a1e9f1e9ba48122e9534abc62d95379bdb7b3fcc087499324716965 | 2022-08-23 22:06:24 | 0.00776939 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e3ffb1362c62d7fbb78c351f2e8d9a178c796fe10f7b938ae3c278e0e1c048264 | 2022-08-23 19:05:40 | 0.12791359 | BTC |
| Binance | 1MX7SjT2WX2GQEA31RfmWxJeSx8XyyQYfy | 1a661cc75ffacb288ad8fda6efb4633e30a63ae04d5b293d6eb9e333b167c613 | 2022-08-23 16:58:26 | 0.15877997 | BTC |
| Binance | 18Y8JrqLTGpb7cD4cYA3DwhBpvJTeeWe4v | ddd4885c9c8ec9efe1b54bf0c788a95640cefaa05f97d6e9ad792cf0eb7321b6 | 2022-08-23 16:51:22 | 0.02463771 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ac628e816829e316071530959c80fdffb0e2f8d6c59bfff2739879cb8e667ce3 | 2022-08-23 14:57:03 | 0.22584160 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 6b5c1517ce67c565961eecb9f187f843ce7df05e0522ed151303e1e9e2a56700 | 2022-08-23 12:25:14 | 0.00733495 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 3f7d6a6d8d89cc75f722b86c4dea652cd37440901a70546fde1d3e0113f66245 | 2022-08-23 10:59:55 | 0.03161600 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 5024b0a920be41f07550cde8341a624d3e9706dee6acba6f9a35224acf4c63c9 | 2022-08-23 10:02:59 | 0.00257005 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | a0582982cf49a6028281642addf9796f66731b4593bb9af1b20ac079648a719e | 2022-08-23 08:39:15 | 0.01888756 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | d03917ec08b7cd4b17711e1854f45d3f1da73dcb79fe1f2c557cb0a04080254c | 2022-08-23 08:29:48 | 0.01004548 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | dc91cd30d222eb4a019d747eaec89ae5ae418bf845da8b2d439602c1406834a | 2022-08-23 07:34:00 | 0.02567344 | BTC |
| Binance | 13YGoxG1xLmRggCUKzXiuhmcgYQ8XUXJBb | e86b64289f1994c30c2d769b7ce560a03aebe96ccaf08c6e4b3d7b2ce527743c | 2022-08-23 07:41:08 | 0.01121680 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | aaa46f32102c9ef1d095de62b30c597f830006e6a194340a8161f1847d6488b6 | 2022-08-22 22:06:30 | 0.04719595 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | d17b591f7ef1445b0300852b6d99c614ff55798f45429811adf020b26a7f535 | 2022-08-22 20:00:24 | 0.03189078 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6c5ab7f056980f5b60111777d20fb1a2f094994074c07d4f2bc0a18678358a4 | 2022-08-22 18:05:07 | 0.04073123 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f520417327a04f3653c6eb63da53c8d5c153a816de81d76f7faa4db089dee602 | 2022-08-22 17:55:19 | 0.00226305 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 2d7a382c36d502afaba0965b735d635ad1381422bc9b99a9333de74cc1a537b5 | 2022-08-22 16:52:12 | 0.02300358 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ea35dd156fd5ef8aedf0c3ce7ed0980c5ce32a92a209f589177d07bafd60dc92 | 2022-08-22 16:32:55 | 0.03439813 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | afbed424933db25c6b38af2431ce99d027aa0ae0b7d8d01d09fa0686c5869bb0 | 2022-08-22 15:14:16 | 0.00209965 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | 154f040a5b83cd00cc4fd2873769f38f82416fa9f5f21da16666fb521e464d1e | 2022-08-22 15:14:16 | 0.00958391 | BTC |
| Binance | 1MaWK3nMkMVjwDuggsCxZZWpYyhZ7Cufgx | 78560c34b2adf559d347071b18bb50aff2104a2630cac713700c02df502c5d82 | 2022-08-22 14:32:36 | 0.01822908 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2f53c9ce5ae3ebef5481d9aeb931afdc007afe4351e08af26f40d77fd52794ed | 2022-08-22 13:12:20 | 0.00947378 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | bc593d1e4027ac2a8363d91a18a12797064ac92d84d80e5691d60823f5f31806 | 2022-08-22 13:02:32 | 0.01783246 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | 3201ec58f111265eae2cf863a43a3aa7b75cade6ed5e98d27ce342e36a5a77ec | 2022-08-22 13:02:32 | 0.00639882 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9750fef2edbf7600aca512a02b0c695996e61365667f1fd3b94e9a53337511e9 | 2022-08-22 12:08:36 | 0.51076063 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | df027395270975619f67f56df2af28e00fa25a42901329ecb79993c870257983 | 2022-08-22 09:57:39 | 0.02780114 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 877029cd92a9545407cbd02cde35b6fe1ba86f5ecc499496ef1bc0fe382b7916 | 2022-08-22 02:32:02 | 0.23756018 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 21d848f5a95eca66746e07adee5cc51160df5a730f257098d9f6b0a96a8a6c53 | 2022-08-21 23:31:47 | 0.97542698 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 0eed581afe0dc21f593639df72823275267c97fe781b4c1a9e31d3251cc67a2e | 2022-08-21 22:41:47 | 0.73623381 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a9e46b74bcde3428c0c1810499e2add655f9819f94589465e5b1dd39edd5e241 | 2022-08-21 22:10:58 | 0.11214159 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 249967e781cb0dd2f05072ad2f7f95b5a0c771f92bab93326dd1be2e8007ef0d | 2022-08-21 19:50:59 | 0.16146022 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e02176aa75899cf7493a723984d53e99b1a2ba670fe994561877b3ad8a029ff5 | 2022-08-21 19:14:57 | 0.92238376 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5dd6be4a1c89fe3e9dff21f6197559e2e6f3469be43629b7c862dd5c0f673569 | 2022-08-21 17:08:03 | 0.00421071 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 1df5f25f4d5b10473e24b6da205c7420a466277cc9a39261d9b7bcea08cf7b33 | 2022-08-21 15:52:51 | 0.51586967 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 5872fae6bb26e9870351df2d118242943964ab38b7dd821d66691073e9de0601 | 2022-08-21 05:18:46 | 0.05010950 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 75366d9e62609dd5e8b6e7872e9635278b88694eea54028701297f43bda7610c | 2022-08-19 23:53:39 | 0.00936716 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 263429d5b2f8bb27c6cce18ee9e20aab7b1de7a3dc39928fe64d38e7ec54aa08 | 2022-08-19 22:11:56 | 0.07597314 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7718c3557ea18da868a623fbdb82aa549282c978e403c2c6f7e5da4791ebd3c1 | 2022-08-19 21:20:05 | 0.93946953 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | b152be442aa24449a1a59bc1ce184ea8844e774d1e89b1057e39085b04ee72bd | 2022-08-19 20:32:04 | 0.06154612 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7838d871f62bc432b18ca2cc802f999ff65bbe9a99b380088ceec270a05c27d | 2022-08-19 20:29:18 | 0.47761142 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 8757cba15dc0bf46cb9cb857ef06d61133853efb0fd53bff15d4b9a2743dd739 | 2022-08-19 16:36:52 | 0.00626628 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6d22b4d7de74647de42a33d0fb87bd3e59ab9d4783080ccb4511caa70b959493 | 2022-08-19 16:17:28 | 0.00563882 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | b3c3a4506e3392d4c65c6a85ee77fa2a8061b47fe400504b4e7319ee66d8b14d | 2022-08-19 11:32:22 | 0.06612763 | BTC |
| Binance | 138zUnnyiBSi2TqtHKUd2ZN3iY2EzhtvKB | 9d0d3f39d4fe46042b2cdec1619fb71d44a01b6d5e179947445dd4809c8592b5 | 2022-08-19 05:24:27 | 0.22077730 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0151098f979b6eede16a5e1ef136d126f8ad0c3f365b82ab50faa57706d961 | 2022-08-19 01:55:19 | 0.51419543 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d9179f51165751ca86381ccf74b6b8f12a2a95c25241eaf94d7e4bac1892f6bd | 2022-08-19 00:39:18 | 0.49629061 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6b810c5cf9be457c18a2ba5cac9977edf745ef1ec13139eb1ff0137316ae8d4a | 2022-08-18 23:32:49 | 0.78709238 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b1184a45b63aab77dfc33531d71c011ecfcfba42a2f39056ccfc11081f16e958 | 2022-08-18 22:35:47 | 1.15155408 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 99ed23eee2c617a64c89759d9879030aa80b9befb13e67bd44579b1b389daa816 | 2022-08-18 22:03:25 | 0.06908683 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 05c3d815ea6af80a768d9b48d524c4d43957719d3a9ed1abb5dc0ab4330fd780 | 2022-08-18 21:31:49 | 0.05941163 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | e06f02bdc03bc0da3997663ce0930f95438b519fd747846481ca108b9d290883 | 2022-08-18 21:31:49 | 0.00957215 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 3131420f5b6f0237e84613a0f49f86e78f7dcd51db0ee965394238bc34cee462 | 2022-08-18 20:41:05 | 0.09549011 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 0ed30abbbf6ab309ccdc27bacb910091f785030dec75b7bcb4108b726105611e | 2022-08-18 19:08:55 | 0.01461389 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f6aa4e49f138da32c0e6843d6a4e2dbd5cf65b5dbc5a87fa685de6a6a1e567 | 2022-08-18 18:36:59 | 0.02855827 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce95569476441ed343c0a45d20f72f278cae4ca6312cdb1df09fa6ae25209b00 | 2022-08-18 17:13:47 | 0.03173770 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e55666320ad7062e2937134ee61b9d1fcd1927cb59f3b93431784faf4a3d10c3 | 2022-08-18 11:54:09 | 0.00215045 | BTC |
| Binance | 18Nk81TmRe7UY3Cui4N1tLPVEfKzX12Qfh | 255bf1a047517056a2c14f88c74af9f70e07e8b8e4dee0893cc8fde07f2eea43 | 2022-08-18 06:10:37 | 0.03180000 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | f0a371892bebe779c2b60149382cd5ebe68e2304c93d2a38089430971865375 | 2022-08-17 19:24:35 | 0.02507673 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 9b9bd66e1bc49fa822f77ce4b38c1265f3a65d1ad17c17d6032d9a8c500b4c55 | 2022-08-17 17:01:37 | 0.00341939 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.01172486 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 353e735390a0cb290b99ec05681c163e2e0b8e46a93c04928d5b5d374c159411 | 2022-08-17 16:22:40 | 0.22751027 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 5b0bbba6cb96ec405cd53666c69c51a3f40d059c63da39d0f6bf6741b74a399c | 2022-08-17 15:59:38 | 0.00251063 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 64034af0f4e6f35150c941f4da13f67571ad983771172e1bf7cacdf9fbf5065e | 2022-08-17 14:36:13 | 0.03714087 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 952d638e9f5b34246390a22f79d3de6d4f037341fc46b334421e7ca4a5e7b7cf | 2022-08-17 08:45:39 | 0.00425862 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 9b5d5dfe9c595d4e5fad22a740eb1543de133a224e881d6b5d34831ae38ba531 | 2022-08-17 07:05:46 | 0.01955145 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 3e5c39d86b4f129ac8b9d1477b24293fe20f3fba5d431ba5f64835d4df138eb0 | 2022-08-16 20:01:39 | 0.03198471 | BTC |
| Binance | 1PQBiVeMnjgbJpvpDgFYGo37pVqkYxRHKz | 9b25324d782ccc779070e7e96bfda98eedc668ce313ff864511f5459db8cdbd75 | 2022-08-16 16:11:52 | 0.00204194 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 0fa631ac5b6628055cf5e1ce7287c367799a1bfe0bea976cff2a96e06882a638 | 2022-08-16 09:53:50 | 0.01866917 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 1e9d1c89b4d306153cc0665f33abbb3abcde0e202d29e5cbba0c430ac7a022d0 | 2022-08-16 09:07:12 | 0.00369638 | BTC |
| Binance | 1LH571Y7XfTsrbtrP3wXn91FYezSrG1RWz | a89761338bed35facf539bb8e6eef8b62ec1747dfad60a04762808242408038a | 2022-08-16 07:00:54 | 0.01737251 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6b737a0d3dbfc34ddb5e9445879e5b58f197b34be912ada2710a3593ce203fa5 | 2022-08-16 03:00:41 | 0.01471736 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | da4b6c80094f42aeb9ef07a884505eb87f7f545905632844f2ee24aeccdb843f | 2022-08-16 02:00:19 | 0.10443171 | BTC |
| Binance | 1NPA5FXcoS4QZjq5kYASuXNxWHa9kViUZG | fbb24da4f6a4bae5ad93775cb8bd754f67867a697819e9fc760291dd105fe259 | 2022-08-16 00:49:00 | 0.01370793 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 55b7e502a714e05726c40ea7639281be3fe1d1ad77c31b7ec565e7a0705f7a24 | 2022-08-15 19:11:06 | 0.04897105 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | d0ae3202944ece428b0b6f79d7ccbd201677a76a86e6f6ea87fa254796a9e74 | 2022-08-15 17:48:29 | 0.02304828 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 942f0713d1970035324cb5201edd61b6c2f4a184764d1eca1fc4175c0dc4b6c8 | 2022-08-15 08:32:44 | 0.02440877 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | ed5f8a06b382e32420c181404d2223fcee5b6a456187a9699ecf479d81ecbb4 | 2022-08-15 07:05:35 | 0.00853387 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e4d8b8008ef3bf7029fa4d45d50cbb2870293dd48ac74037c8e29d324fb36722 | 2022-08-15 01:29:47 | 0.00415383 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6i6tsvjkgff5lcw7wzf3x | 3a56d1f60445a33aba7aef6842088b669537c0ab2cda3027c037f8209de02cd | 2022-08-14 20:31:54 | 0.04575317 | BTC |
| Binance | bc1q93zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | cf7dcd3d2a7072de4e467ff674926079000a6e5e8ba2ec407cd70e00c221733de | 2022-08-14 12:37:58 | 0.03199945 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | 307a4e11d9c00f90c9c5658135eb45f673e27a7a298e5d850b2e3a41a | 2022-08-13 22:02:16 | 0.00240176 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | d9a553022920b5bec472002c8f09361eb1d06265fa891a473a589f9dbc09338b | 2022-08-13 22:02:16 | 0.03966069 | BTC |
| Binance | 1KYtdyq4PkbW535mRo3fpthAiWjpD2rjVj | 0a47dad9792e1b19c4e6a95f33faf23c0d7373bedc12d1d44e449e91b8c4a06b | 2022-08-13 14:28:31 | 0.06821649 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | 5fd7bb325809f2fd858131918431287b8b386f938a787e8d9f16581b6de5a83d | 2022-08-13 11:43:47 | 0.00458199 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | cbcb46af3f997f8d2fc4dca1bde6573e03256a15996419c3947d54f96703de | 2022-08-13 06:24:46 | 0.03262954 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 416aaaf8d4806e4e547eaf442a45a147197796f6ff67c06cbda89ce97ef108063 | 2022-08-12 19:51:39 | 0.09598735 | BTC |
| Binance | 1CVwhsZdtT6UnyVL81EEtuiZkpMzCuubkf | 9b62b7ffbe4bea3cd95dbf1ebf2b072c3a8c2b32927d4f8b5ff4bd37b1946907 | 2022-08-12 15:19:51 | 0.00228056 | BTC |
| Binance | 1GMK44MseqHyDAvF4gFwCfNHvA5EN8zAUp | af8867c917b713cf9e88e7384c568b9ed7f2da8065708a7d24087439f637f99d | 2022-08-12 15:19:51 | 0.05508971 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 4997306bd49f99fd62d4617083d821e6f5206c721bb7a515c5e91ee6144ef7f | 2022-08-12 14:23:14 | 0.20020160 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 6ce4a96cc92832c7736cd9f70b964a1685e591afa960ca95e9e4a0cb847f33d7 | 2022-08-12 08:04:01 | 0.22555277 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | dd55a325faef6dfe61b7ebdf39d4819b3123a3a45fff7d466608b0e043d8753c1 | 2022-08-12 00:27:29 | 0.07934057 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 9b57f284ab43039adaada733091ac292c6535986319015fcbd49a5e617732650 | 2022-08-12 00:27:29 | 0.26437780 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ba7850d6aceaa503e3b8842a2a9e16cb7a3af353c067298ea0310439f35c8c88 | 2022-08-12 00:13:12 | 0.12660085 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | b1eb1bdfe9395b4973a33b46c39d3e3a1586b3d273a1223df5ac6fc95e702cc7 | 2022-08-12 00:13:12 | 0.11128702 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWfEAtzwzcZ | 46368fda45889f1985d065c454e6730206e70894816617de04019d67f1f4c5fb | 2022-08-11 20:44:04 | 0.03196110 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 249792c631a60afa300b6501251be6acfcc02965965323be01e2638ae846d7e7 | 2022-08-11 18:04:53 | 0.00250246 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 9199f8494e31d4d5f8fee719d830173a57634f221fc06d82f88423a4462ef7ce | 2022-08-11 17:22:27 | 0.01683644 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 4ec82fc52094b604ed3affed0df823f36074f86917ac3ccd6ef4e3d82fa93230 | 2022-08-11 16:35:03 | 0.00216149 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 309636ec4beeb38db92a3bb9d5c623fcc892d7177502065c466ea282722d9512 | 2022-08-11 14:05:16 | 0.00585481 | BTC |
| Binance | 15eYSrK2GRe8PpHULoF7FhDqjywLjWZBMd | e8fd009a166db5aed92662e118433a33be969a1a516482f5341d58ced6a89a8d | 2022-08-11 13:45:30 | 0.02410981 | BTC |
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | 7aa3404f9a60fb64aa78cf5c8f10bcfbf2ab8eef1dd41dff8e5de73d62 | 2022-08-11 10:34:02 | 0.02767488 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | f69ec21401ca0aaf0995b6e71eae1fd67ddbd3dea515a1a2a32832d575b6a216 | 2022-08-11 07:32:19 | 0.02244456 | BTC |
| Binance | 186Eo48sbD8wp5kfw5qyhZkmse3nYYRTBh | 067b306a0530f5f676d76a5fb532e058e1f5e60b7b586382ef8f170838cccb0 | 2022-08-11 01:05:58 | 0.07015806 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 14bb8810a651d093966cd0b0c1b96f4c953c6a05bb3f9b242a788b453ec63e1f | 2022-08-10 10:20:40 | 0.10339439 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a7bbcfbbe67701d5479162d0944deb36876d98a7f687a95bb4a5e817dccff64b | 2022-08-10 10:05:04 | 0.31990716 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 49f7850af075fb87f8f937303860005c05c9a147b920231bb1b41db87d9425aa | 2022-08-10 09:18:11 | 0.12168558 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 17d9686ca159994f5774e700a35e0de7322405e70cd2b4ff50602296be4d36d6 | 2022-08-09 18:33:13 | 0.01367116 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 14J3FZexD6Y4RKP23e1TMaiCuygas6VRbz | 8e386e14f7607ee4cd3ea0bea5dc108ac7a219316820762bad0c699e8b3c4ed1 | 2022-08-09 15:22:46 | 0.02521315 | BTC |
| Binance | 1NZp7oHVyGQY9qNm5TtTEgiDu7FZeZwQUB | 915b57baf8972093477b8b9f2a7ac48695e4497716423058ea3c5f6ef1e5b827 | 2022-08-09 11:54:34 | 0.07068624 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 2e86609927b6c5e36df8bd5d0af717b956670919708a70e48652f1e38d67448f | 2022-08-09 05:06:48 | 0.00246467 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | ea70894ce09df90290d422bd78586a688a68b7e1428ca81813c92c25651e339e | 2022-08-08 23:57:47 | 0.00207309 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 3fe9d47196a121c9174cf8430ee76c3584bf2af82f450d7575a1173e5a86009d | 2022-08-08 13:20:29 | 0.01263917 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58aee4fdf8452bec92cfbce79b9bc0b344eb568cc8c7751695523fab826546d8 | 2022-08-08 08:11:53 | 0.23306888 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b5c9bd0be2c1a77466268ce76bce3f923b17d466c68df5a388eda73aa8e2545a | 2022-08-08 08:11:53 | 0.06405918 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f696ac866503307c540281bbfb0f31ce4a3166ae63c734f9bd3560599b592ba0 | 2022-08-08 08:11:53 | 0.07689682 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d9c4391257abe97e89d36d19ba28e02ac667a993b44100d21fd9a2b6e24e7c9 | 2022-08-08 08:11:53 | 0.08412852 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80864f92517c0153eb0be511fd9f24d9776fb0adbcf08ac06f895033db76c746 | 2022-08-08 08:11:53 | 0.17400507 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 80fdbaf8800d3f10f098218f1ae8175b9095f4db26a7e7a9978f934b142cd679 | 2022-08-08 08:11:53 | 0.35854592 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | bee95e454a20d08ae92cfce4b8054fbe7b0c05cdb8d9729f3205e80d70cb99e1 | 2022-08-08 08:11:53 | 0.64031611 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d639ac3d36f640fb1138c6e3f7aabec696aa2163f9e7962af6266f5b33398df | 2022-08-08 06:16:49 | 0.23490668 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | fbd35ef661ae84cf39548a0abebb46b9b82f2210892705cf1c994bd71fc6673b | 2022-08-07 21:18:39 | 0.01761500 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt4zz22l | 22c2e345deec5327aad855f13a3a108b6ee52cbdeb0d331b68817d02d594dc35 | 2022-08-06 11:44:50 | 0.00735407 | BTC |
| Binance | bc1qnlpav2gj9900hdeyr7wj5uav22c7wtanm2plu6 | 26e9cc675e36f6f922f6627229dd092b5b5a03e1bdec9665b5a7467a1b8a04b3 | 2022-08-06 08:54:46 | 0.01599890 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 36566a819ed6bbcf270f3a9bd052b58982bf6f2826ee89e6f527da6813476d0e | 2022-08-05 15:02:24 | 0.00660872 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4837ade44ff6332eaf61004f919c2000af2db0d52201c03a8caaba3483914494 | 2022-08-05 15:02:24 | 0.03026967 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c1609798bc51c2cda7b5739f9687b5aeb5d4a81f56da1144b63dcff520d12725 | 2022-08-05 15:02:24 | 0.02030777 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9Jdz8r | caae023b6a8ac6ea140324cffc2e300d5f00c75b5b220e963727e3b17723317a | 2022-08-05 11:29:49 | 0.01748906 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 938391a306bf04c8ea17069f6995ff3b70eccd8d76ebac350dd8b8b395cfcbfd | 2022-08-05 10:04:40 | 0.00803328 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3cb102a295bdd82bd9059c3f1a4b08edd67c48ee942c8c4bf8a1f12592030a2d | 2022-08-05 10:04:40 | 0.02421067 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee53d14b2e0290e244639da41e63523399fec0e1fdc0b0ed5ad44deb120a2fb6 | 2022-08-05 10:04:40 | 0.01068725 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5e4d6bd94f733a763217a9590d479a681d4eec958fb8d9b974518282a4a58c99 | 2022-08-05 08:15:57 | 0.02872719 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc21a754fd0aa0dee16600140e6789049d45c6105a15f5cd63d22a82c4536d87 | 2022-08-05 08:15:57 | 0.01611759 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c264a2b0aa5453929dc80ef911148b7011aeac7286d0c902d4fb705f36c3bd6 | 2022-08-05 08:15:57 | 0.01242599 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | db4f6338d64836fe0b37b19980cb36ee41a1873df18b56e665d962337e1bccc7 | 2022-08-05 08:15:57 | 0.04208454 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4ea8ed5039616d0fe51c75883275247c8c2cc49dc0f9194ce17229946a9cf5f3 | 2022-08-05 08:15:57 | 0.01408658 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9d39742f516cc700c2716a45edaec72d5603f139f569fdc3b4967c1dadd2e6b3 | 2022-08-05 08:15:57 | 0.01241317 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8f8c7932e8bb4706c9b834d38d83cc276d5eeec600822804b0a67d7b89b6e78a | 2022-08-05 06:08:29 | 0.01241660 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6e4c9786be792847d6a26cc426c53304039fb7c8b5ec1c5b01802eb59f17ad7b | 2022-08-05 06:08:29 | 0.01242659 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e2f0362e350e19ca52a80cc2d62ccff32da5736d0a76f4449e6ed0abf737d712 | 2022-08-05 06:02:25 | 0.01242291 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 50ba7ec5dd1bbf9af3f02cc38a28496f12fb8f3c67136011dfb8d47cd14c587b | 2022-08-05 06:02:25 | 0.01242537 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ba5018e2455e7545172a91ce0bd41b350330e942063f8e96286ede1f799f19 | 2022-08-05 01:45:38 | 0.01243248 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cd5c881db2105ba9a40b6e9596660b1ad8ca937c4b2173d7e19653b25823a6d8 | 2022-08-04 22:38:41 | 0.06272567 | BTC |
| Binance | 1H6UbGq1AFgyTPPnsrucEwhfFax8nWfeaG | c4478ad115ab84b17899e428b8731126e05a1b26bdb80b1811a378bf3ab48a4f | 2022-08-04 21:56:56 | 0.01949235 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 05c34221b9150ae313c5436475106b44c3e35e7042ba19494fc685eeb414cf68 | 2022-08-04 16:47:08 | 0.01781135 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | cfac8ee112d7c5967129fcf60a88842465adca4f37204e51fcbedf1d802e2c5 | 2022-08-04 14:49:35 | 0.00402679 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 4ee84423b404a45ea34c0572ab445850912522277142ffa1d432f4677e137f6d | 2022-08-03 14:55:28 | 0.02510795 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 314f1ee9718664ffed0a2a5491984049f243394b75a5e0ea84c8db47b31537bc | 2022-08-03 14:48:28 | 0.00391794 | BTC |
| Binance | 17M3ssh5pe487EFSszCYm6eW8dw36XPYFj | d245c11e212c8158acdd88b243a8904adefc05e94ae89bff865fe6c5fe336678 | 2022-08-03 13:45:51 | 0.07250000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 93acc6ec69ec8accaeba9e281eaec42a76276ed5094653f2413e7104954fa9db | 2022-08-03 12:27:20 | 0.00436156 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bebc6c5090acabb2640a4703e1a90b725f6907e30e59d6456bee00f6af0845 | 2022-08-03 12:11:20 | 0.00261468 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 25b22761d28a0eb6e4b15db1fb43bb512b0580f3554209a3917a71f1bdfac0d3 | 2022-08-03 10:09:01 | 0.03776751 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5fa52872f8e8a9b3c961b3faaefac7f0b06b592978973dfb282eee4dd17c68f93 | 2022-08-03 10:09:01 | 0.01188608 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 655b2cc30feeb17d325f2d3eee4dc7c20ab4e26e0f180b8762c66f739fbb8746 | 2022-08-03 08:22:59 | 0.00995811 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | fc57a75dcb962fc5787527e6d8215b6124827518591669ca66a28cbd6258233d | 2022-08-03 08:22:59 | 0.01047451 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 49e8a3254be849b254db2341e8824753065b93b8c528e030ff76896c8297f411 | 2022-08-03 08:22:59 | 0.00794025 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b8309ba448c0c4114f26f6469acd57130b7f405f437c192fa287aa7f32270321 | 2022-08-03 08:22:59 | 0.01611315 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 355f75bcb759c8821327a838112c7ced7b00dd80fe98ed023338d157060c3c5c | 2022-08-03 06:07:08 | 0.00495739 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab80884dee311990eacc4604ab7ee836e290da6604a7d9c3a8146884f51597c4 | 2022-08-03 06:07:08 | 0.00816975 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 891798f3c4690c15ea152fcecc84d55b9531a376f86c5c05a6aabef586e2bc01 | 2022-08-03 06:07:08 | 0.00608276 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 3d822f66f65fcba6d0784f7e285709c8232b9fdacccc8f3aedba04eb20f4ee638 | 2022-08-03 01:32:06 | 0.06313403 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | a035b3869ec2a78d4b64e936ehfb90f957bd21e26ae3241ab9434477240ce4ce | 2022-08-02 14:37:51 | 0.00527150 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | a8db02ca606a765317616f9f025b0d3be98a3f677801e11194f2257e100f05391 | 2022-08-02 14:37:51 | 0.00777913 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 050782d44a9510848dea6e4b1a2791f22e2819b33f068a14462ac6864f251464 | 2022-08-02 06:40:30 | 0.06687492 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5537ccdc59aaec6290a849aa16276cf5d5bbae127102a37d248ae9a9ff67e89b | 2022-08-02 04:16:33 | 0.03173300 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 061ec2409e431d1dd7a13d8de53f282fd7286a8bd36dc5211b6d93e4eb49a092 | 2022-08-01 17:35:26 | 0.06396721 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 47a2a828ad8a27287a7b45b5ba73fac0be362e17abbef6a442fd3505c5d3601c | 2022-08-01 17:35:26 | 0.12796721 | BTC |
| Binance | bc1qvzyzzy36s5xqsn54hq2jkuam3dpfkzww458m93 | bb896708ea16831627436f04b349c2c8ff28c28702e8f4a7d51dcd8fad90d2b3 | 2022-08-01 17:11:43 | 0.01379295 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 6a94048790f945de0f75af51e83cb4fe94d81b1ec846c655376cd09cbe927b71 | 2022-08-01 17:11:19 | 0.00586649 | BTC |
| Binance | 1HAXCn7ntcfKAM2L4i4smLyQM744itD511 | ed2f67cf38ed9fd550dab6ed633e4808256f1f76e2c8d58a38762f29fb0644de | 2022-08-01 13:41:52 | 0.03253866 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4a8b23f192d2cb9761f1d723be927afa612ed069330c5939e9fbde1c8ebe44fd | 2022-08-01 12:22:52 | 0.00352491 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 02c49790e79502dc04847e80761a2c96df9d7ecdaec889a5e24e6e14fd3eac37 | 2022-08-01 09:25:40 | 0.01592466 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4ebacd6aff8bdd02c82cba86c4c2fa0ac7a61f7b43f9f6a3e9f310aafc25b800 | 2022-08-01 09:20:57 | 0.01035163 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | de2b0237663cc984c78aea229f03d3568bbe45bdc3eaafd6828ffad0f5c72558 | 2022-08-01 09:05:17 | 0.20621701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bea415994eeccf3aecc487b3ff4f603ed5afbde187bacdeab188d2db83a5a494 | 2022-08-01 09:05:17 | 0.01035162 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38f985f1136261ca0e8a3e68e98921083ca6b2332ee4c14a8cd0d4beed4304b7 | 2022-08-01 09:05:17 | 0.00695839 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62ddfd227c50ea54f0b85f9617964b22a4f4fa62307c8d2ea8e63aab075281a9 | 2022-08-01 09:05:17 | 0.03779351 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ce93cd6b6f27e25572f0e38c73cb18f20cbbeba3d8bc19d8fd92d545355fc673 | 2022-08-01 08:42:23 | 0.01415331 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 306206c46206dabffd0cb5bf4c127f27bdc15a151e8a45fd7403eb4ac0fd0a07 | 2022-08-01 08:39:16 | 0.03301209 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 93f5c7902fed448c4b2e8d1e5ac4bcf8dc4bef3677e7f2a201fbdbc1e5046012 | 2022-08-01 07:15:12 | 0.09216866 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 3aa0a2e1bc2170b03ade447e866a7350c2cead85ecb2cdf3d2ea8a834d191f01 | 2022-08-01 06:57:02 | 0.15888978 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7f7c95ec6fdffa30c4ce08edcea1bfc2674137a37ec1b21fbd26b5908ea625 | 2022-07-31 23:26:59 | 0.00247217 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e2df7154c50c8fcb529ebc67b77bbb8d1a04e4513dde99083021dc2458c121b5 | 2022-07-31 22:01:12 | 0.03196739 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | 49824cbf8795f8eddeef4aa44c5a82b6e8e2640ea1d56de858eb8c02a9a11663 | 2022-07-31 21:58:05 | 0.02993844 | BTC |
| Binance | 1AizGkpx8KWkHPbQb9udpUvWuLWP4oK44f | 0020892ac8bcafb116b454dbe815e72301a5ba4eb1ec12a52383d03b3fb6c2e5 | 2022-07-31 19:18:18 | 0.01550500 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | 5e43015b1988c50f0b5710e8448879237sccdb41f584186e21f1394eb7078f5 | 2022-07-31 18:59:04 | 0.03198324 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | dcf2fec9c98bad1f6c4301b6d49e846614559f74ce8498f9505878e61b01049d | 2022-07-31 17:35:51 | 0.00901869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b23a370c342a8d585bb13b9cecd1dfddb46bfa30a400b76fd584234b159a3ac | 2022-07-31 16:12:16 | 0.01481876 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | b50238d71d8ef4b8bd0cabcb947f30a567c2ad0252cdaa60a7d518a713e20a5b | 2022-07-31 00:37:51 | 0.00827592 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 3327d70e3e2ef712fa865f0e3b9f73c1a1ffab180a1c5a4c4ccf0c78ee2cd23d | 2022-07-30 20:05:12 | 0.09739556 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | d11ee7619068d30a658544b8f2e30e43610b02e7b40b9347947bbd7c816e282be | 2022-07-30 19:35:28 | 0.00677770 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1bcbd8dce7c755e66f3f129903c213946074a82b794c3236a554f5ef0f3f3538 | 2022-07-30 16:41:15 | 0.00272818 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 833137aadf65758be8f16baac1fe585f4514de700356b9da2e66458e818bcde9 | 2022-07-30 14:07:52 | 0.24717321 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | ff41faa872778a0a3235764d8ba5fd1ffe6bfaaf7b849d4c948e577cf180dc6f | 2022-07-30 05:29:38 | 0.01599617 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 6038d64611fd1863d21eeec5a0d7462019fd9a39ba863bd7ca81d9d792b51922 | 2022-07-30 03:12:32 | 0.02267970 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 7150bcc3a6951df63157d59eab46e1249e68885e74bb5d5757664ff2e4031176 | 2022-07-30 02:49:35 | 0.01094927 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 69d93f1d0ddf38316d2bedc5b28250dcadac43445ecd5af4270e58c43bd6788d | 2022-07-30 02:26:54 | 0.74541408 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8cef92e1687243929a259328269a4bb3cf88b92aa3cc05150f404a7b24cef5bc | 2022-07-30 01:39:21 | 1.04074571 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 4b28f900c3dd742bcc7a0ea3012fe32ce377bbd306cddbcc02647634d88be37f | 2022-07-30 01:07:09 | 1.11914284 | BTC |
| Binance | 1MzgmN6ePwx4FjZLQvvXZChxd4rsAK4JpY | 6b254c37c4fe58416e929c09dc5e0f1da5fea49fb687d6abc0e322bf28572039 | 2022-07-29 23:40:44 | 0.01613477 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | d485b1a1c0748856e80d3817267737663c72cb80769941491e018ec701b9d7d | 2022-07-29 21:29:02 | 1.01443665 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | affdf555fb724d6d6eaff4402954a6d1e650a633ab97e8b9c82526a4468379fb | 2022-07-29 21:00:06 | 1.14974188 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | c75b343e3492a1a50ebf9eaf28ab0f091b760c8ba3ab74f894c2f8e28284b159 | 2022-07-29 20:50:15 | 0.97851540 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f87a004cbc7870b1da1f64e2852c995216246d9a7a5e6da6428a26e47822124f | 2022-07-29 19:54:32 | 1.15184613 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 7604f8de1700803367a18dfd319f0edcf49afbee3867bba6e00cc8880140c195 | 2022-07-29 19:19:32 | 1.10988371 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 8386f338dbc10d6357197ced5a082f10b0082859a3a43d4027c99b343e585c41 | 2022-07-29 16:13:17 | 0.00205889 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDclWfwP8gr7Rx | 909e798228a381707161e172686793730b6b92cef29844d502b1f96ef6d4b9935 | 2022-07-29 15:57:46 | 0.00748832 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | a7c71e53b62819b3e59e9ad6132054fae1ab8310ec9cf60802b5ad582a9ece9b | 2022-07-29 14:05:02 | 0.76961126 | BTC |
| Binance | 14gwJAqgvcFirnaNi11LWaaJk8Jfigct9vV | 397ee9aac615e98e1e1bc9ca4360d3b6c186e6588cb9c514815c46c99c7fe2d | 2022-07-29 13:09:20 | 0.00557708 | BTC |
| Binance | 14gwJAqgvcFirnaNi11LWaaJk8Jfigct9vV | dcf57e93f1c5a4945d06664c385b3eb4135b5fa8eaf1ec9ed24e94e50df9f156 | 2022-07-29 12:45:10 | 0.78706154 | BTC |
| Binance | 14gwJAqgvcFirnaNi11LWaaJk8Jfigct9vV | 4d7ce74272b5b5ee6d37e27309d03979293662d359418878b644f78d372379e1 | 2022-07-29 12:24:22 | 0.00576357 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 9c818f4fe9f40256727c39e94292c6ba27f438fc3551ab606840e1dc145562c3 | 2022-07-29 12:24:22 | 1.24641202 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | b2cfafa44d75e84164a5b624c91958b99c21512d1f110944f1d3c74213f2d745 | 2022-07-29 12:24:22 | 0.00990795 | BTC |
| Binance | 14gwJAqgvcFirnaNi11LWaaJk8Jfigct9vV | 127cda37c84bde39e85b5ef37a5265eab2b774888d75be595aaa4705cac02325 | 2022-07-29 11:52:52 | 0.00575476 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 8ec0b8df9d069a67cfc52fb3f9f9d51c7888d1761c8507485c51f4493d19b881 | 2022-07-29 11:40:05 | 0.85045992 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | b54d2fbeda35c592212ab8ac3a1a3c9eb5c30c2db0870b66b65bd671fcfbd16e | 2022-07-29 11:12:26 | 0.00305257 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e6ea90162370c93f63a1fe94eacdddcbaae58bad60a199ad92b38fa39be923ea | 2022-07-29 11:12:26 | 0.05086163 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | da6616f1ad496f5ec26b4bd4162366f6774b28e5d44ad4bfd3c3fdc3e909e99f3 | 2022-07-29 10:06:46 | 0.19195623 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 63516fd2fcaeec09ffb4da5a8dee72c3e1add14971da51aa0cf1342dd0cc4244 | 2022-07-29 09:25:04 | 0.01592128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 9b8ac6a090444829c30cd6043da1b76cfe905170e46410d46faac5ff2938a145 | 2022-07-29 08:07:44 | 0.03176316 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 16574b59ca8d66f459b9eb07a21f9270fa42a10eed97493e4e4ab51570acff72 | 2022-07-29 07:15:50 | 0.02420661 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 5411ef1fe33a6fb26fc63b61d7cd89e393a94bc9873f5a2f69db6083d9308457 | 2022-07-29 05:15:22 | 0.64277295 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | b771e3098b4d68eabd7502be185724bacfbde612a045219780c38fbb29acfc70 | 2022-07-29 02:52:16 | 0.08958702 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 599042c7b311b72fc3f293c40590dde82fc2431af76b1f81fe1ff003260a9f7ef | 2022-07-29 00:07:24 | 0.01198091 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 74261ff90c506125cd4ebdb29dc62a1428c706e615b54ff8458f87ebbc498034 | 2022-07-28 22:49:23 | 0.05461701 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8a3ef69f8e617bfcc2f323a71b7a7a3f2bf1c7ba8a26d5244120d98afaf44b1f | 2022-07-28 22:44:41 | 0.03196073 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bd685804fa1d624616c440b5b5d32d9e8cb9a2a9e456e9b96b91380fdbfd2b5e | 2022-07-28 22:44:41 | 0.00433568 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f35775b35c5f51ccfb84fd9166dbf37ac507ee55ebc4fcae64bc0cf68fcd8fc4 | 2022-07-28 22:06:45 | 0.01207516 | BTC |
| Binance | 1NPucuRcuYcMVHdnr24Sfufm67zFsqQe76 | 9f4b17673014a8cad476bc357475fac71cc24abbc2076218a04e9eb6f3c931a | 2022-07-28 21:13:08 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | dd7379479bc23c8b751b1b3175ce439203bbf61d4a5db15033759 1c1d68220e8 | 2022-07-28 19:00:50 | 0.12796080 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62e0f622c75301d5d606052af69dc4758d61d230d5716a9cd017109c55ecf264 | 2022-07-28 16:10:47 | 0.01032142 | BTC |
| Binance | 1NNoP6NKTSJ3Yi7TyUU85LEXGBoDPKk8MX | fc035f7f7308729859100a52559c7a65d63baf9ce6b6830b6c7ad00132746ee5 | 2022-07-28 14:47:37 | 0.38054134 | BTC |
| Binance | 19jGxDDbxup5Jk7jcvqaBkp36YRKtUZm7 | c5c757ac6c346c708b2abf5049d5241475dd2394c65f75dea32e23f211b56c47 | 2022-07-28 13:53:26 | 0.00599252 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0c2e274be6da4af25469e9df5ce986c7131da953f6eec57ad8c413e401327269 | 2022-07-28 13:15:27 | 0.08164764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1265496299b8585c833dc82727bcf54fe722f77c4a2f2bd0e02b861344cab4 | 2022-07-28 13:15:27 | 0.12796949 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 8c58155ae627ad07157497834b64cae70e1a1213e5d56eaa8708ee369cd72ece | 2022-07-28 12:37:26 | 0.16416236 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | a1e478db3a2b9e172a81546c6e6e600d05c2143fdb782eea70c48c5fb7893e | 2022-07-28 11:39:40 | 0.01238968 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 39e993d0ac122608e79e59fd90a64b6fa98148c07da171d916bffaef8e236d7c | 2022-07-28 11:39:40 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 58fc5c277d274fc2fe17427180f3896f46a04066a13bd9e5e85caccfbbf82fd2 | 2022-07-28 11:39:40 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5296cab9242e8259e2d07ad39fd4e9b644b1f8870d80cd6a0d0725d50e81cbc3 | 2022-07-28 10:55:51 | 0.01026738 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d5b0081d8ad0efd319caa02e05043382c957290819c97675c41b934a3787d6c3 | 2022-07-28 10:54:57 | 0.06398046 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 59782e18ee9082da922b7484acb778942f652136f0587b89571cdf305c917b78 | 2022-07-28 10:48:12 | 0.01123192 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe411971e382136f03416e384f49e388f879c83c3200188104edeb47bd4a38e7 | 2022-07-28 10:48:12 | 0.01076492 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8c269536be22c62ac6470cdf81f82f47207339bd4aa6a56b300446d805690dc | 2022-07-28 10:48:12 | 0.01606696 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c10d66976c7f3a1e4fe5bcaeef878e4891f1573e24f412516c9f066c3fdfa6d | 2022-07-28 10:33:26 | 0.00731274 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c62e04ea934f0127969ac0f5fcb119cd5fe74e857fd6200feeba75e2efddef4 | 2022-07-28 10:33:26 | 0.12797321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2815647eeefb8e907530a25e869d757fee0e7e369c64ceb092b72cf3db77d19 | 2022-07-28 00:04:39 | 0.03115644 | BTC |
| Binance | 1NvKK1aZbQB6FdDYNCYyFpGE432VmZQJXL | 6385745dbe9439bdbda7290afce19cf021023ebf4a3549e19cdc32c5beccdcbc | 2022-07-28 04:44:33 | 0.03673841 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 108436c68e02ae7d539b6e35a58252d948ed3a8be9b3cec4db8f20c0052f7d05 | 2022-07-28 02:35:46 | 0.00538744 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 493c9e4d6f11f283a9640f047700ea9e8599256d1e4a8bf629df29ab37dd8cf3 | 2022-07-28 02:35:46 | 0.40504726 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 4b231b479225cd4cc44a9ec4d97d551a1bdf39a4c21e6ebc7d4fbca47bbd4296 | 2022-07-27 23:55:31 | 0.03036847 | BTC |
| Binance | 1NzKZu8QbSvWo3BLWV2vBBF6WDtdrov7mC | 9af5907bf1649350ccaac28f3bc46ee53de35208d576f1865b89b3912609d01 | 2022-07-27 21:38:20 | 0.03820636 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15e0394e7e9b64beccf47e7b31ab71b470b53807857779e14a57aa33e2cbcc0c | 2022-07-27 20:36:34 | 0.26761416 | BTC |
| Binance | 1GULn33MEhpf9bcypb3irukM3ULiRT49Ji | c029bc06321ee9937e51b9327e64d419870d956d058804cfc64e5899a8e36acb | 2022-07-27 19:52:13 | 0.01599111 | BTC |
| Binance | 1A8VejqhLnuwDCNGaVcoYqNdeY3FpZ8Wmd | c21c6b43395c8b67a4919195c8cf89db3c40ee962bf216aa2274db5e2631e5777 | 2022-07-27 19:47:40 | 0.14096585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8c24c3cc25e88745315d566b39aa2c1814e0a85f20ae21ed81f0d2ca3deef55f | 2022-07-27 16:02:09 | 0.15921865 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 7efd8bfdd12afc4dfab8be816d72f187b759c94722af1ca6195598618b643e7e | 2022-07-27 15:39:26 | 0.00605028 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 359e0fea539d71c03b88a26481bc69b564aac3ba853dfea3ef210a1c0bfca004 | 2022-07-27 12:36:41 | 0.25279249 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e0a7f463802030fbade47024e7c738d883e13a9908688f1b2c726c3be41c4d51 | 2022-07-27 06:06:16 | 0.11276200 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 9722a2956efb9e315f128b0deb3076c46eaf6bbf3ee7f7ae538339f739dea83a | 2022-07-27 01:41:25 | 0.06397946 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | feedcfe9b00e312e1078b24ecc0ab595472a96125eccc8f237e4400062602756 | 2022-07-26 21:59:50 | 0.02683735 | BTC |
| Binance | bc1q932zr2qx6wrrpn7lwelsx6uumjj35jrld42q0 | ece7a5995f87d8fca28fb474dd7087124abdcb1e178329c376035270737cb701 | 2022-07-26 19:22:27 | 0.01576210 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9aeb9e9ad3a50c676c6cd252b4c3d72cc134e500bd1ec09fc20a70c3eb7df729 | 2022-07-26 18:40:29 | 0.12987169 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 330cfd91d88412fb0a1224275672ebfc6559322b8edbf0d26a73033ddd6ff437 | 2022-07-26 18:06:46 | 0.01944459 | BTC |
| Binance | 1PgdDBiRw16B7ZghcphkeYGctZ3JG47aZa | 19bfbd2c4639906a46d1b79c63968f5e29749cbcef692ce65575446be480721e | 2022-07-26 15:41:19 | 0.06041632 | BTC |
| Binance | 1REQuvQ1JgVRu6nF7KpssDcqhpj6DfnE1 | 7e96010cc19f56153768e20d8218090fb6305d7a7d86ace20f300c75636d5086 | 2022-07-26 14:52:36 | 0.03199238 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 178c37d1cf784f2f34bb282f3ea8dd90ea8ca42c3a0361c452ce50923c8ac758 | 2022-07-26 14:29:26 | 0.04811007 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 577a486cd052dbb289e953fabca64e5ab5df4890e2ea33bbdd91a62e5edf73e7 | 2022-07-26 14:29:26 | 0.38166934 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 566c19926c6a129d655b27cbda0a3d4b7b6c2d40b37b05bd50a5d0d760bc659d | 2022-07-26 12:40:43 | 0.06956113 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d62adb314e51a46be605efc2158617d925dd8f2a421699ccc7e5e44f140b36c2 | 2022-07-26 12:06:02 | 0.05313627 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 211be548aa6428edb8f0fbf45c3d85662141d8d3ead9c6bc86dc22d5e39adc6b2 | 2022-07-26 11:55:01 | 0.12798361 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 328b0e708312caa72146f038ecc13c7f874d4b8183ef6d312082dcdb5a04cb1c | 2022-07-26 11:39:16 | 0.15984773 | BTC |
| Binance | bc1qxy7n36qqytr579qa35v46qw6cqpr26p88pj95 | 675648b282fff7afe81cb0ec46faeeeb959685a08947aad4c789ca2f396d3666 | 2022-07-26 10:43:15 | 0.10879428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 187c5814b5f9cd6d6f43720cab85f865f9d4e99c3055b8eabdfc7375cec9f0a4 | 2022-07-26 10:24:53 | 0.01567000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 0fbc9bfe1524921f08e1b3307577078259b1d9f454bbf5a41cc125a949e49197 | 2022-07-26 09:29:44 | 0.06398098 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 16122ccba49e99e96a8846c2994cb217bd50e427be7f3191726f00cbeb37f38 | 2022-07-26 02:19:10 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c3d746091af9a419d90ac1433458cacd6619239e41f42295bdeb7f88892926be | 2022-07-26 02:01:00 | 0.00569048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3d1d4e3503036bc5927de90c2f0f58b5ffeb24a703e07dd0033ea1eea99147e71e | 2022-07-26 01:51:35 | 0.00586649 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fe79c19934aac7b4cf2d6aa5867fdef9551d8b689ed61f6f7314a6b68dccb959 | 2022-07-26 01:51:35 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd2200819fec411b32460fff63d84ef8a08dc37ec7ab320795c32cdddd83f8112 | 2022-07-26 01:51:35 | 0.03197778 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a5142a88e7dcadad6e59c9f967783297b1f735ecf089e85a53342feb98eaa211 | 2022-07-26 01:51:35 | 0.01083904 | BTC |
| Binance | bc1qver7qjy20agnvv7er6sejftv5wnw5n9c92jfva | c0ddfff267997ac870beaaf1c8faafd8345249e42faf075fcbf33ef762efab1 | 2022-07-26 01:47:48 | 0.08937825 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b96c820487c7ddcac9ebe2fcf36da946874229918356ff6357efbb51085fbe1 | 2022-07-25 22:04:35 | 0.03194428 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 19b2b77b8cf056dce5934d715abd03eb54cebac7954e424c0b54fd38d455628a | 2022-07-25 20:49:15 | 0.00354683 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dd45840c2ace89b3118f89873487d9dc437543c86f48a3da2a567ca56a23cb7 | 2022-07-25 19:27:51 | 0.00269114 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 5e608e51d888abc13b0b7edbf1c5cb32fadf43329af8dd55467877a318dbda77 | 2022-07-25 19:13:09 | 0.00436320 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 6c6d0c52cc0ed30355b221ba46249f46e46301d1d55949322f6aa8bca1d3195d | 2022-07-25 16:53:10 | 0.51062070 | BTC |
| Binance | 15aScArjVU2PYGGjRCQJcHqWNo454gzSSm | 4c6c666c3559464626e5fcf16328f9169612a4ba35cdeab73247d3b98e4c8828 | 2022-07-25 13:52:15 | 0.03199083 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 618b621172acd5bc03a91f738d3afcb88d59c0e5d063fce541a2944d20c0d32e | 2022-07-25 13:37:37 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 437fc14cfd05d84417b9aa809967d830a77920f11be0c3f3f08f0ce41e61f6ac | 2022-07-25 13:37:37 | 0.00269114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3da73e86fa5253ec76f9f4c4f741059dab45a3a9b6138ea29ab00d72e6f67f84 | 2022-07-25 13:37:37 | 0.01445534 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7ebf9bb20d8c348a7072d0283ce5be997d90931adc716cad4f50fc5f36134f8f | 2022-07-25 13:37:37 | 0.00590000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 51b148f3140ac5ab80f753f26235a506edd9c557600e098305b6f161f03b5e6b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53af32249337793d100ddb3ae40601a51c48f34bcc76d88ffba1aacdc4ece57b | 2022-07-25 13:37:37 | 0.00439000 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fef7dcdb0365f483d572b57cb81b6e00afe95038c7fe9e2f2eb29961a979af7b | 2022-07-25 13:34:36 | 0.12585527 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ffc3770fb4436492e8d4b82e617fe1d523f3513684c2f64f0871a9183b008195 | 2022-07-25 13:34:36 | 0.01594164 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 213c7cc6aad46652d4a7a2fc3674a769064a1018d7b3697077db4923c77c3d69 | 2022-07-25 13:13:11 | 0.00257289 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 36ad146047432fe94a099a81a9c024bc1e4c714f039ec3923175420cf1b90626 | 2022-07-25 13:08:09 | 0.07258099 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 537d8663d37bb81f8a7b78ac7e8edfc3df2eb08cb13a9b848b3f302c0c5c919e | 2022-07-25 12:47:31 | 0.10002380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | af6d60635a0a13fd28b2b23313c54ea4ff757b93b91f843adb9f9dd2001cf6e0 | 2022-07-25 11:34:14 | 0.00439000 | BTC |
| Binance | 1CzgsoLKoiIVztWsybtws6mpLd9CAnTDbX | 2ef66ab1dcee17312c67fbc822a30154e94be2ddd43485ea1e70ac19b13d1044 | 2022-07-25 09:56:12 | 0.05030100 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 2a5f65573665b6a148035f333c764a23b0e2951866fd5e70f7d5178475fff976b | 2022-07-25 06:11:41 | 0.00218417 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfjgct9vV | f282040164a510c67d5287ea08206aec87843bb479a2324e69421c83ed7609a9 | 2022-07-25 05:44:26 | 0.00947509 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfjgct9vV | f15ad91cb998e765d2b38b2e5e0f913cae0cc1aab993b2a5856a04bb717d85cd | 2022-07-25 05:11:56 | 0.00940567 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 65432812c1671c5431423004eb1dfcb83da24391cbb433c4fbeda089a837118a | 2022-07-24 23:50:51 | 0.04813700 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e5efcdcbc20ed462069cf9d676e770dc5f0bbc6f96f64164d754f79a25d8e5a | 2022-07-24 23:25:02 | 0.00760399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 749b6f654d2bb9803b64b4fa6d683d6af73dfec27eae19cf8f4b34dce6ec6a6b | 2022-07-24 23:25:02 | 0.03177801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 96e1e17c87062f3a53334cc8edc95554a39ad68c25ec6e74bb04311d3fdcb5ae | 2022-07-24 23:25:02 | 0.03014539 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 417447e292e99f52c0b7fb1a1dd32585a639c46f685463a8cd5e60d879c77c8a | 2022-07-24 22:22:24 | 0.00735407 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0bad250b66f31e7d99a314ca7325a491dc449fb324f6e79cee9b926fa79d9db | 2022-07-24 21:56:05 | 0.12799359 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 78308ea8553dffd78f0bc42cc0994f476ad6eb70dd6cf08c6447d38766f74d38 | 2022-07-24 21:37:24 | 0.19647089 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e20688ff5b984ca94141b9738788853e3a13cf25602e1ba9c9d06cb9d9b7c728 | 2022-07-24 21:21:39 | 0.03595199 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f6bc9de5e0b9c2c6ec19862d7b43d7240ce68269edd45394af81cfe26d380a0c | 2022-07-24 21:19:25 | 0.18992217 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 656d75b2a2952fe1f62bfd890806f5b21c3e9d40e75174ed58b8d7e61b4bde5f | 2022-07-24 18:42:47 | 0.01797768 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bbc424a8a24f1d921e59431d726c075b8caa41b5776e6e247ec5721c9432e097 | 2022-07-24 18:21:41 | 0.03075346 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9518bace00c2708442aec3c455193a68b1c854ed876d0ca1d75b2ba52154c015 | 2022-07-24 17:08:06 | 0.03650139 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 294bb5015f2fa94c03899b49d34c00f000741ccc4fc0c03a0ca083fac04b0611 | 2022-07-24 16:59:57 | 0.01597967 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5592d525a99acd89c0c237385d4993503fdc51ef709c905f71e3976418c08cb | 2022-07-24 16:59:57 | 0.02944142 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 88cb4b170cd2259f592954ae52d7323d7c7fa79fdadd5f03a93660f785bef25e | 2022-07-24 12:44:14 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f085a71b6d2644370a62162ceba70fa92d84ea8cabd5eace91222c7362439a2b | 2022-07-24 12:30:03 | 0.50023720 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 8ec7dabae7ec5959485406da318281d0c01b37be5ec303d39546288cd99ac027 | 2022-07-24 12:21:21 | 0.01591523 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | a3ab40152fbedf77311e7f6d986c18ee961baa760ff0d60648f365f8d088375c | 2022-07-24 12:10:03 | 0.07301195 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d38107e345c185d566e893b550d0914b478a08f1a05a7e0a5a8220e3919c9dfd | 2022-07-24 12:10:03 | 0.01274945 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fee12235ecfb33bc6a7125de42634cc7af4499ae5746a52a8f80fa1e9065780a | 2022-07-24 11:38:44 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9b50408d4cb5b4650f301382a3590eaa2a45a409a11c178d451b6f8fae24e517 | 2022-07-24 11:35:37 | 0.06478918 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 768542c4a534676b52b475e86bfe7a38cc1e79196e14dc48ac83e8c9b9c3de2b | 2022-07-24 11:35:37 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | aa243e1b4dba08b90ec43f56125b7f5d4eba4b1ce233c840761b6bca32631eb9 | 2022-07-24 11:11:25 | 0.01932764 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 735db4076b31bde34e5825bd5f19e4516df4af86978959d4bd631244a39e2f5e | 2022-07-24 11:04:01 | 0.01911445 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 66e8cdddabdd19aaf3102569b717b39dc2b3b44c09e85b7bc44e7304fe58875c | 2022-07-24 10:28:55 | 0.02146542 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 1b79f87944d5b296ea5adfc2c060f06d8049856cd82e9eaacdc192f2ce593877 | 2022-07-24 10:20:37 | 0.14392321 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a0f3828d7a5396ad9455ed4a4de5a8e02e4c6e576cfdda4c92df055e7efe5176 | 2022-07-24 01:47:05 | 0.02810487 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e1a9b9f06041c6cb16571172f3ab2837d2f48e1b2823affb17754dcee36749f7 | 2022-07-24 01:47:05 | 0.01591522 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 48dd92a4d3aa06796708167fc6f0172ec679a17600e947111daca824773832a5 | 2022-07-24 00:54:00 | 0.03097501 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ae0eebcb9d80f1997d6c865be96814c4fd08635df9742f7a6a163c959026af4e | 2022-07-24 00:54:00 | 0.01591522 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 2be2375945b289e93bae789dfc15f9603224077871f7ec9388f900f67851c5969 | 2022-07-23 21:13:00 | 0.12795571 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6bfdcb5ad69edb0a6df2b5bdb66afe277972e3ed956d1a4a8438b867c26b9fdb | 2022-07-23 16:11:31 | 0.04207692 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | e734728193e4d649cf555b63103e7caa8411fad2ee49e9e4f2847f003033f274 | 2022-07-23 12:50:11 | 0.01598463 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a696414f4d8a7f77f767256d7d74a14533a140db11650e76e2197f2cc00c03b3 | 2022-07-23 12:33:31 | 0.07226360 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | eb1f47e2ac834b54c29211cb60f28cc6c0d7d9deee35a800b8724e5e9b6f0ca8 | 2022-07-23 12:33:31 | 0.69811759 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 99c9f3de4cb55d135c7bb54b45fb073e6a12e3088142674e69b20734cf4e1c52 | 2022-07-23 11:21:20 | 0.00623974 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bdd08e6b32d7f2898a92e2882c8b08c1eca7c039e22342f016763ddb2243873d | 2022-07-23 12:00:10 | 0.18652264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d2cf4a55d45cca2f8758163a5c5cddbfc8dabc47773afadb4fda7b66a52b14e3 | 2022-07-23 12:00:10 | 0.05664655 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 58ba05f360de560801aae097c3777189baccdc468fc2ccd6a07da99d78ca66b3 | 2022-07-23 05:13:17 | 0.14812609 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7a0ee798c8dce69a8c5c692260149f0f4ef95f39274e853763a60157e07771f7 | 2022-07-23 01:46:38 | 0.06460891 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bf3555965b92474b42fcb5f8567a74b2c616a4d7b41097a313017e0e5251b8ed | 2022-07-23 01:46:38 | 0.43070067 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7f30088ee07845412e17e4992fb2b81c1b1734313adf45e32bed0a2e84ced46f | 2022-07-23 01:46:38 | 0.12946406 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 435bf0109ebe193524e37d6e0659586358131d525ca0d2134e063e67638e863 | 2022-07-23 00:19:40 | 0.06644172 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cdd33010cc2fb9f5bff22f4874cbcd4a37ebb4f0c512fc88d4a5a00238f18c49 | 2022-07-22 23:54:52 | 0.01796351 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 2962825c37e72a09fefb23f39cded67628f6bf6e3411acdf1d35651df08a63b0 | 2022-07-22 23:07:31 | 0.01058428 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 45f7ffbfb04419860633e97697d134208664f39bec04917898ed78e2404d4879 | 2022-07-22 22:42:34 | 0.02605990 | BTC |
| Binance | 1FWF62bRF5de4L5t2zhiVFpWmEAa2Hk553 | 6be8fdd927cb269b04ccc1473bced406b41971956dab6b0395a3a4a49a78ed23 | 2022-07-22 17:47:11 | 0.39075247 | BTC |
| Binance | 1GLFxmd7mQEneVd5rgsUj9r5vQU6jPJ6Aj | 16623c4b21978b6d8103b9bb5fbd3eb20bbc657017b446f6f4e367ed0ec051f7 | 2022-07-22 15:41:09 | 0.01068811 | BTC |
| Binance | 1C7Cfyjcbe4e9sg1sKDoxokbqKDCp3NnmFS | e372a750c26b22a568973ac675f8ccc156e6de6165698357eb29074ed4a530df | 2022-07-22 13:36:43 | 0.06370643 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | cb9bbf16d0550a3c14f9ae06205fbd6335f3f20b381e14e16b6f8d75ec9ac518 | 2022-07-22 13:14:55 | 0.06903957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c8df2f4117e79cbe74fa2cf66a3feced103998f2fd8dec237b703d49f5677682 | 2022-07-22 12:15:42 | 0.00282166 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f6f2bb1cd22d4ca2c3edb518d04b0c70b98fe47326e4816bb8651582f3ff8de | 2022-07-22 10:37:16 | 0.11847363 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 04335e7cf719f75f15f3e3289eb5f66f5f19f0d170cf96a621e1e83dd8a0f3ce | 2022-07-21 23:38:34 | 0.01591522 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | cfc79b2ac8e934d9e4745cf1aed7917e8fb52d91b7c2e3f9dd09bb29324efb7b | 2022-07-21 23:37:23 | 0.01594121 | BTC |
| Binance | 17eKCnwL3m8FFDDFvTQmNBxocv3pysnKxW | c3997f17fc6526fa3d36cf763ca29bf7cba5657f2a1a092a066dcbb147e9bf25 | 2022-07-21 23:37:23 | 0.06396938 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | e47c0aeb3696ebeb4f8034ca565f7f84707568f2651a9575af1c05f796eb434b | 2022-07-21 07:03:26 | 0.00258562 | BTC |
| Binance | 1CzgsoLKoiVztWsybtws6mpLd9CAnTDbX | b4b619ed9fc501da902231dc29926a1e26a08fcaa2d5d0093ade3c99ce868e4f | 2022-07-21 05:54:07 | 0.12792187 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 92d808c05aa43224278a95a54a010c7349ea61e50b5d7b13556cdf08cd9852d8 | 2022-07-21 04:31:25 | 0.06970133 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 94856730876bcf3455be3c2e025b257abd2d3d4824b81dd8c166470da0f71374 | 2022-07-21 03:48:21 | 0.06001906 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 92727359fe944921419d041e4e8d5db8ff4231b4c8001dc463fcd5f0508e3a76 | 2022-07-22 04:54:56 | 0.03251046 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 2354d2a101d80973df5a772746385643c00effb9c429865c152eb173dc00d978 | 2022-07-21 01:58:49 | 0.02901891 | BTC |
| Binance | 1NVNH4hrnqqaia9evP5CLsaonudZKumuZp | 42bc8b770111d37a5960b8086fb2194a744a6e05109f49c31fe0b2a2f24d592e | 2022-07-21 01:31:11 | 0.05121121 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | b4541e74f8a6df320186604af30fdfa6a33c132fcfb555e9ab8849f0bo4f76b7 | 2022-07-21 00:58:35 | 0.06471930 | BTC |
| Binance | 1BQsXaGnvSbV53hzFuyoHhfa87sZ9ldz8r | e138d4af8758187279552543efbb5050065b3d0815c2aeb9cc3c1b1bf77a8f8 | 2022-07-20 22:58:04 | 0.20351471 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 6b5b5cb5c4372bba18eb64f16f6d8aab1c210fc6f727898f142d667b7a7479cf | 2022-07-20 18:12:17 | 0.03195010 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | f43dccbe1e9c44ea4e6f38184d95e9b59a10d5278940828cb48932e604010eca | 2022-07-20 17:58:05 | 0.09287200 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bebedf9a127014123a406c818decaa9314d8fe3859f4e22510557bba3a63f9fd | 2022-07-20 12:23:16 | 0.20489490 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | 09f03f77ec03eab4ada8f4939ac329e88dc3277a781005d790b3ed985da12f3 | 2022-07-20 12:16:48 | 0.30989976 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c5e0c470334f8fe300cd79ccfe3dff2d3541f57e2ff20b925e4840fef3a2e84d | 2022-07-20 11:23:08 | 0.04282752 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 349baa802c378d04c51bf1b9cc0242bf1a6ccca89626f5e48885c449ad22c3fa5 | 2022-07-20 09:02:52 | 0.01015001 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 89779bf51a9ca8da27afe92aff69a008fe119004a989bad2cd235d7f2b6b3790 | 2022-07-20 08:22:02 | 0.16729000 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d7dcab7fd6f6689aba22a5abf4c51e97eabb23c5471c17e87fe07dcd8ba477c6 | 2022-07-20 04:27:40 | 0.06361032 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5311977e85347321da9cb8093359ee34d36d7baffc918c034d602d4be66a2b4e | 2022-07-19 19:57:01 | 0.34282880 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 31c86bd847fa3eaf0a2e8de745f1dbb8d8dabb7a619bfaf547c0e5558ad6c2f2 | 2022-07-19 19:06:22 | 0.10137895 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumjj35jrld42q0 | fe7db61ccac8d1530dcbd40976334ea922b5244b6e8c1a2aa046e6d7ba950c95 | 2022-07-19 08:21:26 | 0.03846239 | BTC |
| Binance | 1H2rN14kAQZhEPrwFoP2aBkznagohmMyRf | 3486d2f087dcb7d583fc374c6926faac8dc5cd200fe5860a034e8fa7eb99fc41 | 2022-07-19 07:51:45 | 0.03734663 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cafcfbec9f11693c201c120de360d4dd383460ce1cbb0b5c88a378482c5a8299 | 2022-07-19 00:51:28 | 0.14166525 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 58ca2ded012bd269f38bfc3311909e381c8b69d13aeb669ca48adc9648d60f8d | 2022-07-18 18:03:40 | 0.00809649 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 6d81e283419748844b66d00c211f911ec4ffc9ca9ab046654bef14de1f66c2a5 | 2022-07-18 15:58:25 | 0.21969034 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 31c387485a67665f9f2b084c5938935c3f454e6bea42f0de96250e2b649e2a77 | 2022-07-18 12:27:31 | 0.15990841 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 4d14c876b6cc55ac7585e22a2cc607746610d055bb17fa8f6d0a51ab756ea328 | 2022-07-18 10:12:25 | 0.10477901 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 41bbaeca2fc847d7095d9b5700d37d7295b392968332aa7c8fc17fefec790d20 | 2022-07-17 23:18:43 | 0.00381850 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9dbf313c7135d7d6b2cde14c554d2783ff920aaac07a48dd57cfb7cbb384307a | 2022-07-17 21:34:23 | 0.01595805 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 58ce6e980e36fc7248a5de230d10d9797c60d535ce7a978f46959a9331ea1484 | 2022-07-17 15:51:51 | 0.00908839 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 39cd3f1caef904dad21f7821f419fc5b120aed3ec288fc5da930d99abd3d0ed8 | 2022-07-17 14:30:23 | 0.00373760 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 513dbbface54f05ef2bf2fa91fcac140516ef7739da44c19bcf574acfca5d5ae | 2022-07-17 11:18:20 | 0.03198160 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac2870fda8fb94406ac262bf82cbddc47001aae0115d10fb0b9cb871bfd3721e | 2022-07-17 11:15:34 | 0.02446788 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 413b2043a97c1bb7940226fd5f3ee2d3380f570e17e9fc91752502bc72e9c257 | 2022-07-17 11:14:21 | 0.09427757 | BTC |
| Binance | 1JeABy2aBGpN5pDKiYDM6dcTnTvzTp2FvY | 5fd9010125c83d6c63228a5c2427f761480f396d38912c3087099792e06f138 | 2022-07-16 23:10:32 | 0.12793503 | BTC |
| Binance | 1AJscYPQjXUF1L2amsRSf9c6eBAb2pXgNd | 84a34335636391169c8ae4a6bdac79bc3bae20f3dfe9f3310691903338adec | 2022-07-16 21:41:17 | 0.01128883 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0d66f8d799bfa1f8c683d55c1d956a6056c8a2ae92ac14baccaaaf7509df30fe | 2022-07-16 18:58:55 | 0.20612613 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 381f8e745a4b08755b7a9505b4b171a46884fff12d525b5d32283c069c97a4c6 | 2022-07-16 14:53:16 | 0.31705548 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1e889d1616c84276f85b98aec0c93bab50073c90fb3961eb8690c09deceabd8 | 2022-07-16 12:14:43 | 0.00442307 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a4f6a0a724195889777fdeefc20c53c0d3d79375dd4644f85f1788fcb67547f02 | 2022-07-16 11:58:43 | 0.12796920 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7940821786a88a408b99a1eca6e150cc451c2d86ee6cbb62fe7c3be16f2b501 | 2022-07-16 10:27:43 | 0.03715086 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | f795f36f5f33111c68de3a699eba27294c3246973c10cbd9a162e5a5fbcee2ec | 2022-07-16 08:55:49 | 0.04192610 | BTC |
| Binance | 1xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a645913129144ef56ccd15e03bc4ee3d13f3952add5c5d18e45f714e69d64e3 | 2022-07-16 07:51:49 | 0.00608114 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2b787f34d15645f559dae054fdc074dbacf905291e363d023888bf6ea5bf0aa4 | 2022-07-16 01:42:05 | 0.02107203 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07814e4509aeb851c1d67d5cfe87a611a6e5d55d86ea183686a0cdbd15ed55b4 | 2022-07-16 00:40:16 | 0.02268677 | BTC |
| Binance | 15zxZcoLFwQYvhLeFXVmvrQf9hwMiVWY4K | cea7a2749cd407776be342173348632bfce1f46fff84c23f8efca07d992c870f | 2022-07-15 22:12:47 | 0.17017691 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4321641a93a46aa257f835cb17c3ce322aa497347ab9b73c559098e526ec2be3 | 2022-07-15 18:37:56 | 0.00446864 | BTC |
| Binance | 1JsHBrPQjs2rzyoQMc5qZbNeV5wAVGFpMF | 0029cf3d0998aced0c55e33f7c7fff2b1861d0e73703f7654ba4475ae2e8c527 | 2022-07-15 17:16:38 | 0.03316570 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2bc70d9134eb712750b96bd2682342ff1af86643e3c4ece36408768450a26ef4 | 2022-07-15 14:47:23 | 0.12792411 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a9cb2df77209ec16c24ccf5007d22dc0960717acbca1cccee7b9621bf6a3c683 | 2022-07-15 13:46:11 | 0.25593265 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2946607d2e42ed860f6875968ac72b4938540e1c558adc9b70beb5e066ce4987 | 2022-07-15 11:33:24 | 0.25594343 | BTC |
| Binance | bc1qvpxgkh0whxfs2w5p6ates79ux9gxqzhzy7j5mt | 1c64b2d4a7fcb382a863bbf97a82910bccbfddf603baf9152e985a57e0fb858a | 2022-07-15 09:31:36 | 0.01428559 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a464662527c55f37367b97b949760a391c68e6e156a622a7716a | 2022-07-15 05:32:12 | 0.02672977 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 38fcac8d972e80f21d02dc8865dc4db23d24ca065c0f1ae10a5e570615d05808 | 2022-07-15 04:55:29 | 0.00989880 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d88804603345a464662527c55f37367b97b949760a391c68e6e156a622a7716a | 2022-07-15 03:21:35 | 0.00561626 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | 1f38ed211757ad19a16929079d7d2b28860b95eaafeb6375c01df1fba3ba4d40 | 2022-07-14 23:33:11 | 0.07025252 | BTC |
| Binance | 19SAoZa7bQc4JBK3BqEn2tcUXRSsmH4p4y | ac4227a6f14222c3fe51c8f82133c93b7f1098a460bba18d11d693ce89e09dc | 2022-07-14 23:33:11 | 0.03192320 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 7cae9499d4e48daf9162cb86d4cc9c809e34123e2fd3695ef314a6caa7b9646b | 2022-07-14 16:13:37 | 0.30435972 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 33025d6e82bd4a1aca19d4d90a8b992db0ab96981c55432e2ae8f9dd4b7ac3b6 | 2022-07-14 15:16:08 | 0.06398707 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 5e2cbc0dccbdf3e7ad7f542c9d8a8884f8ecc7e51ae5a8b7588ef57dbe6d2bcc | 2022-07-14 09:23:01 | 0.01596127 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 80efd0e9b850de2af6255f80cd5a5b9ceb3aab8d916ab78e49d7024d02af6bf8 | 2022-07-14 08:32:49 | 25.62093338 | BTC |
| Binance | 1LfRxXHH93wBKnY3uPSpZGAFg2EJQtzRep | 920f36ea1291a7928e0ebf3214a1ea441136113df9641fb2fd33e1723bb3fb0 | 2022-07-14 04:04:09 | 0.03464012 | BTC |
| Binance | bc1q932zr2qx6wrrpn7welsx6uumjj35jrld42q0 | a705e4e445e15891b883196fe0b8d2276002176a397b7dc2ec92378d8fab36a | 2022-07-14 06:20:45 | 0.04045951 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6df7ed713dee811b225e461ec2bc6a355436edf91f74653533bb00ac2765b6ee | 2022-07-14 06:02:59 | 22.41740034 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | f59fa3de420b2c14b522e4cd86ada06e4af13b75f5e42a798c89ec7833e99e45 | 2022-07-14 04:54:15 | 0.01596167 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5dab3abdf1c95af56d406942fd8af1da729d801f447c50e336126a046d37e982 | 2022-07-14 04:28:32 | 0.00318733 | BTC |
| Binance | 1MvjdJdpRBKYzcSqQWMnptkcWhPUB96R1C | 263750ab10426f1b6debe9f78117ab4e2ab47f7d329545bc8627e05d4abd6c60 | 2022-07-14 04:28:32 | 0.20010593 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 38bfe66ded9e64d5f7bec50dbe849c659389729413055eb68e723515e3a3d9ee | 2022-07-14 01:47:54 | 0.01197044 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | f00f82eafcfa843c99e132ba1b8ebf93a3650b4319c24f5a73f96a49715b7b0 | 2022-07-14 01:07:45 | 0.02343317 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 4a74a34b71579e02ee4608664699ae256e2a9c23786a1bce7efe15060cba2c4e | 2022-07-13 22:34:32 | 0.28907720 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a686418576976fab6a394185e28892fec0ef5ac52e3cca8a7fb107e609be0bdb | 2022-07-13 21:18:11 | 0.11059543 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | a52f1c6a426cf2c0e96f363015bb09b433cffaf8dff6293dfb971d6b32827641 | 2022-07-13 20:42:39 | 0.12205305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d55669cd32ef7391f10d4672382b3db2459ee598ce2e1a8af80efaad7a0f55ca4 | 2022-07-13 19:48:12 | 0.00319513 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | cbb9e11dfa1e293039a8f61c2f4ed8282a3c0203980f63b2333782eb10527538 | 2022-07-13 19:15:52 | 0.36532091 | BTC |
| Binance | 1Mn7MW7EnGqScSRSupPJ4cTwJWHytdv32N | 1834d5f2c8d44b6ca50020a197937bc368d47aa11c9bc122518f6d61ac4bd346 | 2022-07-13 18:36:50 | 0.22379605 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1228a3f0d451556fb42f659b3965d1dfe807cac944fd87294efafe8b417a6f74 | 2022-07-13 16:49:58 | 0.13866677 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 045b0b841796d9bdda6d90d057305603e5f909a465c89e47dd73dca6a7f1e90db | 2022-07-13 13:38:28 | 0.00436101 | BTC |
| Binance | 1G6iFgdic8vwtdL8z2eTHo5tG2N1fNrxRa | 518ccffb5a44a8815fa00dfff6453f413735e24b0681e7a1f66df8e8f4341da9 | 2022-07-13 12:56:48 | 0.22971207 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f398b435cb9f185cf4cbef19bcf5495cd9fb1d91a5861c7828ea8552e76463cc | 2022-07-13 08:09:39 | 0.02706399 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | fb2ce0b8466bbfc50aa6b34c81f2348ba94b1bede06694 0ae435d39879559ae | 2022-07-13 07:00:03 | 0.28539925 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c16e941aa405e0680430265565a562836b64f29517cfccb3a5ee86e6cdc1c052 | 2022-07-13 06:46:11 | 0.04249368 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 23c03e0441e3ebb4117238a53086f41de1bd582cb7810cdc88fe0e5032946977 | 2022-07-13 03:00:12 | 0.51062070 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 6f2ee62737597f784b6c215913efbb23b49a6471b1ee29cfebc83b2023aeba10 | 2022-07-13 02:24:47 | 0.07577846 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 43a0a1bf69aa2a5e6f66ace0a1f33e137a48f1ba0b3c85c3f92ea9024cd6209 | 2022-07-13 01:02:04 | 0.10418687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c219cb84cb4c1bcacabb4dffb7f8c55c151ecb1599abac8430a4fa0e86e3c484 | 2022-07-12 19:53:18 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e8e92dc15075d77f9c228efd433b1bac3cbba013f9e0b25d4cb1a05dafeefc4e | 2022-07-12 17:32:05 | 0.38768111 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4487f0e0057e71466026a0350086c0554c71e9f2b02e51ac997c77268ad23184 | 2022-07-12 14:08:50 | 0.00266221 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 2ce9b8e6db0a5d21add1f859c04368eadf3c8ab87e15c4eec59941551ae7bd31 | 2022-07-12 13:50:07 | 0.04674055 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 9fb367ddde561dfc042fb1355b44144e303e6d6d3b5a559f9e8a2924a8dba352 | 2022-07-11 11:39:03 | 0.08216607 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5facb8125345c247aea37d84ad70385281cd1ada91e563dd2239fdb69ce38c7e | 2022-07-12 10:48:57 | 0.22153515 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | 9f026febde8c8c25c188c62ff4fcfe805ccf8f027212397f6840d2831a5a9dad | 2022-07-12 10:48:57 | 0.06396856 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbyytfwtSPsjy7 | 907aaae139acd031402da8fd1fe6f76dc63dc0b8ad662e4390122de48ec40f7a | 2022-07-12 07:23:09 | 0.01188317 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d9i6tsvjkgff5lcw7wzf3x | d8435b079f49064ccc0813d95dd4e2d991df6c554107919398cfadd6285d7d61 | 2022-07-12 01:55:52 | 0.06397512 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0be8c816fbc045033d907114ab0aed528b408baa5309784cf900d63ea1dc645d | 2022-07-12 01:29:37 | 0.10472134 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | c0afca3ca93573aabd950345412175406e085b7290e2837c69443ee38a5626ec1 | 2022-07-12 01:29:37 | 0.25594300 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 20a36a0e82b29cb9aca885514269c085b1d650f049ef9a9a9fc31bfc10760ce5 | 2022-07-12 00:37:22 | 0.10376057 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a20024435465ff6f10adfc34ed880d69428b6f295b131e57d240eb7a25a5cd44 | 2022-07-12 00:03:12 | 0.01805838 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1e22caad3212319cf0b61adf92ef83658e7b88515afe156989901b9310e9f994 | 2022-07-11 23:38:05 | 0.01597679 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | abc19511ef48b9fb141b35eeeedba58359446cfb0c1bc5b4ced249d5b18cfe7e | 2022-07-11 09:54:57 | 0.05018786 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d32f712f1d1e4cbd24ed7dc23c16df685e92fb83817bb5bd758d2ce95 1705840 | 2022-07-11 07:22:32 | 0.04016381 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ac9cf3dc81dfa69a8b968f9183556f8bfb2ff5809b37416ab106721f615cadc0 | 2022-07-11 00:56:40 | 0.12751106 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9409e28d9e315e2f9edd33a3be44a0ede1f811475863235b1b7b6067b2c62618 | 2022-07-10 23:42:57 | 0.11994810 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 79de77b653aca724be38fe3a80eca93aa5eb2784219de7db10700c6d8a739a2b | 2022-07-10 19:22:52 | 0.52078827 | BTC |
| Binance | 1CFBDpT8Y9Jn3s8BeE9BFgrNWffEAtzwzcZ | 6fbd1a8f8977fee625fb40f2a13e565f01841ac8fb5f069801a10ace7a43b556 | 2022-07-10 14:32:45 | 0.00936356 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2f7dwhunk35a8jx842 | b09fc907dfeeffb93f5b306e90c77d584834e495876117c1313c877ef79877da | 2022-07-10 14:32:45 | 0.03199371 | BTC |
| Binance | bc1qlt5p67pm0qafduxgdlcqjw7xsnjqw20u8le3nzj | b08d97d7ac107242645571d2cca46b7a52585921059158dbe6589796adc07c6 | 2022-07-10 14:15:44 | 0.01479887 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 514dbe1db77c98f67a9da9447abdb4a5e298d547e52efcd4f49c3295af61c23d | 2022-07-09 22:18:28 | 0.01594732 | BTC |
| Binance | | 0815b8d43978d39b8e5d4569660d26dd51ff0c170facc6172a9f953b4ed9ed0 | 2022-07-09 20:28:50 | 0.01183798 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d00b6e2df990b0a15b68fb54acbecb747ab38b343e7c371c772110a42d030f15 | 2022-07-09 20:28:50 | 0.00742318 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 495a64cdfc94e960b677885886d6daba81bc68f292acc20fec93c99e730d689d | 2022-07-09 15:19:31 | 0.06394585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4dc7253dd2b38bda7766118450d9059cb40c1c51a2a15a4aaf13376e72430051 | 2022-07-09 10:14:28 | 0.22535135 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7b8cfec11dd5e1f42d1c3f8f3f5c8a2c499bc69e83be7b9d82be2af080f6f4e | 2022-07-09 07:08:39 | 0.12797424 | BTC |
| Binance | 15u6qDoKRjgWLsiCoUwWEjNUVwwEqQrr7M | 0b20c7871f4081f959a896f863b21cef26095c75bcb0afaf3c7efa0f7c6d51be | 2022-07-09 06:38:54 | 0.02646250 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | c36bed4f9ec8b8683e13dc4568eca7e5d609216480bc334229d79c9396efd644 | 2022-07-09 06:38:54 | 0.03312320 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 73bbb81181b01774038fc44af2de0b0a53d053d7cfe15d890dd978a5110a8c77 | 2022-07-09 07:37:34 | 0.03909290 | BTC |
| Binance | 1AmhgbP6ZZ3fsQ25X6rzzbytfwtSPsjy7 | d5fb8564e2f3215c983d87098c56a5109cbfbb871c7fd827870455a7d8d6dbd9 | 2022-07-09 19:12:58 | 0.01421925 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | b22f250eac9af19ba35fa86d1176f48d9f2729f52a8ba087818510bf65ef6a6 | 2022-07-08 18:23:59 | 0.11439460 | BTC |
| Binance | 1MFiLtLFvAxQNK1jAiPhbqsz1hXGkqFQy3 | d4158ae1ba3aaad252b3c694bf8f4f0eb03909a47c7b92e90b02b30d7f8ae9 | 2022-07-08 17:10:06 | 0.01210236 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 61998c52c4f0a0a0423e4da9199879e2848a462ab8590fec9294e86e673db8da | 2022-07-08 15:33:25 | 0.06329670 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1226bea64f645c68ad7c4142b8a051e6349890dd87d9297726aefa2606d7e9dd | 2022-07-08 14:18:19 | 0.02483611 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | c760a73751881fb0b393370125684f67e1464a26aae322e598d96932d4a5995 | 2022-07-08 12:59:44 | 0.05468193 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 17a06552efe171f4e94729ec2b8a7e6dd8ba70b6ed4338fcbd411d607f7d05f8 | 2022-07-08 10:37:21 | 2.04795472 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 959244167315752229d77218784ca17d38153c8b4c5aa0f29c7afdaec25542 | 2022-07-08 08:34:54 | 0.00557003 | BTC |
| Binance | 16WwV132Un5LLF3ArHAWJzUnHhvk53bCin | f0b01145d29ef9f2f0c591ec7dd89100291be74add9f758fcf8b45abd353e06b | 2022-07-08 04:29:04 | 0.09580849 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 936650959e4faf842eb61c17110a1690d0888657f1ae061e61f90bcf723de6b | 2022-07-08 04:06:54 | 0.00319807 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4a86d7aed5ed86de51aa789af969f0394123184 1c9b5fce386f65f01ad60c60d | 2022-07-08 03:06:23 | 0.01677310 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6d9e491761379e1adabcb8c467cbba4335de3160a89b8236ad55e3f162a0dd15 | 2022-07-08 03:06:23 | 0.03887791 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | dc2327c31aea08faf59fee7480f925149d6e1a0aefa355ebccdcd1f3d47df7088 | 2022-07-08 03:06:23 | 0.80949869 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6f9266a6dd6708c4eb35ebb7ecfc1c2fdfb32c54d4cb00c6e2306f905f99a5b5 | 2022-07-08 00:38:37 | 0.13330653 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | ff3382a727979e37edfc19e7483e4cc98c727d077c3b8ee799d2adcf831fb883 | 2022-07-07 16:43:54 | 0.02197874 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5665a7f7276cf22bee7f9132782cb0d4d5266363776cc89a7261288bdaaedf9 | 2022-07-07 16:00:55 | 0.25518724 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c21a7e6a08659b2acfbc1e3aed4690b2b6cc5321b80b1fddce5227f27e0782 | 2022-07-07 10:04:14 | 0.00264944 | BTC |
| Binance | 1PGt64V2ghQrBGEe6hX2k3xP5XKDSyn2sq | 014f5c0c7f354f6b104d3fcae85ba4a90429282db8af4f688e9c08ca20260b3e | 2022-07-07 09:50:46 | 0.09300266 | BTC |
| Binance | 12vc83CCapvMUTKRoaQXAQb6vG6qfke52R | 9fc253c576943b4fe26bf95f62a67dc6b00675e786f86ea8ac77231ce07e534 | 2022-07-07 06:15:40 | 0.04757329 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 84ccf281495754fbcc7d171075b70c1302f85ab7a64d25947a05a116fba7564d | 2022-07-07 05:30:29 | 0.43174513 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45834fb5e39eef87920f9bf00d9c94652d05b0607c157ca75f3548adb99bbd9 | 2022-07-07 01:16:02 | 0.01746855 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | df7ae2b7dd8ac108f3543ddd59f221db89deb6766f15b5a0a41bee68f234076f | 2022-07-06 23:11:24 | 0.12787400 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | e8cacb5a0348ae4a8d22661be824d13885cdedf71e27d5a78ebefa158d6a5b5b | 2022-07-06 18:01:35 | 0.01207296 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | bbb0c23ed1d34e9120acf2a2cdf6bfcca42f61cd0d4d62a96741b65ae62dbbc0 | 2022-07-06 13:06:20 | 0.02498533 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 63bc249b23d2579ee24aa0c521bd9b7f6a6ed4cfabe2fe24cdb85859b84c7303 | 2022-07-06 11:42:09 | 0.03398527 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | a959717ed94ffe6fc096f831e5aedf41045ab15a3e4e28da0c55466c7aab78ed | 2022-07-06 10:12:29 | 0.12795907 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3f697de7db2219444e0646fa6a4e7f0a0cbefb06203872e791490d4b3f22ebcb | 2022-07-06 09:22:25 | 0.01135838 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6uldccspnkr | f29716d080f8e2da9d66aced4ddd2da3dcb3637b8378df6fe591303636234c8 | 2022-07-06 04:40:15 | 0.00403709 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | bcab54f6daa314ac602d491e87c78c0daf9b57d933bafd0067fb021af1dbda12 | 2022-07-06 02:53:30 | 0.31382405 | BTC |
| Binance | 1AWChUS8aVPHg7KmWTa5R281UUpEWYsMQY | 3aba4fa233e2cd6e2528d3d52049bbe28af73da02e1fc73dc6f68ad9a3ce12c5 | 2022-07-06 15:28:38 | 0.03193695 | BTC |
| Binance | 1McJw87duSJ4kFRcJ5PXihRHvaLnjs74iz | bc2aa5ba5f9659e9cd04caa86eeeef497f9f356e959e783195fae605f0d07b60b | 2022-07-06 15:08:41 | 0.01597297 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4a6cc1f0b92548ab4a97538086184c77b9e579ac4a4883734b4ebedb280f671b | 2022-07-06 13:30:32 | 0.92918617 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i678Tu9uVk | 3a1060580f0ea5a66934f828e42b68a8b6cb5680e4392674d09fb9efae15f48e | 2022-07-05 13:06:54 | 0.12772789 | BTC |
| Binance | 1HWf8Z9vDMngSEKz9aMJmN9i678Tu9uVk | 8ba8d6ff9e0f172d12110a1171830f4fc29c88fce39f88cc75fcc67db72ec9c1 | 2022-07-05 12:49:33 | 0.96664747 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfgct9vV | 3ced4f48a769872c2b3bbf368642d26f5419c8fb89ca9297689a1aabc8385c59 | 2022-07-05 12:21:04 | 0.03585965 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a901bf2b52fce70fd3335570df1bf2161280345c3a2c2f69a217af666ecd1b | 2022-07-05 11:04:35 | 0.02504825 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0f37101ef08b8e924d03a8192cdbfe67565ddedae1322a9509ac1ad453b02e2b | 2022-07-05 05:28:41 | 0.01386610 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 9d389107284fb843446dcc83a19485ed0c9d1a7248767b8b14a54496b3eb68a2 | 2022-07-05 03:34:16 | 0.00294160 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | f67faaec13749daeaf3145aed7162c66a3b60b85bbc2b0f8d1346ec342f186de | 2022-07-05 03:02:48 | 0.25598192 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5206c5c69dcb6828879561b17f96a39bb280be68c9fe093ab26b63eb3a12229e | 2022-07-04 19:52:20 | 0.10869687 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56ee3f824eaf3ec22cc2261bbca76e9c872544f66bb377106a0491a16f1364a7 | 2022-07-04 17:27:16 | 0.00273382 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | f903afe3391055b5f9c58a0451fd6f3b0625cc59705334fe504eeb7c7851de11 | 2022-07-04 12:28:01 | 0.03184114 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63fdadbf6ee8966149b7b23e4446df397a00a83b1d85029dd589120c0a9584d4 | 2022-07-04 12:13:27 | 0.01801403 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 260ba2cbcc91ece0c38a8ede335f3f46bd3666feabc6a3ced12d848b70d04e4 | 2022-07-04 11:11:34 | 0.00319821 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0806b991d9ed292eb3c852aef64017c60500bb400827fac82e9ed3b497c350ca | 2022-07-04 10:30:53 | 0.06399650 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 76e3c7e5dcf1d1687b23537d00a8f5aee43d5475eca3e2e1cb589a29db28f274 | 2022-07-04 10:05:26 | 0.11389988 | BTC |
| Binance | 1HAXCn7ntcfKAM2L4i4smLyQM744itD511 | 84befc8a3e26bdf067bcaefbfd6e57bd642d03e5a2a441010f8f3630eb64a970 | 2022-07-04 09:57:46 | 0.02962031 | BTC |
| Binance | 1PU9ALe6yejQYzyfsf1YZNCWLzjHVeHL1c | 479c173b605bff6f56c466491d5725b2e82551ffea5c9d16d8c537e0be657fe | 2022-07-04 08:49:50 | 0.01402742 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 887a1ca694644ec3bcc67c96952e19cc55ac9927fe9526e3fffb0ad6c7d72052 | 2022-07-04 06:01:45 | 0.05603105 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | fe2e6efc63476e91ff12e070c46e42d7c405c98a37c781b95289ff79ad2c06e6 | 2022-07-04 04:47:21 | 0.13375058 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 62ffc79cc02d339e05c274e42aab4e729b128541b72d94299fd6722fd416df49 | 2022-07-04 03:39:04 | 0.05363292 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 7d19e81841a3f78201dcbeb30f0d3cc7b19a223ebc13d9d4e13dc3ec649c4812 | 2022-07-04 01:29:53 | 0.06938130 | BTC |
| Binance | 1FsYJ6cAG8jqsZkgY8N6etQhXbpRitXL5b | 55d57e344071786f29d79957eb0ac2558ad91cc25a6711090495e376eb23b05 | 2022-07-03 21:42:37 | 0.03439851 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 98eaf8e311f31f60eedf2cbc3d8584bb0b7a4574a2919eb41fe0ff26648d513e | 2022-07-03 19:23:41 | 0.06397250 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 476dd8968bf86f654caaafef83391ada02c323d01948a96a0ac31d7bebc9d9ca | 2022-07-03 15:18:24 | 0.32162012 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 611b50eff20c5db55ac28a79dbe04c515993dced1a87de0806ef112e2d6a06e8 | 2022-07-03 11:31:04 | 0.00206000 | BTC |
| Binance | 1NHURaJNSZ13SRTsxm5szu7pFwoRcGQ1p5 | 598a3f77040cbffaea3843c7d35af8af5d80c456a5502d34f20c3f724666a791 | 2022-07-03 04:56:26 | 0.01100000 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 43c6efdaa98e3a15eab2e44a5a11ed42d0cb9918b0facf2a90f77f27cf435b01 | 2022-07-02 09:24:06 | 0.02742465 | BTC |
| Binance | 14jwskjT4QZQK4DjrHUv5iXHAtcu81SQqi | 270217207ef8dd37918360ed514603bf408463361e119a97bf926fed63f7284c | 2022-07-02 07:03:32 | 0.05896244 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 57bb3f039e1e1a936205274202d4cbc66fd4e35de29dbbd0f5a8dc26f1bd18d3 | 2022-07-01 19:14:44 | 0.02633372 | BTC |
| Binance | bc1q0lwylgyn7mf2540xaxm4w97324uhhcxf5a8n9 | 5747022051c52c9faa0c41a6ea4294c33cf1004e4f1c597cf18085895e26cb84 | 2022-07-01 18:12:33 | 0.08566430 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea7i4SqUUH | a1226c8144abd18eda7bb92ee310b42ac9cd561bdb31b9be5a5ff865398c2330 | 2022-07-01 15:27:01 | 0.01905704 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 7809b08731cca775ad22c9dccb000e3bbf1b823eab2019aaef12a04bd9c159eb | 2022-07-01 13:08:55 | 0.03199228 | BTC |
| Binance | 14e8MJpnADZNZRH8SJHeWBuCn5UHoT5Xmn | 20a2666d2747ae0d8eb45ae6d42a367dc289759aebe1a97e3e9014bf9a33f2e4 | 2022-07-01 13:08:41 | 0.01744216 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 21a6735859fc9d511a05cf794614c46b4c3d2bd807b5bf469dd61ea9e6283116 | 2022-07-01 10:04:00 | 0.09812088 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 862aaa3fcb5d2a34352d91dad6e123a1686f1fc960fc36e6716f9cf3e945414be | 2022-07-01 09:51:24 | 0.15996309 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | a8514fc6f88fca91779d1da570be6370d47c1c9a60513d6de0949a8423ab0eec | 2022-07-01 06:36:34 | 0.20951452 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 9e3c5040b15c059f84e99b659b1dcc5190bdbd1d4a438a78821011319e5504e9 | 2022-07-01 05:10:19 | 0.04200884 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b9976a4b922b91587efd1af8891da0fc45ab829bf09cb9613b117dcee89b555e | 2022-07-01 03:29:53 | 0.00475027 | BTC |
| Binance | 1ALKQUJBnUmwUcfUPXgmCkqHoBn9xDZvuC | fe33f332f8afa8f4ec60ffb041af91b2220d1a8e60b86ee7b21765cfbd548bf8 | 2022-06-30 18:12:45 | 0.25000000 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | ad05f5d7da19e7bdc91863fc38a6b017cc5cf68a9e06da1ebbc3f533b7165cd8 | 2022-06-30 13:17:30 | 0.06925077 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejfrv5wnw5n9c92jfva | 0e4d5b1a5418d04d526ad6cfb8d18a5ef85a57bae0847bc42daa0d35f4491c1a | 2022-06-30 12:06:28 | 0.04719939 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | e6ec2d77c8cee9ba6e88c83ea7ce9663b0e6bee04d209db1cd7b4a34bb477ffc | 2022-06-30 10:12:05 | 0.00896335 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | c3dbbba5082658f2e735b61c55057ab73384769a3447e299095d3345844ba49 | 2022-06-30 09:39:14 | 0.00368223 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 6abb4a98bfb42abf24fca8ec9411035a33ac8926586a78e687b393dbc0c1f3ba | 2022-06-30 07:08:55 | 0.00365861 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 7ee017f8ed499983864138f96ae561ad8f268d1da05f564dd4894f703fe18abd | 2022-06-30 07:04:27 | 0.00972340 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKtbC8pHugT3 | df2a3308200c863a3cfb4953d558a9b497de04f5dca85e7c9b485d86ac5491a0 | 2022-06-30 03:58:57 | 0.01833810 | BTC |
| Binance | bc1q92he8eyzs96kppgfh5hzqj07jrq9j8adzjah7w | 44b9e16c6a98afe80eddb4840722e3100a0da1ea1bcf554ccac2a3a2f27c3207 | 2022-06-29 23:42:55 | 0.09077868 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 827542eb15c202013a87cf295adb34e1d4939273dd7ea337d99fa8ce91a70103 | 2022-06-29 21:48:27 | 0.03254523 | BTC |
| Binance | 1TrG6E8KJCx6FxqCrKCBy9WByKjRYMnVx | 7a6f7454c82b207aa619d7fdc992b3c33d0dc3c5a8556a5df9c587bebeee2914 | 2022-06-29 18:51:24 | 0.00682923 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 98328aa60c83907197178b3f8fad4f3ab46c1eccf5b9455fcc90a06762327c43 | 2022-06-29 18:14:03 | 0.00282906 | BTC |
| Binance | bc1qenmafdr0nxhldy43uukn2c0vlaxdecgwv3mua | a8e2333f5b4b6c5d243f9af92065070b27b860c70fb4ad22eaf039ad3d9e9ab3 | 2022-06-29 18:06:40 | 0.00223360 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 77243b7e5f5f29ffece1fe41c682e2d2619ea64e1c29088d2a099b12e734fa72 | 2022-06-29 16:32:43 | 0.06913807 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1NEPKDp5EHtQzAMjYZTLRqK4buBDpFo6gQ | fe41cc287626a248e018ce2d42e4764be8ea3d4224ec6f8a4b40c66e069e8f7b | 2022-06-29 15:20:47 | 0.00284059 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 43ea5eb2949312999b6afe3b2ad03d11062ea9b2588a5c48ce5cb644b71cd6f4 | 2022-06-29 13:16:37 | 0.15285136 | BTC |
| Binance | 1B3XzrKYsxMXb11sfFh1QNYS1cct3sEvo1 | 91d5d1505aa903c2192529f04c1cb5c4c359cdc06498a79af6a40793eef6a169 | 2022-06-28 21:43:17 | 0.05431280 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 88eaed0fb0c8c45253ef1c839f5c536d180d21434fb838db34d84bf79a9fd43a | 2022-06-28 20:34:33 | 0.02896836 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b645a42d4d942abd3a1f8508ef119e6ef6e72a144fb5d09e7496ce8309fd152d | 2022-06-28 14:05:44 | 0.00486554 | BTC |
| Binance | 1BVv68jBj772tm327uBnHBKauKFeE91vUV | 442ac5743a7d420e4d484d8b63dec85bbb7df38ba8050c92fd2e4604cc4ef3a | 2022-06-28 11:13:19 | 0.09259335 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 22385d274bc7dccdbb59ea943c560a8c4751d76357dd5c3a54f5cae11f42165a | 2022-06-08 02:18:09 | 0.25830496 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | b0f230cda00448def9e62bd7634ad138f3f48f0653c4270b3a5b8f62e0edf778 | 2022-06-27 22:15:49 | 0.03173683 | BTC |
| Binance | 16mjSCCgJKND1GFoRzTGrpBjyyjyXjYLd8 | 622291a9df552e0bcb5cc0502742ea416055f5b9c9e412129665b48242cccb22 | 2022-06-27 17:08:58 | 0.02500000 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 581e3366a678c56498ae80ad748a1e5494c2471e73c4c636c91f43d924f699f6 | 2022-06-27 10:34:34 | 0.01498500 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 802454dafc1c792e478af009faabfd8d0f4982d2d38c2629bf7c8474c69c9862 | 2022-06-27 10:07:46 | 0.02207109 | BTC |
| Binance | 1PLWrQByLtWwB8wCTQQFayo3w9wJxr541g | 78eb4cb502be0a5bae2e3343ad2743d4fbe7558c8e75511f461237c33a0fbb86 | 2022-06-27 09:39:03 | 0.00223035 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 071ebb68f9e1a2bc9df62dc1694ab9c7c5c59b9460e1b5fe96db352ff4231e6f | 2022-06-27 00:51:35 | 0.06399638 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 2a837bd76aae3b89707ae2927a8239603465a223a051fb208046c8867b4c8823 | 2022-06-26 17:48:57 | 0.03668597 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | cb916251209b11022687009568e11c8f5e7dd0a24c56c1f44134c69e059972ce | 2022-06-26 13:16:38 | 0.13002484 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | a7bac781864244906c4343aeb696e8d428c37214452c3ff1d613d4be42f7638 | 2022-06-25 23:47:06 | 0.11428173 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f0ab796efd14f82fc0201f22e7f1cb4f740d2f59074bfdd43deb138403c4797a | 2022-06-25 23:25:15 | 0.09206884 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | 1c5c7a0dcf87ce762584d7cc18abe6b8edee052322c9f336f9eddf40fbabf57b | 2022-06-25 22:30:02 | 0.02016654 | BTC |
| Binance | 1Go8bbC8dH3wVzkimxx7FqJPBWzQCuDpEz | f34ec6e7af57f22cc09fde15ece1fdb8493b3afece53355383c5b0b1292dd10 | 2022-06-25 21:08:50 | 0.01996777 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | d007e7d68a77bdd1a36753a6c1e4eba7a639045891ac8a6acd66774675e9bb1e | 2022-06-25 15:15:18 | 0.57580039 | BTC |
| Binance | 18uSwy7WSWVboxaeBtGT6NvJp9rj5nmN5z | fb692b20c07bf511ab04c094bee436b44712fe5d8a9834b98942ddd114d0f944 | 2022-06-24 22:56:38 | 0.54050136 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 16e122c0000c9434be7492614aa7e0f1702a22283281372e9ae727ad7e577192 | 2022-06-24 21:49:34 | 0.04346041 | BTC |
| Binance | 137FEPm4wq6kgTnohvKov4G9phfFpjiT6Z | ae9792282ceac3b88943e320a6cbc7eb6c8c6cb0f80d282e04f0e566aeee9222 | 2022-06-24 16:03:14 | 0.03194382 | BTC |
| Binance | 1P3PztGRCoRC7ekgnFs6dJVSWvSoSdHbgu | 2978948aecbbcfeb1b84d9990285528c5589ed009a48522bd8800fd195ecf955 | 2022-06-24 15:44:39 | 0.13275481 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6884aab0be53317de9843da50563b6a3b95e8bd0253e15b27e8898acfbf49e2a | 2022-06-24 13:06:19 | 0.28780578 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 8e0e63645cb592e6cfcec9211b180147f8a9910bbde57b16943af3d65632c385 | 2022-06-24 12:24:27 | 0.06349033 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 15ba022498ebf09fa32432fc963551637a1eb5dd4d4541847936af3d49132f68 | 2022-06-06 06:30 | 0.00268414 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | ca324f202b892b168ee33dc355f009bdb5cfc3adb81baf0fa604cba3ece9a7bd | 2022-06-23 18:09:05 | 0.00919611 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fdcf67e15480c3f86eca60740bd262a5aece7016ff3737e69db3fde93bf77a22 | 2022-06-23 02:18:56 | 0.00815433 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a469e0b709199f93e9dd59fa3e73de1ec29bd1a6cbdb382ff6a8ea7f3a706b2e | 2022-06-23 00:14:06 | 0.06683491 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b9771a781dcc15b7c9d5a3368d82ad1e1cb5d64c8e628ac3d35b219549bb0008 | 2022-06-23 00:14:06 | 0.17101791 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | cd3817dd2585c22111d8b2431bb8262946659dcfe9fa59ca88567559ca202f7f | 2022-06-22 09:36:17 | 0.05954922 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 47b7e315a777119ff0f850962b4d0b51b395d47764e7351f0622ab4133d7cd95 | 2022-06-22 09:36:17 | 0.02238720 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | 36ad684cad5abfb32f7f206ef6c0a116248cfaf09f38e00a0eb338bf953ca149 | 2022-06-22 07:34:24 | 0.06399890 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 3e42c9e103663681715edc98d7fdf4c2f7174ad910f1455f0b8acec8b33a6742 | 2022-06-22 02:36:25 | 0.06474908 | BTC |
| Binance | 14kbVm6cWgJEy51DJv1MJLxazesNa3wLzW | 80bb5ca7e73d1e981035338a38022d54774664643d23b7c5e5c44e599f1e2b28 | 2022-06-21 22:07:51 | 0.03543976 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f49498b10fabf2c40c2c33791e28a5460d2430e32efb7e60b9ec91c735217c6 | 2022-06-21 20:11:16 | 0.01015369 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | c053ec0579d47a5275710ea54ee66263bdf64e32dfef5f8e7de7018b5c90622b | 2022-06-21 20:00:04 | 0.01782117 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | cbeeb9e8f2e96ba802ced1f3ee32f01d28943b00078ab987003913ab028b617 | 2022-06-21 14:57:30 | 0.01688740 | BTC |
| Binance | bc1q4x3zy6y8ls8z6cm29acvf685mzv3zezujhf45 | 9fdf1f09c2dcb6bf8f509ce0624e4308d5a4d316ec96b3ef01ac148ceddbf35d | 2022-06-21 11:43:08 | 0.01597483 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a3babb75fa57809feac2a9f772b93cab8e360d287932262c1ee65f1ada5e10f | 2022-06-21 10:49:06 | 0.07480862 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | cc83297109118cc03cc18acb941d94c0058e79e6ba4f3922e321b78b382db842 | 2022-06-22 36:01 | 0.06397027 | BTC |
| Binance | 19SAoZa7bQo4JBK3BgEJn2tcUXRSsmH4p4y | 236cd3857e4edd45295de64398e5d3de71913a66d91b140cdac02a8b504a0c87 | 2022-06-21 21:33:17 | 0.01595553 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 2932bb6ad6fb37c50bd6e085102220f0fafa7a888237f612a37dd175c4562234 | 2022-06-20 18:49:20 | 0.23580401 | BTC |
| Binance | 1PAyuVu7D7e6jFtHNyQ2ebnHaX5i8EeqzG | d7ead6b2dfb7d152a28e27e1b18a579b303f009e203c19d9a5ec4e8757e094ca | 2022-06-20 12:02:49 | 0.27321390 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 72727eff030583e204c439b1522fe677d62a34c0512ee3a3a3d0d90e7e16d0cb | 2022-06-20 10:54:38 | 0.15996511 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 17ce664138ff7c025980738a4f98ad38f52893562f5077d09d8ec29e66cc2348 | 2022-06-20 10:30:26 | 0.10599523 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | d4dd997d7ab85734cd005865f24f4a229fa94c5349bc257fac4b1362b67dd896 | 2022-06-20 08:34:30 | 1.28074769 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 86e4c63d79e0dcfe2c978c90f37a1fd2fa960309a84a159ea07efb47e7ce2690 | 2022-06-20 06:34:26 | 0.03796128 | BTC |
| Binance | 19G421qEEuCM6WNU1Y2iyodqea74iSqUUH | d508986dbbce0b695eaa102c41117f2700a9c8ec852054372ec6bdec06a47368 | 2022-06-20 02:35:17 | 0.06398870 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 8d47af23734075188dfc39f1652626b7d493d5a9e3442aa7ec29613435b67b62 | 2022-06-19 23:07:56 | 0.01586146 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 971414700a5ecc91a27b1e06ef7855ff1c3bfc343ec4b44f30a3f1ad64022657 | 2022-06-19 18:05:11 | 0.08652941 | BTC |
| Binance | bc1q9xgjp4z8w9w54pagvqdnh6gdtcmt5hndxk6hsm | 4a43516234032cd187b4534d81c295b330d3fdf39168ff3d6fdda5c67dfa47c1 | 2022-06-19 17:37:51 | 0.04436150 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d2faa2ac610542ca28914b527443051a91d891dfff2bd11375c8cef53f4288a9 | 2022-06-19 12:09:30 | 0.01293375 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d77e00d274190e1bf29a631e23ce9ac848d175d101370f8f255bcc3e1418d42c | 2022-06-19 11:13:24 | 0.00242926 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 645e3a1255a4365fde4272411fb91b3a0c262397c0e02dc7fc70dda084693581 | 2022-06-19 10:41:23 | 0.00542390 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 23341fa603c4900e8c17e6d098049ed754405469ace49638d16d88b33182edbb | 2022-06-19 03:20:57 | 0.07107030 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | f872d77d569a5d9a908b2a5b5be638ae7d32a686ed895d3c7b67124d7a751e01 | 2022-06-18 23:35:19 | 0.02683628 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eb49fa07f1d70938543fef278196353eb676cff687c1c0ac2632f61b4a443a8b | 2022-06-18 23:12:30 | 0.01489837 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5fb9937c81f3b27fa08ad19fda5e2655ba2794b8513557db7cc6d56e18ee52e5 | 2022-06-18 21:17:02 | 0.07900279 | BTC |
| Binance | 16SbTuW2PZic2EtvNytLuhymybYhTpo1TT | 0156c757d1a2b1ffe1156436574dd4ed0eec34a6a2f96c65fb036b8ab88b1959 | 2022-06-18 07:49:40 | 0.01400783 | BTC |
| Binance | 1CSF317vH6pZX9Es4dL1KyFNRGuhhfcvs8 | a394a802fc25302c24c2d8db50cd115cfc732d4052e91c375f7b7f0cf1c752ae | 2022-06-17 22:10:50 | 0.00239334 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 2f92351ebe4b7381db6b829929d43cc841f1725d127f3bf3952e8bc00a2b37a1 | 2022-06-17 16:24:41 | 0.00623859 | BTC |
| Binance | 1Hhqoo1o57sXrZKi2hAuz2quxsgGEr9cBr | 3885a615465c67fb3846e957fb12c98772c958f56fb951e94d8ea5f75ecbee55 | 2022-06-17 15:24:35 | 0.05311029 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6c6d12acd3a0460601d5062aca7b6b029d5138abfd7442c5986b85404e4ff461 | 2022-06-17 13:15:25 | 0.03099670 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | b5ad1739f6e00eb510c02c8c99cd51143874Bf0e03dc17df391844bf7c86885c | 2022-06-17 11:04:30 | 0.03035496 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 9d94bd3d0ee94caeb0fced66d81e2261270e7fa861af8729d73b93b3abaa3054 | 2022-06-17 09:37:06 | 0.00894086 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 700567ff708d8e74e73dd890cf04579e870fee6f11283d7a9562bc728cba1b85 | 2022-06-17 08:15:15 | 0.01566655 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ec79d83192dc56fae3c584bcadf193e06297003e629dc8a4d1dd2244f98ac657 | 2022-06-17 06:53:03 | 0.00222854 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 282a1ad3e3d9b1317623d1803f10ed7a58ef34a6bb70992b61d57d83975e9429 | 2022-06-17 05:52:13 | 0.09052209 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 77b47479e7e88d6d4e12f9899b491a1d3725f4486ac39f63f8ea015243a7a927 | 2022-06-17 01:33:32 | 0.01196075 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | b6f88e2e713d3a2c4b3f8182f45bbda3d05cf2496a184aba6f5d5d1171248126 | 2022-06-16 22:39:54 | 0.24917177 | BTC |
| Binance | 1AuZkPGTXdx88cZSbnAQn49Sb8G3KiQitp | 7f9cc6e39a0692ffc3c103568fe6d3853acf738730dd6f6f6192922607d65132 | 2022-06-16 20:59:58 | 0.03124082 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c37d42954a712b1bfcd5b6072083a329f18a1b84d656a11bea109ead9299a21 | 2022-06-16 17:26:43 | 0.07022512 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7caea799d11535ab689932d30e82cec12497ccfca61e7116857b42a5b6a5f42 | 2022-06-16 16:01:26 | 0.03268637 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 0d7d8662cfa2b2b5d3a118889482e3245d6e2d76e76761a782bd01a302d847e4 | 2022-06-16 15:44:58 | 0.21202829 | BTC |
| Binance | 1MhtLz8GvFiQ9GnWc5C1cJp5anZsbF5bhT | 6712b00347437686ce73c6cea7aafc8440c4a2f4ca3bf769037d7255abb198e9 | 2022-06-16 15:44:58 | 0.01599009 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 85d1f021f881402968a4a0533b19402db5dc5210178a3c1b999a005ea7292483 | 2022-06-16 15:12:18 | 0.00225431 | BTC |
| Binance | 1CBYZssAYHyPbyPCibJJr5wfJ2U35d6MvX | f2e998be56b1c0bbbeda4222120388fea843d8bc37f625fa6b6dfa30d7b0829 | 2022-06-16 12:44:52 | 0.03931654 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 73db16c36fdac56deec244cce1d8b16402bd29332532376bdabf08c6559229da | 2022-06-16 10:22:01 | 0.00470108 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 1Nshz V5pHa7bwHpkcZPUosH3Dd4bgaaEZ | 2022-06-16 02:02:58 | 0.00785025 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e096150668f72abb5815e8e1bb00ed75443fccd4f31a6b1183a1dbb312e667082c42 | 2022-06-16 18:16:25 | 0.01084762 | BTC |
| Binance | 19iSJJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e7eba92bb7b11f1d2c2e29759c95694b284e43b942b1c2c73f35992f2707e19137 | 2022-06-15 15:54:43 | 0.07955352 | BTC |
| Binance | 16KvXxKbCY6uxaVWfk4hwttY4MW66X1QQZ | 027015b52533ab2d8743001614e214c1f6d47b82b6ca21455f9cf95a1679f424 | 2022-06-15 09:53:28 | 0.00321997 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2ff6f3f92a04b4541fcd8bff89c311c6b7249398f83acdcda58a0bccd4d7df8 | 2022-06-15 23:52:29 | 0.00638799 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 4dac5a3093809a725e4bb7c4424347c0e4f217bd59f266c3d7bb43302c2302f6 | 2022-06-14 23:52:29 | 0.01123217 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdvwwh2l0jxyn3pudz6mreq6f | f101976a5e363dae2d653fd71eb72f50c417922b8e8140efa732a3accd38e61e | 2022-06-14 21:37:21 | 0.01632143 | BTC |
| Binance | 1MAzCqmPsTDpudnrVRip4rKc9PHXSsa6h | bbddc328036fb7e2688eafda5a450fd93db236e393afd54c62b72be76c95ecbd | 2022-06-14 15:20:54 | 0.01964152 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 19f4fd13e25e9f2a83ffb6187a41ac16b138439faff2b97e04f023ed7e90b4 | 2022-06-14 15:12:44 | 0.01170260 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16r1tSNj6C233eShSoJo5HFNroxi4JhMj7 | 4a57b79fe1fbfa44b3c36856d9c1afbf0306a6047fd09e7e25820ae0f385fddf | 2022-06-14 11:30:27 | 0.14099163 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ee6a917eb33e9a4c7fa84ef9a3cb3bce3924d77643dfcee11cfed092cdcc19c1 | 2022-06-14 10:38:38 | 0.08671254 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | d1ef0fd7dd825c24a58e05803205dda6b4eaa4d9133a12232e619f05b8e94183 | 2022-06-14 10:38:38 | 0.01599642 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 2ee697cb632094728db70b6f3751cc97cd5afb55a2e6bbfe5f19af3ba8ec56f1 | 2022-06-14 08:03:01 | 0.02258446 | BTC |
| Binance | 1NMEB5Wx4nAsnkJ2CAGtUHTxKP96wBBotu | 3682930358785fe88a311067878b274d73eee96dc8d2a2fc864d6ea55bb6b153 | 2022-06-14 07:32:09 | 0.26662155 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 310c853c5d56bc538f130f8d55716bb7acb8d870d85bcfcc4721745b29fdeeda | 2022-06-14 05:04:20 | 0.01030585 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 5b3b40a63a6258a396cb8384849357febc22a5abe34be6e7f71c25a31508533c | 2022-06-14 05:04:20 | 0.00924223 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 9d751b2b222a139e61dafcdba90f5b44047bc57b1e3274b713bbc8c8c4831180 | 2022-06-14 03:42:44 | 0.01539717 | BTC |
| Binance | bc1qver7qjy20agrvv7er6sejftv5wnw5n9c92jfva | 5ee2683f4790fdf6866166a28ac07829ec1db6cbd1c61b72d6900630b0d0af35 | 2022-06-14 02:55:41 | 0.00205485 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | ba1e1a45e750dc29980a6c972e8de37458c3bd6115c24375340369879bd75555 | 2022-06-14 02:29:56 | 0.00406000 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 85e91310022aede101ea5505ec2bb4d687f3fb02818bb629039239c86dd46430 | 2022-06-14 01:15:17 | 0.02120901 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 5815622bdd7ef10a185305f5bd475e0a1d4c238303e9dec3d5251ca005c15652 | 2022-06-13 23:43:57 | 0.06144735 | BTC |
| Binance | 1HHqXet9KTerQjj8JK7McZvRGumJP7WtxA | f61ed109d9aa8476d1095c998cdf7a30438bcfed6e856657f4f3f7827e38a986 | 2022-06-13 22:13:38 | 0.13282892 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 62583340fa7a275e6d221067878e85ed8a6f15228f8f9c109e3558efd7f120e4 | 2022-06-13 21:21:02 | 0.19113024 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | a12a7c37b51d14aef354c3ec5a1c18f5deef229fe48176a8aebb4b53e9d17572 | 2022-06-13 20:35:18 | 0.00281083 | BTC |
| Binance | 14yP6FiaD8Qjsiw9urfPeojRXzdrD3pZZD | 325f7e0f9b6be713c1b81e623a13f01956fa715ee968d7d36804abad103b1452 | 2022-06-13 20:11:29 | 0.01122007 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ab7ca8d5aad8f309261267c1461786c85b9b399bf1f98955df3d39129e6f89f6 | 2022-06-13 18:23:34 | 0.02530691 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 96a4ba8f956a28a368fc0c74b4857d37310baba0d11250479e7497b783f74aac | 2022-06-13 17:51:57 | 0.01878601 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1be0f7a4fa4cd2dda2961e131790727d71f741418a5233203f254e16eacc3a7 | 2022-06-13 17:21:55 | 0.07200486 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | ca3c261452b4cfe95900a2af50d0316e2fbb9502dc98be98be30cb091e324fe1 | 2022-06-13 16:52:38 | 0.30647370 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 9f1abb999a69511e7bb9d3072a2f23759ab615fcb9cbc6767683600d51f4fd4a | 2022-06-13 16:52:38 | 0.04342148 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | d51328e20877c79232d1be3bdbd05cd2a7243f01c59f88e14a2f1822dbcc96f | 2022-06-13 14:08:03 | 0.03742022 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 7df59bbd72cdaf47e346e1d53f7443dcb533b197acace2d42e0aded379bd4222 | 2022-06-13 13:24:26 | 0.07504483 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | c023713d677a02336125cfcf2291e1fee660ebed5d2bd071246660cd17d95b6b0 | 2022-06-13 10:19:12 | 0.06110736 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | 5bbb5a6c9d51ceb9cb0ce020c629b72d0429ceb96a051ae33dba0156607fdb11 | 2022-06-13 10:19:12 | 0.02057423 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 0c28ff149d853baba65b9a8f6d1026bfddb4c7d34663c9a92eda52ac4c82bea | 2022-06-13 10:08:45 | 0.07778681 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcx5a8n9 | f2e03b995461253ff5d0a284b4bcc2ade30ea644492a79bc8af14b555f935b89 | 2022-06-13 05:16:38 | 0.03197120 | BTC |
| Binance | bc1q0lwyllgyn7mf2540xaxm4w97324uhhcx5a8n9 | d1effe50857d21bfa55a0b304f24b7f7d34b4042516dd76b161fb1813ea7a | 2022-06-13 04:30:24 | 0.31994962 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | f643d243c5af3d928155225916e47aad5b403375155b1ab6fe44da33c5adea22 | 2022-06-13 04:00:17 | 0.03418224 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 13edd78b832af3b66004f83c8e0f64f297e0c6e0d78ba34566570007d6b3e9b3 | 2022-06-13 03:36:18 | 0.05501796 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | fa5eb57581bfec3b09d04438e797e7f1d905faa921c1f098786b376cdc557445 | 2022-06-12 14:29:13 | 0.02646419 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 70e6d41a551fc22c4b82ba2498cd0f301bcb2d50f108a7c268fdcecc79e16a9 | 2022-06-12 13:15:55 | 0.01599436 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 62fc354eb351894bfce232bf32edaf9bd2e70824f515e266df0b52aa5d61f978 | 2022-06-12 12:33:47 | 0.09599004 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 1fdd783894a8898e6110ddd3478d5d3a6750bd53e1a31c6ee61627fc2ba3ae42 | 2022-06-12 07:27:25 | 0.06397619 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5149642754db13d5cd24ed865302957c23f0af221e25baacb3e0bf1faa1b31c9 | 2022-06-12 06:55:52 | 0.06005919 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 52aad455df5bc390b732cca1fe5fdd9901b877736f214eeee8b4bd3bba859b78 | 2022-06-12 05:17:41 | 0.31970427 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | 898baf847d249c6fc16b4a0d12e091b108cdfd073ec2eb421d72b9396405dcb0 | 2022-06-11 09:29:58 | 0.01782178 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | c09557a05f88a405a86d2a4ee468576452f23ae5c3f2d6ebd09a1e97981118a8 | 2022-06-11 08:27:38 | 0.04796871 | BTC |
| Binance | 13KirXSq8mzS4zS8eEAwrke6x3xfiwSnQ2 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05644579 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.32987597 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 7e8d9695784848983265c9cc1b5e4e366eb06d1d2ced3b2c8385a0254efa1404 | 2022-06-11 04:07:03 | 0.05308748 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | a1b104aa2b015f2531b3e229252b86d5fcd11162843de88b3fe8232eedb3221e | 2022-06-10 23:55:29 | 0.20527349 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | bb0fad45ba646dafad9bab967c850b959eb5fd93879594991c94d1676aafaf69 | 2022-06-10 23:55:29 | 0.02382939 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 796475817cdb40aa23f885f8f396059d8e9e7847257506d05b7438e2ec1a06 | 2022-06-10 23:12:25 | 0.11111535 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | b3329755d40ca68781ccca218988fc6d9f1b8f0c92a7bfff21970646b9d2cc43 | 2022-06-10 22:33:04 | 0.23561835 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | a5d1e667d44605983b1ae3c7fbb7042e9bb47f195de10bca8fdd9a2d4abc4595 | 2022-06-10 12:34:35 | 0.05953511 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | d724ab499e6484852cefd65dbdc60fef56e3efc4fb06347a5f1cf90083a03cde | 2022-06-10 08:03:01 | 0.05959421 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | da2c69f842217577e1442a6c42710125e4b9fdf8725c6191e5a2d4db9f33978d | 2022-06-10 02:51:22 | 0.00211061 | BTC |
| Binance | 1JFmvv23cMc8Fm9mMJdussFL5VSxtcgH6r | ca550aa52996b98247b0589730fc259b4b6c6d30056761d36c1ac34c399e613c | 2022-06-09 22:52:37 | 0.01599797 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 7d78fa5817bb545c1c1aba8f1d269015002ac0b331c0abddef1f2119c986d0cb | 2022-06-09 21:51:53 | 0.01154263 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 53e71fe8d8c0b57f0d4ca4b7163b63d37c84ed8300b61594a48cb500b47b28f1 | 2022-06-09 21:51:53 | 0.00920000 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | aa49a0e12f7460e9ad58ee02a12d820c7019a1de84a303a8a1474da202d6ba12 | 2022-06-09 17:24:36 | 0.03546536 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | a971902bd1b9ea154aec6354bbe8d2bd1b5a303177d23adfbbe6966c0389473b | 2022-06-09 15:03:33 | 0.06068630 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 4cf162ee4f61d9ead9eb135e630b3897e128b3bc08002ec6f8aa54363c629959 | 2022-06-09 11:31:50 | 0.03951146 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0cd039343c5efbb09a4a0bde8f390b632beef02112482c6a3b9a0db70102cd8 | 2022-06-09 09:51:42 | 0.00368592 | BTC |
| Binance | bc1qvscype3ckayxjmel8u9fxd8h2nuva99h356h99 | 3ccf5610ed8c4a81b27bed810c05aac99bdcbe280a71c9b24fbb0f95de3c33a | 2022-06-08 09:39:13 | 0.01372322 | BTC |
| Binance | 13THyMwvn3owFzYnhhd7Tdqj8ae2uipbvC | efd9d9028dca04a33225272cec0379cfe45f50c99733ae404914788b4bd46726 | 2022-06-07 07:20:27 | 0.01496592 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 9d387c03c89a0594d3bb62c6db3a9e70b148ee360bd6eaa538e24cf1f50b7a17 | 2022-06-08 19:50:03 | 0.13073322 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | f562697325017dd39d94fd8cb24ec21d393a2e01b303fc8ce768131a8411d3ae | 2022-06-08 16:15:41 | 0.03198970 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | e1749ec0a75c36ea7bc9accb012dffa5b70a52f0ff0721a57bbe99ad1632dace | 2022-06-08 15:11:23 | 0.03438433 | BTC |
| Binance | 17qU391m3ZP7K2bVkaaXui7HQzSdryVhrA | a4449d940b6e81dc6857c37835ad29b34fa72d2c127b4ff5ca6ca2283bc407a9 | 2022-06-08 15:10:02 | 0.00660000 | BTC |
| Binance | 1NXffDJKYrQofqvwHmWejXommWRAEgbETi | 58bba22327f981736abc1ab0c6d73bbdbb40c6afb860b5004f318cbdfa80623e | 2022-06-08 12:10:32 | 0.06542867 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 5f8f42a05f810372217d65784aa70338f31edc799c22b35caabadc22b7a6650e | 2022-06-08 10:37:55 | 0.04933096 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfrnwbwBYqcEYMPsf | 5eae6509f63166d880fe5c7d1eca8489ffc1a464d1d6fe328ab626df24bd8056 | 2022-06-08 09:36:03 | 0.25173539 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | 3bfe62b6a86fac5c8fb34e983d21b2a7c3f010f47281fdec829204a0836a1770 | 2022-06-08 09:05:14 | 0.03961398 | BTC |
| Binance | bc1qn5gpw27uj2v0mnc9w4j8yr0h6sg4zy2g66p30 | f9fcb76b7c94df2d781a5203ff545a2d5c6acc734ffe545b39baac777aa82f6e | 2022-06-08 09:05:14 | 0.01803040 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 0e575542127b6394a64657fa18dd6824c5412ef3196a2ae250ae8a8ba08261b2 | 2022-06-08 03:50:00 | 0.17240177 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | b1cbcd4e32229c7916d03ae69f11ef7929bb2e751ab9ea3bdc82c70bd1b76e7 | 2022-06-08 03:08:30 | 0.06397814 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | fa73078d4a60c825d762e9e8b9727c9a284aedf6fd3669e97b3e0e5caee623d7 | 2022-06-08 02:42:55 | 0.06398543 | BTC |
| Binance | 1NCP5u2cLSTKQf1S3VyM3bHWUvn3HGBdy1 | 7fc8aceac23433b6d32c8ec70ac338b8ef3b5ea5868976427b475000af1fb39c | 2022-06-08 02:42:55 | 0.19195991 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 392e6e58eea7152d7e6ed65ad3d0ef69b2dd98e819541430819c6b758a76a441 | 2022-06-07 23:16:15 | 0.01241683 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7ff92c21cf6c4e2ecc0a2510ef66cbbc6ed80ea235bbd95101788c7825df5ebd | 2022-06-07 23:12:53 | 0.00237354 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdvwm2l0jxyn3pudz6mreq6f | 81dd7896f3d771bb0c994816e038a64591f4a11ece854da021ce739515acb113 | 2022-06-07 22:23:47 | 0.01165179 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | ee070cad257beda6e5cd0560184c2c6fd871a8c55a57519ea4e076b60c373605 | 2022-06-07 22:07:04 | 0.28596635 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3da65463f98e68ae029cae1e8dd64c0ea97833f3ffe150c6408ec29cc4aafef6 | 2022-06-07 18:24:38 | 0.01092595 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | d1adea82e02d7e9ecff5b67ca9d775bc22c5594bfc4c6bbbd6130eeb7698ac87 | 2022-06-07 15:54:54 | 1.11384874 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | d4e5320ed9315e77cb399eb4738e6211e05d28d56df16f2b4ea45cabcd34a4a | 2022-06-07 15:09:08 | 0.06206657 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | aae3f045e0564dd15c794be2de0d70d8e468c401501bc6c1e1c0e25ea78e6ae5 | 2022-06-07 15:07:04 | 0.03198426 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | d983ded3ca32a42f3b5eb54ce997e41d3d45ba09065138a0a8fa01f693495e4 | 2022-06-07 14:32:33 | 0.04995772 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d52e36c1261b66861cffc22a3e2311982be78f204136a320ce10bd771597e37a | 2022-06-07 12:55:53 | 0.01809647 | BTC |
| Binance | bc1qn5gpw27uj2v0mnc9w4j8yr0h6sg4zy2g66p30 | 04b08ace64ac6b6faf4aebc91c21d687fe009b003b5717625e0b37aa225391 | 2022-06-07 12:50:11 | 0.01867026 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | b3c87a0beb5b5b0ea9c65b00fb34dc41575f6104bd8ff3c71ba74aad196c1fa8 | 2022-06-07 11:15:25 | 0.11865467 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7thm57p | e4637e28097bca714322483ad6e25eebe5cb07c7c3c717dd1af1fee73224cf05 | 2022-06-07 11:03:05 | 0.22764973 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | a94683f179ff6a9c91427c78a7be8b66a09ed45de04060176f10f007d6672bad | 2022-06-07 04:58:30 | 0.02071808 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e0377291404c2fe82b4875a23237237b62be78bf76c4f10e736b679e03eb1095 | 2022-06-07 00:01:13 | 4.52652191 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 39eef7e7eb15fdc4d7720dbf35a2761347a13589d659dea5e28bc670d02c7edd | 2022-06-06 23:11:56 | 0.00203524 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 22aea22f73d98807765f95cf2b951e175863cf018cba5e5e94398d1d359596883 | 2022-06-06 22:09:17 | 0.15448882 | BTC |
| Binance | 1jX36ZGmoghCow1uZJjue6aLzCqsNygCN | d0b16a8128355115cc6921a613557f66e2851a9537aba22b2450d307c5fc92bf | 2022-06-06 20:58:52 | 0.01910000 | BTC |
| Binance | 19uVDR9UDS2R94ayu8TyKVJDfFhtnpMDzM | 5ca9201636c19aaf2e3dfae39a284136939fab4ea053577822ef2494b3d2e4c7 | 2022-06-06 16:04:39 | 0.03196447 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 849ddcfaa9b66b5dd2b754908b5579c884bfd6654f4678b2b84fe7f720a37b2 | 2022-06-06 15:42:44 | 0.07930652 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1qyje603p84rhqj865uxep60zmzlulz4f88894n5 | f7c6bcf398862f58855f5d8dbca296204594c57197dbbc6f3d6a51d2766ae626 | 2022-06-06 13:45:16 | 0.01599904 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 0c8feb92fa8edcb580bf0eb39d22b551ccad6e11f86531cb7ed2da30df746d14 | 2022-06-06 13:15:25 | 0.16583425 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 08fc68b0d8c84355236b9bfccb0b11ce97415c3820c1a5f7e88aef5a218fbf37 | 2022-06-06 10:57:21 | 0.12542127 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b0dba5ef18e6ba701955d19921f14558800a5a7770cd9a750c2d81eced566f3f | 2022-06-06 10:57:21 | 0.36219764 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 894aa7288b220de16db773a1155cf65842eb69656531705218562d5aa35d821d2 | 2022-06-06 10:23:00 | 0.00763285 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 5aa257eabdef9a83d32bf64350a00ef2713d9abc63395fdd66daa1d492bb75e7 | 2022-06-06 10:23:00 | 0.00598145 | BTC |
| Binance | bc1qard04dd8c2drftc26fre35x08sn5vkresak0kn | 6b91937603471e2269b88a1e5ce2087e47eea62d74d61be94dfdd5a7fc7c9bc9 | 2022-06-06 02:44:22 | 0.19912944 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 6d871994d9e2407ad99794 2b8bc19faf369d3f6654ef247dd8ca84c9e3137309 | 2022-06-06 01:50:09 | 0.01341088 | BTC |
| Binance | 1LhWY8LqPeFNPo2tW9GZCF7Lyd89f1AHnE | 27023a9d8221eb1357f7dc21a21c57a650cf1ac2f1df4010c1e5dc77eee7055f | 2022-06-06 00:51:48 | 0.07831927 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cf6db1e2b4c826efd6774b33ef17c5cd205448ec69f0b1fc6351607836aa0a49 | 2022-06-06 00:03:04 | 0.02189917 | BTC |
| Binance | i9iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7c1f4c13ac1c5c0d7a932eeb436ded89908d2e3cdf2210d853a0d47269286cc8 | 2022-06-05 21:51:59 | 0.00213565 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 869e963bca41ff3e06ee99d86dd16149e1ee410cce61e21604722b7875822507 | 2022-06-05 18:53:48 | 0.03193188 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 1966b481d1a5f5f74a57bdf984542be512f48f8a278b5bfcaa61544a054cc989 | 2022-06-05 18:07:03 | 0.02297217 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 01b5e191d2997b889930b7a764b5ae04d1c25d24b088f2eadab462c18a6f7b57 | 2022-06-05 16:13:37 | 0.01029597 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c6376a57f002fc1887659cd829447e4ff3c200d46683edd0abdf6f9b74a70819 | 2022-06-05 15:43:35 | 0.03974128 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 64ecdde664367e917a713638c98405ff55bc456ac309bb7103f13e1677b9ebdf | 2022-06-05 10:09:59 | 0.00349079 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | e8ad906a99769dc2ec68a0908c73de424a405f27661 8b8e50624ca6009332e08 | 2022-06-05 00:08:16 | 0.00304075 | BTC |
| Binance | bc1qf0y735m2k7hulcqdfdmhzkm7lwqn03apd7k34 | 3dd7127a06e8cd80477ecb64faf9af1f5bb45ed5e9bfbf50c5a49c941805044f | 2022-06-05 00:08:20 | 0.08054415 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 9297defe998b40374b8eeabc17761041 6eb5feca8594a07b92e4f5df71f95a6 | 2022-06-04 14:55:38 | 0.03785985 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 363c782cea2d01e030aafb17960e6ac2b434a3a540b6996c6d1c7b877921fb28 | 2022-06-04 02:32:49 | 0.01538025 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 3faf5b5b16c941b37e704da1649f79c587ef6544a87688b1866a9c86881ed8482 | 2022-06-04 00:31:12 | 0.01515406 | BTC |
| Binance | 1NgESuJgpUGPA8aDJUTUuBsiqPTR1GDztY | 3d18e0926ee76336f85b41220943ccf1d3e0d9daa87463b252e6205a5cc620a7 | 2022-06-03 22:31:00 | 0.02314104 | BTC |
| Binance | bc1qjqggxudy5hfehve4ephx5aryn873y7xh6l95z2 | 62d8baf91f6e0d891 1effca7113c09f0e057373279c7ef3137ce92f2dc4564ef | 2022-06-03 21:18:55 | 0.01598220 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | 031e6ef38197704649f47cf0baa01190b516ffa16b231380abfa12b21a362c65 | 2022-06-03 20:19:36 | 0.06395485 | BTC |
| Binance | 14L1G1mGukbeSvbGn4opwF8w2JigCbF9R4 | 12f0f7300950a3c4cb38b2473c9ba8d31ae2cc08d9c6b1771eef898e551f43b3 | 2022-06-03 18:01:39 | 0.01562021 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | dbec8eadccc5a64de6e2773df5d24d7336ef04bab0d7318d8f1e3159830757889 | 2022-06-03 12:09:11 | 0.00284816 | BTC |
| Binance | bc1qux8j0yytm0rt87p7sa4x997de8kfdqynanykxm | 412cdb6b73ccde886c48815c382851af8f56fb442fe652caad542fb7c45ea2c3 | 2022-06-03 09:12:46 | 0.08619196 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 8214fdb4cd82f237bad402dee08de3c245a0d7e9df59e656501dc9ff65cb03e | 2022-06-03 08:55:44 | 0.02140806 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 265ae075e763a0e1d34e2a6a4d868508d26ad127c4369 1c8d4127cb8ceddcd3f | 2022-06-03 08:47:24 | 0.62889500 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 8d7c836b44aabd2582b3a17a9a0b16a43febc2c68d2cd430f0650905c70d7c21 | 2022-06-03 08:10:07 | 0.01730413 | BTC |
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | 84c401607b8ee06eced27512ac52a77456303c8a45a8d8c205cae21de06cba86 | 2022-06-03 07:13:08 | 0.04892765 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 1827c717ee0238bb97ebea39af5a9f0ed080c7f649acbf4f19929ae28d4cd5ea | 2022-06-03 05:55:05 | 0.04768015 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c5f3a34d47deb9ae6d08e74b9922ad1f56ef65c98f124e9bdb08d9fb64b04168 | 2022-06-03 02:49:14 | 0.00719820 | BTC |
| Binance | 1Do8471UDMX7MUVwkWvMP3ENzAHpcx4oax | 2cf6f7ab67953b4c75850c8985ee023b53eb21ece906d6878a39c197910add82 | 2022-06-02 23:28:25 | 0.04428802 | BTC |
| Binance | 1AHFhbMKSxoFia6th5PS4WzSxXN9t3NTgN | 0404ea9dee38a1675d3a2a0157d76480a1ac11f41a81be503711b024e89c0f5c | 2022-06-02 21:52:10 | 0.03309497 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 2dae61f86a147dfb6a59c1f04d1c6c0d9dbdaa801882 6a8f422940 1bf6759d07 | 2022-06-02 21:52:10 | 0.03042782 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 77ab38a7222caaf969bbcd8e7d9f7a01fc014124f9b0525bc3f194ebe73af9cc | 2022-06-02 15:01:15 | 0.02243669 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 29ca25eb7b83e921bc70df712ea916e28c070aba7c62f47b6470bde254fffed2 | 2022-06-02 12:14:07 | 0.02805395 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 5f3e0ff1b4858694ce00f93c9d21034fde930cf86c76f4291dabcf96068a192c | 2022-06-02 10:43:55 | 0.03592995 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | 6c85d93f03c147079817135ebba08609aa11bdc65d82494879609ea244fd9e03 | 2022-06-02 08:46:00 | 0.03199213 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | cebfe9654dff069c5018766a6bd8ce1d886d10db9cae2d3743c30de7b13ced8a | 2022-06-02 08:19:29 | 0.00928493 | BTC |
| Binance | 127Trw5DfE75ADJ7i8jtTeStNFhYPYcWYsp | f3f4757f712bcf22c358de36d0f8c8b9b25f23baf78b0592627e8efdd05d9917 | 2022-06-02 02:55:18 | 0.00248958 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 42a1953f44199cfaf69269d18fbfff76f7c684 2f47227c967acdb9384e390553 | 2022-06-01 22:30:28 | 0.00497023 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 51ac293b13724b2b8eb72a12039553a638aa9bff6da8f739790b2a987bc2fc26 | 2022-06-01 22:17:41 | 0.10262711 | BTC |
| Binance | bc1q6vcc40zkwna3jlwcch88vww62rlxjwqlpssj7 | 8ad3a241d358e951d17b841e5f5279d73a2d2060c660828c954d364c3cf97951 | 2022-06-01 21:35:03 | 0.01597745 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16KNzdzLva4oamdBipn3RCCWkvWmdebej7 | b2657d04c3b92c6d839a872b238300ff0d78c47a52ea8052c0faefbd226f80a | 2022-06-01 20:34:56 | 0.08585466 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 008227504c11f4f391aea42607bec5d1ca0a6b94ee87a8c118a5e1e5c1f8c80b | 2022-06-01 18:26:07 | 0.00499224 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c92f17a3970cf95975a7b9dc251038ff3467db5c239304c3c86351dd26b891e8 | 2022-06-01 17:46:03 | 0.02962786 | BTC |
| Binance | 1Bmu9z3jxUgcgmLMVeDf6BB6nY8WLbmmBJ | e25045eef08c44bd1bb38b5bb6d8273935c9ae84edfb7919f15e45cc3d0a7c0d | 2022-06-01 16:40:05 | 0.07359748 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 9ef9f5c56239f62c837b090d4dad241f4ee9df6ff1954f6fd3734fb90fd3e503 | 2022-06-01 15:40:12 | 0.01713673 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | 7ab63b3b7db865d3f2baec7d92065ab55b3c0f23eb7ce13ebc9264f77a0e51f | 2022-06-01 15:01:32 | 0.03194582 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | baadc52a1fe9bb0010cf6bf85764276b2116ee727bb0863deb8ca2020cbf024b | 2022-06-01 14:49:03 | 0.00504076 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 78afa452e2d047ae8247dab79ce1c7228ab4d2b75e2c9aadbad854d83acd8ad1 | 2022-06-01 14:21:02 | 0.00973390 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | d62f728342965d53957aa43e64257dadd678d4ed9bfb5db66115b24a6588edbf | 2022-06-01 14:21:02 | 0.01006686 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | e52a8c9e48138cc90cc901ff25641ad84d60389763f889dfdf9519db445790a | 2022-06-01 12:04:12 | 0.03959769 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 4a752a3376022a3ba6ec0c8185cf0d4ed44c0b6e2af7e214b08cb1d90336c8e9 | 2022-06-01 09:58:24 | 0.07815123 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | faee3620eb732caa89e77c175ca8b4ed21a4ae28560b7197a00e22c019bb1012 | 2022-06-01 06:11:41 | 0.02026366 | BTC |
| Binance | 19F18vsj5o6F5A3LyFdyuW6fR48uicsFgj | 632b3cd2ddf7c9fb7e8f10c67eeb6c3d3fa63fb308acd5292ef6434000061236 | 2022-06-01 05:05:53 | 0.20974083 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.00831368 | BTC |
| Binance | 1BCd1XKvWgSAEi17z8nH8q23a2vQovsTbf | a2c940ba03889b776c03f0e904b709a9098c974acef1b3b7321fa9bcb41462d1 | 2022-06-01 04:07:13 | 0.11665063 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 306e6e74765eef2f683c637ef0be1f57dee82a63a380d9895646dffa9cf47831 | 2022-05-31 22:47:22 | 0.26021911 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b9049d4796bee5c4b25f4baeb51db7d0ed50207ce232a76fcf581a2029509a99 | 2022-05-31 22:47:22 | 0.52669055 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 1167f702356e3cceeb7ac3c7eca1e7771b61ef0bad4a66af072fdea567dbbfa1 | 2022-05-31 21:01:41 | 0.00358452 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 4508865fb230eaa445f2825cce5853be293b31d547c578e03f657bf4d5b2fbc6 | 2022-05-31 21:01:41 | 0.00899600 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 7a8eeb8a3049d5c3a8c409102476c3d6422c3ba85c75783add6a585f17431c2c | 2022-05-31 20:40:59 | 0.10550201 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | 68cf8ec685e90abd2da3d3333a7c17885d2d6fbdde3e98247b18a4a81f93f7bb | 2022-05-31 15:28:36 | 0.91279424 | BTC |
| Binance | bc1qyfa80sl3lxwhw6zyq6pd76nu46un3vp7fhm57p | 4d834aea93fa995e3c90d1d8820eeb637787ffb0ae64b6d000d72f82484b9db3 | 2022-05-31 15:18:58 | 0.66962036 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | ffe8f1782fa1d92ca6e4cb5d6defcc6e21adacfc804e614aa0c7cfd9ac470241 | 2022-05-31 14:24:36 | 0.01114157 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | cba9dcba7f16cefb4e02c5678d574015cdc9dd6edd823175424b2de319f47973 | 2022-05-31 11:11:56 | 0.16222025 | BTC |
| Binance | bc1qmzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 6f33ac207716e15b22e5728a2ac51bd7a5976f3fa2b6ea97d69a3c609779e3dc | 2022-05-31 07:20:04 | 0.03327670 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 572f08b06acbc242b6c2f4efe113ee3bd4ec81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.00480446 | BTC |
| Binance | 14PYVk94MYBReU3DSKfJnYDbENZhjmzhac | 572f08b06acbc242b6c2f4efe113ee3bd4ec81ead6c9b2af058544948dcdc4f | 2022-05-31 04:07:02 | 0.01277782 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bd0ee095266bac7831ff892e07cd3311203c802f84e91c1d9925dcb85b9e66ea | 2022-05-30 21:37:07 | 0.55808460 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | c219399be8bd8a90051f82824a2f588bb0c7a3b97974e84ff9cea5f5e003de20 | 2022-05-30 19:56:46 | 0.00560377 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | 1c25b1986ba01a7016fd9c54007f14260475df9364edabfc527306921d6796afe | 2022-05-30 16:04:19 | 0.12754486 | BTC |
| Binance | 1JcePRXZG4XatGQcQur1MzKweqPJwEfH8p | d67072e0e040e75af8eca6c71cb4a93539851d090d463ab1b2c704f67566df08 | 2022-05-30 16:04:19 | 0.18659088 | BTC |
| Binance | 1AgSFRAkFdShWMGDnwsuxjuQSpWzM33b4R | 0260b229a447a0b9931827d85d23a378177d9b8f0c7f1d203c8ee2d99d971194 | 2022-05-30 13:17:02 | 0.01595434 | BTC |
| Binance | 1FzgcdYLYufQah3y3ZaGGhxoWyd3P4jQde | 0386c5c1632bfade3c69abef7d5719d26d1ccbf55af08833e29c5091e1123da6 | 2022-05-30 13:10:55 | 0.01908130 | BTC |
| Binance | bc1qldgzmsgapth720zuzaxztjr6cty8aj9ejpljd | c38267136d5d6e7b22a0f34df0c8b76c40818e4f619013659b044d681b36f762 | 2022-05-30 12:23:40 | 0.02744530 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | ed48cc9db68ea0e094526806e46222dadab11c0c07ed2b956f6ce7867da33343 | 2022-05-30 10:05:45 | 0.01516124 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 30dc6bfdf43e2a236a0d27db87889d0b6200f16df24840192bb6505cd8fe6c50 | 2022-05-30 09:33:44 | 0.19198029 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 960559a72243a2cccf7832b4f9e4d4be197d7746cffbf246ba1d12a5db54d1 | 2022-05-30 04:10:24 | 0.02856656 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 4f6ca4a97af8dc23d97180667dae6d6fa057cfa1a209652f1a6fa0f4faf397d2 | 2022-05-30 03:21:44 | 0.80149663 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | b9ffa101110daa9e2c7a66bb7f3f88050eb06540eed293e9ff0e65f38f50792 | 2022-05-30 02:19:50 | 0.01493608 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 2fa50575b112c6c2f5a2ced83dd7fa25f0883299c42d7ba1dc4bee5e8a502485 | 2022-05-30 01:15:21 | 0.00651664 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1aff525ce943c4bde8e42bcff031b063304d8d5d0c9a443bc5852d6cfa66708 | 2022-05-29 14:51:29 | 0.26003900 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0206e4a275c55e538baf398a9dd8ddd47ea1617ca17d25e649da80944ab2ad8 | 2022-05-29 12:40:22 | 0.17497133 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 59bc62fa39f1906b06790e9f90d3c28cfaa676d438ca7af3f75e8319c2a070b2 | 2022-05-29 11:45:55 | 0.00205915 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 4c10fd7dc22f529d2bb96e8b0f366a12859b93f30d2faedca3381fd4102f68c2 | 2022-05-29 02:19:27 | 0.00738716 | BTC |
| Binance | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | c4553cb9b79eaeae6f149caeb3c538fa0d5e13c433bbe6ee9f8de235e7b3413ed | 2022-05-28 22:49:40 | 0.00241274 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 39f5bf3d49601dd72e738d01de4ffe5db8c8b8f9adbedb55dfc46b917f4ae500 | 2022-05-28 18:40:58 | 0.04797340 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 807db9c81c30838db994b88f6ebfec520508248b98ed268ac4ff54f0f5d8e756 | 2022-05-28 16:43:38 | 0.02254802 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 6d1fbbd70738c9a273e3777b3999e9e10833727f398bfbb8fc81854143cc49b8 | 2022-05-28 16:43:38 | 0.00363854 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 3bb18f4fed787cfef6a8e081b99fd769ed5c1ffab2d1dae601ea6c3bde306339 | 2022-05-28 09:25:07 | 0.21906070 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 208398e86f1a4cc090ad12ac7cfc1b6cc5c5fa18564e47b8e4fe47c516757a16 | 2022-05-28 04:33:32 | 0.57595957 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 3ca64b1181585fb2a3946011ae60b802f8cc18f2776d6845d3904b6ad1e8227 | 2022-05-28 03:31:20 | 0.89590433 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | fdfd48c79516aeeb475822c702ca4a448a73845e1ef00f89e174d89abe7f8fbe1 | 2022-05-27 22:59:51 | 0.04412130 | BTC |
| Binance | 13Jkb6vfRH5PB9as6r1BhiWhBK8JY3L4xc | 4b7aa78336d4e1180e86d9ab3f4fa1e8f18f505a76170a67eb90a0edc03960a2 | 2022-05-27 21:39:16 | 0.04051142 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 169376c4ee6e468c266183b571900616888e633d53dc300a385aba8d73ac9a18 | 2022-05-27 19:16:28 | 0.02198992 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | d1a1aa2c5a5314ec6a065a104eeca842dc1e8e982eab060dba5a2353937fdcc7 | 2022-05-27 18:50:50 | 0.15594490 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a8b1a5ffc4dfa983a8182b7c0d7df8f85d4e2ec0912c8194ed1d7bf79dfe22ce | 2022-05-27 16:28:53 | 1.06958401 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 2fefd941620ffaf09d6bd63a8556880e1dda84c38c647edc1667c2e91f0bfe81 | 2022-05-27 16:28:53 | 1.53333660 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | f88b52995ec37ade2f5ac90c1bea363f5a149873e709af16425eee72b2c8ebc2 | 2022-05-27 14:32:48 | 0.00810560 | BTC |
| Binance | 14gwJAqgvcFimaNi11LWaaJk8Jfigct9vV | 858044650090697c1c5017f86bbbc96ab3f24dcaaa04c6d63fc7b6cac0b3c998b | 2022-05-27 10:29:08 | 0.03198188 | BTC |
| Binance | bc1q4x3zy6y8is8z6cm29acvt685mzv3zezujhf45 | cb75455cbd4a9133fd2a8b26001bef0e538ba35b29652f951a7fca1fadbe4a5b | 2022-05-27 09:04:37 | 0.01521400 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | a5930ace8c0541bcb1681b6083b7543007c569bbe7c57bbffacf78b1b83edfb | 2022-05-27 08:53:21 | 0.00234388 | BTC |
| Binance | 1L66n6qQLjzJk34mv2tVSWQPuzT2tynWNG | 0081382eb337f777a5c270afed9d5acc5bcd97128c55f0fbab3031f3370c069e | 2022-05-27 06:28:31 | 0.63997182 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | bb4f7c15d63b346bde34e98736681c0983af860dc2435a79cc53d44016be2845 | 2022-05-27 06:10:09 | 0.09653163 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcv451xnyZ5yV | cf0a0c85f7ee9a1aea22f6dcc95d82f17619442daad41345d2fc005525aed9d | 2022-05-27 05:58:39 | 0.06396801 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 1f790bbb2ed1a00817686936df630c02c77816b01e7c1b68d8abcf7786429e98 | 2022-05-27 05:38:05 | 0.00279463 | BTC |
| Binance | 1H6eBJtBQ5ocy9FJjv3T5TCJ3jZ9nFC24 | 1419ce2b4b9021a60d6397fa2694e9cbcbcf5ee801d702e78aaa87861b271812 | 2022-05-27 01:50:08 | 0.05028817 | BTC |
| Binance | 1C91drp4Cpv78V9EX7ZVFxEUV1pWA27v3b | 433c55afe7d44664d62207127da44fdcd1930b0bc5c6e016fbfc5a3fe33306ec | 2022-05-26 21:37:03 | 0.06397325 | BTC |
| Binance | 1GjfDNbmeVuikzKwEBzaq8hCn5eaM71gDc | f6f4fdecf321fd0e95279e70a14f75ac82290b149e9020e4ce387af2d19081e0 | 2022-05-26 20:48:23 | 0.05038389 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5e74406c98a7a96f53e4ea5f8d0b4e41247c4b91d067c05363179df275a0ca38 | 2022-05-26 19:16:34 | 0.01304170 | BTC |
| Binance | 13SGfUhDgDUjq6hWA5kbkAMkiNcsjU4bEk | 30682cc56c7422b9026048498f04683bf1375f70e87b16018ffe6d875a112991 | 2022-05-26 15:14:33 | 0.15307482 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 658d4d4b9c81faac715a09048f71dc73eec6f7eb8107886013efe494928b3c1 | 2022-05-26 14:11:14 | 0.00617183 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 079f8d1ef32f79417b6e249a4d623b35d4fcacc277821b47506f6ffc5f2c6bc5 | 2022-05-26 13:21:54 | 0.05565008 | BTC |
| Binance | bc1qm34lsc65zpw79txes69zkqmk6ee3ewf0j77s3h | 33777932208b44cf78c3a75e62da93674223e283f9c0f3097d1f545f42ba26d9 | 2022-05-26 13:21:54 | 0.01927396 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 414884f42a082e164d11b92b981341229cc08d537e8ab7d8409e4c1c43d08a6e | 2022-05-26 07:49:26 | 0.37919734 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | ed33ee0fc6bda848d2535f44dcfcbc276935e2f926178280db758a53e8220d98 | 2022-05-23 23:38:55 | 0.01228852 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 97993326e84c814cdeffc4a6d4fe75cd506734dcde6b8a729b71d1cd33238bcd | 2022-05-25 19:38:02 | 0.69200305 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 841113f77223313147c254fb8e7d645404b7a2615fd48a871e0f322e83be8efa | 2022-05-25 16:06:13 | 0.00207845 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3GjjfhptDy2DL | d5beec8f47aecf1a506b30768d55d419423092090539856cf10288705dd49e29 | 2022-05-25 14:09:49 | 0.52149622 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3GjjfhptDy2DL | 30dcc4ed03ecd9c2b53568d6763c22619a3d05dbbc044a67785e843b8c5dd219 | 2022-05-25 14:09:49 | 0.96745773 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | 489042533064a48df099e5c6c8538286a000113bebb091e05c3deb39415bdd8 | 2022-05-25 14:09:49 | 0.09884720 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 59e21a874ae503c8cb7b131237062285440774f97ef536fd77726032b6616aac | 2022-05-25 13:22:44 | 0.00400000 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 96fdff778c2b95d09a267650b60d04c7b438280875cca09f05a341268193ce7e | 2022-05-25 11:45:44 | 0.02619416 | BTC |
| Binance | 14V3ZJa9mWMAVhKnHuqW8L1Xgvq66266VW | aa7816b82aca24595f0d8b8bd49eb9068cb126d48019d07eac07e9f660666ff | 2022-05-25 04:15:44 | 0.01006535 | BTC |
| Binance | 1D5yjNK4dmotSf33jHZdJbTusQCGnC6mFu | 0bc6c244472ea00cdf8ece47f84e76cd8f5783176b6f83e9439aceed83bf4fdd | 2022-05-25 03:22:18 | 0.03199841 | BTC |
| Binance | bc1q6jzy53zpel7j6gw7kwrspn9ksva48e974mhehn | 32d19a3f2e121a318408033316d85483b8294b4ba117c0a4037e04ac469284ac | 2022-05-24 22:16:01 | 0.03767532 | BTC |
| Binance | 1MiqXzc51sTdzxwzxADhhLciRqEuUwsXfo | 8e32cb3fab4d3fff5a7e37dffeae4488afc8d8a64dd5dc195804c202a6dffe00 | 2022-05-24 16:43:42 | 0.01596484 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d5c3b739b05699836f64473162b08d2978a4360b1ae2395c71434385547509 4a | 2022-05-24 16:32:03 | 0.03764100 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | c7e8b6c78fb68708ba31ad2d5dfe4bb03ca0717fc48b367f0c7cba4424c1303 | 2022-05-24 15:57:53 | 0.06642549 | BTC |
| Binance | 16Pt3KU6Pr3X6GoFWW5BXPmSWgeJgcDFSz | 0f3c6abe72e5379c7d7f66960af606a92aaf5d08cb01587909 94f3beedb566 | 2022-05-24 15:48:33 | 0.09999719 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 0af0d57c188c39c81893ba797c90973d292994367f4dda2ed93318f575bef99a | 2022-05-24 13:03:04 | 0.03020152 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | cb88f9f32e56ff3b0295e6442be2b441e95a316c1f8710bf705d69258b4979c5 | 2022-05-24 11:17:35 | 0.02885649 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 58459f5a521a5a5fbcf91d11f98b4989162410473ab2e3c540ec946c6a107d34 | 2022-05-24 11:17:35 | 0.00302118 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | c7743be966638a8eddcafccee9abb36aa7494766c7b743f93d5cb0fcdbacb614 | 2022-05-23 20:47:48 | 0.00809863 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 4325f0bf705c9ff99062b409b45ec0cd08c474a3c34406989474a9304b794fa8 | 2022-05-23 18:59:31 | 0.31630962 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | 97d9ca0b2d61029b598f4b4716d7991db09d73a78db6d9cc83ee9a33fd8aa8b1 | 2022-05-23 18:07:46 | 0.00365861 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 20631a933ed27ced9728e81b5c03dd8f083f0e966abe8c57b8238a69a2b5f1c3 | 2022-05-23 17:10:32 | 0.51149002 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 994942929f19dedbb604c420fcc39ef4e56738c9d876258757bb5c6e5aa5091b | 2022-05-23 15:11:47 | 0.02113809 | BTC |
| Binance | 13RFybGp3yEygTLzGcX1AdMgkr5BkS114A | 96259f838e6277397a588cf96d87879919099089d4973619d64be23b88ddafa | 2022-05-23 14:17:57 | 0.15993187 | BTC |
| Binance | 1EcDNyXGZgNXGic9H7cYCPKitbC8pHugT3 | 1d0c90d48c64419597ea2f51559c5af06c39344270459225a3ca6a59814c0946e | 2022-05-23 11:19:42 | 0.01350809 | BTC |
| Binance | 1JkXLyYjg1cnaFhBPymp91LpsbKLVoPQrw | f9380d0d2b22ee4aea51dd1aa8dd32decc55682f1649a7706e9d0d62a71f9f6f1 | 2022-05-23 05:38:15 | 0.40358379 | BTC |
| Binance | bc1qwpv2mefq7hw77ar83cg5cqxw5wa0ec63t3rwy6 | 68fa4f4e0b6c332f059ada27080d009d82277b59d51b1ecd1bd392c4b50e9a2d | 2022-05-23 01:15:19 | 0.19524999 | BTC |
| Binance | 15neuQdigDWnwM6negT7KW81NTBtzRh3Sf | 23e02109a4cddf67b4bf05aa717ac11ffc5f5d3fef1791db576fa3db1e22160a | 2022-05-22 10:44:36 | 0.00350146 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 622849cb10560d6534810dfbad0c70810c1f263f7c36c88a7329bf2c1913b4f0 | 2022-05-22 09:59:41 | 0.08901549 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fdaf0560cdd7fd221bbefa3913df30e309055b17cde9545343e6dc3456f9014d | 2022-05-22 00:58:33 | 0.00533040 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | cab6bf6beb568852d3ea1a96c05b35480e176542b4c47619ba0e756b63a16f93 | 2022-05-21 19:22:37 | 0.00271811 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | c4b61f31161d1dd7e885d353bd6d6dda48a660660925d2865a949e74a859b836 | 2022-05-21 19:22:37 | 0.00271819 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2b9edda9f64380e2b9e81f14cd58ac9dea9e8bcfb0eaa7d47a60ddf3de220b45 | 2022-05-21 10:42:57 | 0.00270533 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 03906082514673c1d5f3f546b6a53639219d472e325bc9387c6941a3d465d4 | 2022-05-21 21:17:21 | 0.01598665 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | c84a34fd276f9b64dfa90ceb9193723f9c51477bdaf49ca00d776c581a48aaa3 | 2022-05-20 20:08:35 | 0.01598350 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | b2c62e3a0a5a05e4c9c74274346a936992293b4d03a3033040ee68ee1960a090 | 2022-05-20 02:49:40 | 0.00501259 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | fccf8524cf69e70eba583002c4c2de7524436c3bf1ec074e8c61d6a9fed1a7 | 2022-05-20 00:31:56 | 0.52115657 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 7afeeb9922c6f1a05fc692963d19d98bf9973afe3bf765488f592431e62c20f1 | 2022-05-19 21:17:11 | 0.01203026 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 10a78ab393dbca3c011c2f45b638aa497404446320d4b6c7f8af01db7dc3c9aa | 2022-05-19 16:24:43 | 0.19327777 | BTC |
| Binance | 14zE898ob5VZjm8v4fhTjdZi5NJKBbWxaT | b7b7095689ffd510656f5c3e6e9e384f3fd9c37ca888b17226c6d4f02b767619 | 2022-05-19 15:54:32 | 0.02092902 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a48b54bd45399d0864ae18375ef81d344c47e7cca6e0f4210110ed37b44612b9 | 2022-05-19 15:54:32 | 0.51282901 | BTC |
| Binance | 1RnkijwsssW1nhL7wtNqu5GV9AZwQYHpu | 260ac77f1929880f77969a8cfb53ecc961ecb8177639929f09296f21a5cb1112 | 2022-05-19 07:56:13 | 0.03264108 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 002c5b0c3d5a57d2046f4a25b1fc2ccf61540754ced4ed6750865db6ce173aed | 2022-05-19 02:57:53 | 0.02767294 | BTC |
| Binance | 186Eo84sbD8wp5kfw5qyhZkmse3nYYRTBh | 4127bdbd143dfa05d973d4d607f502538fbddff0c6410cff144833207a788f21 | 2022-05-18 14:21:00 | 0.02417542 | BTC |
| Binance | 1LAZqZLU9nERHdr2X3jdN4fuYeJaMPUcX | a9b8a4d59397720c1f99b4739906d6fbbf9c9f6b2b4a388fc9994d55321d3987 | 2022-05-18 10:14:26 | 0.03199133 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 212209fc22cf2df75a5fd80dc5847024bfb9618d4ca22f7c98a2661f64c0da3e | 2022-05-18 06:21:14 | 0.03197430 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00204741 | BTC |
| Binance | 14PYVk94MYBReaU3DSKfJnYDbENZhjmzhac | 9bbeb3b80f2015e4065d718f3c471e0f2669f500448a25cd7b8a2c05a9800878 | 2022-05-18 04:07:40 | 0.00686677 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 0d4dd7e3b442c3f974253bac5cf0891c12471b7cb7ca7d4776b4b7d6418b812a | 2022-05-18 02:50:10 | 0.00247304 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | 3c451f9a9c13f4769f4f4cce069e8bb61fa25cb4764e4836d1f22fd0cee5a06c | 2022-05-17 21:06:15 | 2.34595412 | BTC |
| Binance | 1G2mn8Vyzdyj5nPhKvf91KZfjLQGV9Exk8 | c0a4e9e5cd6cf9e4ef782d0cf9272e2ec84aa794172723c867cd09cf4c2f67c2 | 2022-05-17 20:30:22 | 1.10991923 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | e805013ea4764dbe1ba65238c65a30ff82901a3d9cbc555420714b5f6006f972 | 2022-05-17 18:49:11 | 0.03191613 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 953626c22fe606eb4b92cf8838543ef41fa8c39ee3b8f7f8e165ed6539badc9 | 2022-05-17 16:30:08 | 0.36448528 | BTC |
| Binance | bc1qt7cjy37run4fq73m6gjkvcaxpk9r96k0kyfwhf | 733131af94f448f8f90371ec71adf74f4a9065c78d9ce8dce388594880e24318 | 2022-05-17 12:00:04 | 0.12799530 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 363d123f28b17b4663e632ec545fb1621529b800bc75de06aece7f0494de9f | 2022-05-17 10:51:39 | 0.00349024 | BTC |
| Binance | bc1qn4jzk3329aujgnhylhm76puum6up4fa7ynrnfa | 5e3a5b4598f9775944eeaf3bfe8df41c7e69b8d2b879afd03728fb12e0939457 | 2022-05-17 09:38:11 | 0.01598264 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 07dcc96a172aad817526dfd2decdc9a9f318327566514b3d1352326c0c5a1d4 | 2022-05-17 08:08:22 | 0.06979380 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9f9b49bac19048768f104c74af70a818543ad7b512e53a7d9bdc4caea36bdcac | 2022-05-17 07:22:33 | 0.04913151 | BTC |
| Binance | 17FineFsrCA7smZxrSYfmaqbCKGuXch978 | 0967e8caf94b6a6839b6ae7b9ff6d437957562d017e05afe1d66d11bce391571 | 2022-05-16 22:54:32 | 0.06247689 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 08750566baf3e7a802307ccf1db1a7e0e3f75c6c6abadaf73ff63257f751ef76 | 2022-05-16 21:36:09 | 0.01463310 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | b7cf6a889c5fa39cb3ac61d13008a0cd423b64a830c4c62346181c8f13024e57 | 2022-05-16 12:46:13 | 0.08854995 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 74a66db4afbf14d18e9da382ed8a2e328bbde00919d0f62059aec7852fe50a31 | 2022-05-16 12:46:13 | 0.00230959 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | fc1d9f02aee1eb03117c7f6876a32579d62180f1e58b80cf61e1c4d96f884f0a | 2022-05-16 09:51:04 | 0.44633329 | BTC |
| Binance | 1GrBZxoCHpgSYKPjWsvgh7g6Fwm7h86GRG | 39654c42dec5b8f44553e15047894a154852a23a2b31b78c0c7b9a3c9c709b8b | 2022-05-16 09:51:04 | 0.09594287 | BTC |
| Binance | 1KxBRnPSt6Y5SRCdXNCTTDSLHtf11wuB3R | 3c48effe8c16498f197f27bb4d7c1fa1071437d7d4eddc88937b0b6aae163dfb | 2022-05-16 08:30:14 | 0.01225478 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | 050123bc2f29e47a5a93cc3333cd2410c3e91298ac2ba5efc6e7a4844768cb2a | 2022-05-16 08:26:10 | 0.19193789 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxINEkHvgwRHqUb | a0c7f93eaf1bf54620014c90dd139b4f4a1a85db0a7b5e82d9c5e51f5044437 | 2022-05-16 02:52:19 | 0.55751955 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f1fb8983c8d0353c136b7a7a58637ead84fb1734a06c63bdc1e2becfc66ad3e4 | 2022-05-15 23:50:15 | 0.02038750 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 56962135f6120313a12c2bea85da0a0722b2cb7692d7f035896df1ae82347a00 | 2022-05-15 21:41:41 | 0.04139008 | BTC |
| Binance | 1Pc2YGK9h5P297gpBPgYBfBLjxTkhPeJhd | 7cf4246d802de272ac441f05e98aa30331bfa40d84026b05f47f241b29393156 | 2022-05-15 21:40:12 | 0.01172874 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 11036a7f0b16169d241db8417ef4b20adc901f473406a6b2d8576404f5fb31d6 | 2022-05-15 21:16:14 | 0.00741187 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | d1e1570d9e6f2949279cc03406f8a6f68cdce6b49507812401469980f1e2cb5b6 | 2022-05-15 13:08:22 | 0.20606364 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 67681a1dc85a54a25f6588e4ce335a798dd72b5b2ae1567bc866a0c3f059efad | 2022-05-15 12:55:04 | 0.14902143 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91deee8ab2dce2f0d750005e1d27de2d027c63b5e91906c258f86ed78b1853607 | 2022-05-15 11:29:38 | 0.01486583 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvJZcTc | 1f7bace9ddcf7ab507c1d47dceb05ce5f12a406018b0cad88c3d213757f2d489 | 2022-05-15 11:16:32 | 0.07165134 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | c21f33560cfb7b0b80dc08fce014cdbdfd6d451c16099de90f31996729a17d10 | 2022-05-15 10:36:44 | 0.04333480 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 6d8048def4911f045a3093b12cae9da8a0f48fc2b22fcc7d1572b762e232c205 | 2022-05-15 09:13:06 | 0.00541814 | BTC |
| Binance | 13aT13A2YvWoP7Z1coh3gpeevdMo5ppE1z | e70e131dcb145c07e03450e1bfc1686d702a3eff40323aa42ba5160fa6243e0 | 2022-05-15 08:45:23 | 0.25029492 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 9d4d03b6478afad326b806fd1b45e1623e2d025643b40b790521060cf1c2ce56 | 2022-05-15 03:29:19 | 0.00999640 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 5f7f5fa72bacd191d6fe7222b105da682a30fde1f7e85a6febec8f003d4923d | 2022-05-15 01:49:59 | 0.01598900 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | eec51e89cb6c7e2fe876acc6a03422c6d16b2dd04e2d736caa639e04d32e30a4 | 2022-05-14 15:21:04 | 0.11032358 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | 2e51e9f51fbf473156d722550cd495c6755fd9e070191aba34416d1905145921 | 2022-05-14 12:39:20 | 0.00791236 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2v9iS9a8umL | a9694a215d039d71d2883060e27eb1a812ac531ddbb502b40e1e6e5291ec8b7e | 2022-05-14 11:54:11 | 0.00466953 | BTC |
| Binance | bc1qeenlxvlh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | bb23e7d5312e75702d7d17398e2b31722c0618290028c9ece2588d780c0a13eb | 2022-05-14 11:36:48 | 0.25598900 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 18fc532daa7ff77e778c7aa263dd37b8fac4bda1793f8d7f7e593883908796c0 | 2022-05-14 10:35:11 | 0.35000000 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | f4182bb571e60445d93282f85d38b7de76f921005a034459292313754a4770e | 2022-05-13 21:47:02 | 0.38378793 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAXcRcvS41xnyZ5yV | a2120d561e29f5e1e21d6dd4212c29c922bf0170f1f990f10669a9a08739125c | 2022-05-13 20:03:40 | 0.03837043 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | 5a38ad1f3f72d3cf1ac51f779ec7970e0fdc3355b38e13566d49a95db55a83de | 2022-05-13 20:07:49 | 0.47973492 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | e470ac11b35a9d4aa4830a1438ed40be92e82dcdedf96af1a0e9d8436c886f47 | 2022-05-13 18:17:53 | 0.51192090 | BTC |
| Binance | 1uTQ1VQxFX4etn3Z4K6LkGBXncMUbd3aV | de071aca521bc86d1ec83949b5b67fc0c6e106c5bb5178933759d97aa55fb737 | 2022-05-13 15:45:51 | 0.25592090 | BTC |
| Binance | bc1qltlgw9sr0cmsc80w3unttkvga2xwsfrvel7gnn | 1eb9fe298cc1a1485b3cb0b4ac749a26c38b532f512ef15c354c1331dc646574 | 2022-05-13 15:21:10 | 0.08477071 | BTC |
| Binance | bc1q4yz8z4v78h44y8jh2wxuv58kxwq43gamhyys2u | 4ee082127ee77ab2da9132c7c8ba24db24782895072144a73602641377351f65 | 2022-05-13 16:16:45 | 0.27194223 | BTC |
| Binance | 1FwMaLAJBEQ6wYBHmwocsB32VX2ieTJdCJ | 5b944e09da81ca24f7d8092acccc67c116bd3bf72caf3a799c8393ff9ab8de06 | 2022-05-13 12:28:36 | 0.02622695 | BTC |
| Binance | 1NPucuRcuYcMVHdnr24Sfufm67zFsqQe76 | afd94edaefa5e7a78c77f5765505ffc9e79a6f5650e6fc2f2568efb13e66e9ad | 2022-05-13 11:36:41 | 0.14393790 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | eeee4fa5e22c41a09810f7ab5505075f1af26de28555f832f97f0d06fffbe4c2 | 2022-05-13 10:46:46 | 0.06789957 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 473a6d13d9f186b21cf1d500ed93b808d695339ff5cc42807ab617d3372cc215 | 2022-05-13 09:47:00 | 0.05542308 | BTC |
| Binance | 1MRzjePa1NqtJmaPMCbwTbRm3x4k19bKWM | 18409acce28e0855ac45dbe327b7dfda1db8ac907b50d1499e5cac36920593c6 | 2022-05-13 09:41:25 | 0.11504550 | BTC |
| Binance | 1HfrGWFFN9K84GkPyDLgzPzM8tLiNKsy26 | 0418530d4f2c90d9a5147e6b982c033e59623eb25d76b2a5c2304a92ca7207f | 2022-05-13 08:24:59 | 0.19020804 | BTC |
| Binance | 1F3JAp4oYEdncaPyk9yXn9W1Pe6Jmhi1qq | 9dffaa23ac783d0d623a1d8288cc51fca6b97c1c70472f4358b629348232c0a | 2022-05-13 06:04:38 | 1.37234851 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 8347ba63579c44b9b82ae621adbc787cf012af3cecc0121e7ac1c801b55112a | 2022-05-13 05:46:27 | 0.05899847 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | da5a41d2ef1b5ec39c4f5e7c7dccafe8539b334573e0c7ca14a4d33d06ebd9c7 | 2022-05-13 05:43:55 | 0.02679801 | BTC |
| Binance | 1NxRuoTADkANJNUqUYF6p3NMPv33hXQzhM | 87d3980a9b5d1d9c37e6ccef8b23aa33b958c3c1a320172d12b3e46bf5955ee | 2022-05-12 22:06:31 | 0.01745983 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | b0ca1f1e04d553c807bf380e10b76b3dcc36bebe93f3cba7a9e38b2e6f8e7cff | 2022-05-12 22:06:31 | 0.05447532 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | e0bb9abba7cc1498239c8762a8ba77b918017eb068aca6605f0bd6dbd470e8c5 | 2022-05-12 21:43:27 | 0.00643192 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 12a0288229af6a0671b312ce7b2da5455cbbc798f8f0c23f514e2f0f2ba56854 | 2022-05-12 16:52:32 | 0.25385529 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 830b80075fe7e5dad8e3bc143e4f0f590e17ca505d079a64842d4dda722efde5 | 2022-05-12 15:49:14 | 0.00741076 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e6a565a1cd7415c236954262698a6a4d80c860448635ff6beb0adea58988eafc | 2022-05-12 15:49:14 | 0.07576268 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 8388d4b6d82b7d08dc90a78db1ecbd1ac7c4e5aa8e4c8d5a15515003a42c9f95 | 2022-05-12 15:49:14 | 0.02396001 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | e7ebac0f0f6d2ba83a0b2744ac1f7748cb97143321a174d61a02e118f3adc8f5 | 2022-05-12 15:49:14 | 0.00540723 | BTC |
| Binance | 19HcNHG8SeMEyYYzZVzLhsh5F1J1rrRGUj | 4006ba0acd8efe0cf812b5a8cf9d9a37e7e5d494b54ab36520668398c0af0050 | 2022-05-12 14:24:24 | 0.04779951 | BTC |
| Binance | 1HJ2i72iivBU7vLsjayAeAD9SvCRED9y4S | 11c8c0612451513211b8322cb350346be9effd7c0bf239a417d70510b1eee063 | 2022-05-12 12:52:53 | 0.01385642 | BTC |
| Binance | 1Gn55YUDJaWC2boJNx688u2viiS9a8umL | ef84cea339c4829e2d053f4f62ce6d0d3349ac1fd6e602a90b2f94142cb5e9a7 | 2022-05-12 12:49:11 | 0.01143929 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMffDq | 4135b79072154af303b6102bd77aa18aefb4fa2badf88cc9a0cae0af0fb47af5 | 2022-05-12 04:20:22 | 0.00808735 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 4a7d374fca07a54bfa088d1231 8b6a9834e98eb5ab4c7e114c31cd98edb48ae5 | 2022-05-12 02:54:22 | 0.15955703 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 1ed42da2178b622251ac97de7315 1b2ae2c3b0b26d538dc1ce94a70ee7a8ad59 | 2022-05-12 01:23:24 | 0.00305760 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | f3de0287efd72cb509305d1b4efff05dbb46d3c5f55c38ceb1c259df273e9ffe | 2022-05-12 00:44:55 | 0.03059190 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 8a2d8fdaddad095a380208da946aae2df005a89fdf53728706c699c9cf8043e1 | 2022-05-11 23:07:17 | 0.13239884 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 43aa421db060530d03cc50b44aaa859f4233bdbccba4ed5e85aa656f8ed59eaa | 2022-05-11 18:23:19 | 0.09489716 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1f5292d92b3f6758ba864bd5d47e55bde7dd89d3cabd71fc16d0ee206118991b | 2022-05-11 18:12:02 | 0.00306394 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | c4d4475b38fe5eb04048fdc53e94f33ab755ea0a1f221bb100d8702f3d349b50 | 2022-05-11 13:41:26 | 0.00283854 | BTC |
| Binance | 1DMaTU5yJNTwt8jTKPRvkNMQ1jYVfu8EEz | 1b515f5dad3b33cf927e221c0d33a3394f58eea7020f4351e3fa70f0e9445675 | 2022-05-11 11:42:34 | 0.00328166 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMffDq | 7bf32cb1e0169608c2dd42180ae8b75047cf563286001f9e40e69244af845dca | 2022-05-11 08:32:10 | 0.06810853 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 786267549d9219ce44f8dbbc517fdc3482432cabb0c0d3af56d7b7da937373a0 | 2022-05-11 07:08:44 | 0.03959398 | BTC |
| Binance | 17hcuH8ccEpyeGBfMe462D7xJY4TpE4zpg | 94085726d61ccb16ebe68fcfae34052eb2f7f13671054f1c6a6592f8054b4cad | 2022-05-11 06:14:55 | 0.06373409 | BTC |
| Binance | bc1qj57u8ve842lj30292475z26ld0gqr8y6fqz736 | d10758a9406f6277724531 5ecd34b182aaffa62cf897ab3c9c09598957477e54 | 2022-05-11 04:21:42 | 0.06395829 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0cbe9ff9c2d5c016123e99dd94f13dbef0139b8c239b2977ed562a7fc589dfbc | 2022-05-10 23:46:56 | 0.17974237 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 7bbd9c9e6e1ef18216a49a2ad65ac84c4b786fcaad5e893fef6f10c32e4acbeb | 2022-05-10 22:40:08 | 0.13734291 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 5dff11cd945d02caafea8feab2d9e06f0e5bf2c940feff612321c1bd5dfff35c | 2022-05-10 22:16:05 | 0.01598523 | BTC |
| Binance | 1Etyk1akiGZJMNj4FKNk25cR2FRw57L1d7 | 7fda793ec5f6c17831414d5b45e33f11d545f77a9775e9961f2bfb93ce941bca | 2022-05-10 22:07:47 | 0.03508880 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d9e037639a7fe39728cc41a9754b29c3b4248c01d932398c97a2f5b46c032175 | 2022-05-10 19:36:35 | 0.09601254 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 7d208ef792ca9b305416ed4650e5a8cfcb2ad0ff0ceb47708a78a06d3bddc4b | 2022-05-10 18:20:50 | 0.01256040 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGpsSJ6Vi | 128f93d8f6aa70f57fc406082678a5115211 2e5cf1a1e103c1e3e0d0a6d68b07 | 2022-05-10 10:57:30 | 0.02007423 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 7e3e5a2cf21ff9a1769a545b6f4bf544164327db79af9ec5abdb1f9304030057 | 2022-05-10 08:23:21 | 0.41595527 | BTC |
| Binance | 1CfYBDvJPa4FrFYZseMMcsfK14Rw9iphQi | 93a322968df56183fe33c6b16cf40d39ab9bd763aaa4ceefacfc0fb1de0b45dc | 2022-05-10 07:31:52 | 0.12797615 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4ef602e0bcb224374b198936158ca0f2a959f802d7f9a439a2451f454d6d3f9 | 2022-05-10 04:22:14 | 0.08844569 | BTC |
| Binance | 1H6eBJtBQ5ccy9FJijv3T5TCJ3jZ9nFC24 | 201545aa88933518b24d20855 1b3707367e4bc1bb04ef894a9e03e54e0f07e76 | 2022-05-09 23:56:16 | 0.06399709 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2a4ee5e098a789af071ab63160926370aa31e4c5373b7999b377249a590bdc67 | 2022-05-09 21:41:34 | 0.06822844 | BTC |
| Binance | bc1qeenlxvfh8zfc2ypdwwh2l0jxyn3pudz6mreq6f | 007f5434f1cd6c972b4082250f8d4489 1faab5002ca288f5ce408a5ca4b90f13 | 2022-05-09 20:34:20 | 0.10256863 | BTC |
| Binance | 1NMGfbSnHEErXGSA5dfybK5549xqDXc5au | 5b819a17cb7b4ef36e31a7de83bbd31291eb25d169c653a728bb5e7ccddf3da7 | 2022-05-09 19:33:13 | 0.04399686 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 86d44266f7840b3566dd494b1eb036c4a617ad9f4f662f076157c55678c11551 | 2022-05-09 17:36:39 | 0.32963781 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 6328831866ab4e8322de10a7a4cd6cb20f9be2d31153581fd773aab60d3d512e | 2022-05-09 17:10:14 | 0.03195850 | BTC |
| Binance | 1FwnmMpiJkpVfXvoJDxrRFcczH9p5iRJZu | 686829969a59de07407fa2b153d2737d6d8c0aff61a82b0d38b2390d520cb1bab | 2022-05-09 16:19:18 | 0.54158095 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3470f401e8b42d1ef2466bea037f645a95ea0035baa747ace4f9d9f7fbce0d85 | 2022-05-09 16:15:28 | 0.06413987 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | f6b5014a905263c1d60e3e9c329785f81ea70f7523fe7ea7b466e66bf87f5a3 | 2022-05-09 15:43:57 | 0.12683743 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a4e842d1c73def5506f937638bebf7affeeb63641f412465621b0558b4966973 | 2022-05-09 13:12:06 | 0.00502175 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | adf758db318e7cfd6a774a78ba020b10075ab18e0b80cd1f3c6aed2b8ba1f284 | 2022-05-09 13:12:06 | 0.01512629 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 54ad60dd0a8637ef2f19a2892c47f6f59dbe8add9d187230ae4eca03054e4f1d | 2022-05-09 12:00:19 | 0.00455067 | BTC |
| Binance | bc1qg34ga6ptma5gpr9rz37pqt5dtak6d8vqnkdset | ffb6486aa2d6eb295cce76a407977c2190201042c4160b51875699ad4b0fa280 | 2022-05-09 09:04:43 | 0.03378815 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGpsSJ6Vi | 30e3dace037b26ba04e94dc32b689cd2da4962c7610098d57cd5f30b673cd886 | 2022-05-09 03:08:13 | 0.00378035 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | af7594bc0aff51f7612f5e2a609d1e8b150d9fecfd2f72102e0cf56cea74705a | 2022-05-09 01:52:19 | 0.03903865 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | 924b6ea461a6d924a3948fc59dd6696f4e179b4a5468a2fec534c8db03ea9467 | 2022-05-08 18:46:48 | 0.02934856 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 7effd5b0af7effd2347812f89fb82b74ded1f4d663b62f3c011bb35e58368a87 | 2022-05-08 16:01:01 | 0.06684344 | BTC |
| Binance | bc1qg3ga6ptma5gpr9rz37pqt5dtak6d9vqnkdset | cb23b8e56c5408f8fb197c89598152246c1261516b8fe982b3d78c1202f71ab | 2022-05-08 14:17:41 | 0.00894709 | BTC |
| Binance | 15qpXzzaNR1jg1EKEKJ4jVZG33LYXYLFnP | 79d6d46d8b209bcd190bae01c69fa2ca9a1a31877a7af04893eb7ecbf97f3cc2 | 2022-05-08 11:51:37 | 1.41928193 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 3e2d8ed02d714264ae4cc0187f5dd827bdfff65d1152b393e6317718031a55ce | 2022-05-08 10:26:13 | 0.00673669 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 1edacddb5a6929ccd8f0d4b14242e15f5a7ed7348665b50d424d97854ba6d8b0 | 2022-05-08 09:19 | 0.03197010 | BTC |
| Binance | 1Hgcb16C15VyLkKq2wENvUyk6PAy879cCm | dc18c58fb7de6bd7696d676588d3a473b37c844d9f643c5691240b91a613c7fd | 2022-05-08 07:02:14 | 0.00317452 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29nFshbnp | 50623eabf57791703b84e0160f059b9bc6f1374f77b6c7844721639d2c8a953 | 2022-05-08 03:01:40 | 0.10985130 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29nFshbnp | d7c719598e5b63a19ccb6b705871f057a394704a082768f0e4fa5ffcb8e77366 | 2022-05-08 01:46:30 | 0.01325662 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 4667a1280ad6fa0037aa8cf60a2c17af5ef6fa7f21e779e7fc00a717ad74501c | 2022-05-08 01:31:52 | 0.00208983 | BTC |
| Binance | bc1qfs5uzlkqz4cupfdz5m7typqj05u9rxvyn25mtz | db4675ea504aa4d9409a3ea974400debab91fc070a78e7665b30edce38a992bf | 2022-05-08 00:30:40 | 0.14197894 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | c8ab3fe4c81ba61bee990f080376795efd52d177d2dec2a11120b81d484c1b7f | 2022-05-07 21:51:13 | 0.01060034 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d987979f7616ff7bd589909a625f34c396a2d4257d49091679d951e004d2706c | 2022-05-07 16:26:15 | 0.00834979 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09c64ccbda09c9e045f2fdfae6001f074d750b860dabef5ef11fe5c8c8c55872 | 2022-05-07 11:27:27 | 0.01059902 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 056c718117374c96bdc6fd49e268daa51b4f273b2a87e4534b42e28e39fd120c | 2022-05-07 03:24:20 | 0.03169255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f190ecf4155d89055c27d2638c8e285fb2be5899b004cc64d4f90c75bf943eff | 2022-05-06 13:04:52 | 0.01059721 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 81f3fbb0b4504a35263ddd7c1573bbfca2e58165e68e2bb3a2882c96d3f | 2022-05-06 11:52:51 | 0.01971780 | BTC |
| Binance | 1PYMpb99Y5QkYL4L75W9rXJYYX6qP56K3c | 14074b658f9659944f3791d764b8872cf51cf3e88da2b03af46684caf0c320e5 | 2022-05-06 09:53:11 | 0.01096423 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 5c9345f886d0ee9171b059d05b46436abd0342006658331b1f214d5aff93d267 | 2022-05-06 09:11:25 | 0.04997321 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 0f06d07be3cd75a6a900448fb800a031e93e901b5a9174473aa0e88247527b41 | 2022-05-06 09:08:35 | 0.02340868 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | e9847f96dc8eb1d774278b085d50125df885f4da84dd6f464fc9503fa62afc78 | 2022-05-06 07:21:34 | 0.12796626 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1ce4afb5d0df8be60c23bbc3047e0d9974f1ef63290a7084166095b976a31ef5 | 2022-05-06 01:23 | 0.03537221 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | f7507940ec31931103a75ef9e4758078d602751070076fa88f24a950a6269db | 2022-05-05 23:36:07 | 0.01912005 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b3c43977b7f6afc1d22eaf9e5ff879d75a6bbd13cda86024dc79e7220be2f4f | 2022-05-05 22:37:47 | 0.57585726 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | a5786ad410b7a9441d0b885f61ad846f7c2fc058f12d13843596be684139fc66 | 2022-05-05 22:22:30 | 0.45599217 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | f38b89fbe1583fb61309852ff0c2703334a69b991aee0b7a2569f7eeeb9ca891 | 2022-05-05 19:26:00 | 0.00332427 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 66cb0786b1bc01b3bb62e701e70f1419b72051ab861c67541b0b819e344ef613 | 2022-05-05 18:35:16 | 0.01834938 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | 12ec11e80cbaa3b46b7c07be77a9e06414f49b4d6769fff8061dbc9ec9c4915c | 2022-05-05 16:59:58 | 0.08521657 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | bff4a5c9b6ae0e15ac07f28d1ea35bb5435351099b52d1228798469194215024 | 2022-05-05 16:40:24 | 0.00267531 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | ec87f2964c64b26305e78fdb53ed301ca13b9af52bfecef2c5b2beecce8e0949 | 2022-05-05 15:31:09 | 0.33564109 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 6317b300178190c52b584cf7276f6b633ae90d2f9558c6d9cc4081862da4598 | 2022-05-05 15:31:09 | 0.03005461 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 46bf8c3766e34bac13326fe746527f6dcb322ea709badeaebdfd51da770f97a | 2022-05-05 18:53 | 0.03407365 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9979acdac926e0fef11198b35f9d99909b20ec73bf39dcade526f1a86f15ce74 | 2022-05-05 13:57:00 | 0.00773443 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 6e392bf67f76c1f002b6eaca77f77ebc539de174ddc2a1404f1dd4d26d15f52f | 2022-05-05 12:28:32 | 0.07468711 | BTC |
| Binance | 1JVJaL39vr4BwNUr3xa6jvdb1qHCpssx9q | a3f81986fc2441b93be684332afb478be54d383ea63ff1c43b65d3390df96398 | 2022-05-01 11:42:14 | 0.12054791 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ca9af1c1980507ef6fb6281c5608033e4d4ed533e22c348821b6cba666f0762b | 2022-05-05 10:56:37 | 0.63148750 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | d3ae3aa5ff71869ee0a791989b5441f3b85284fb6fb45f558e2d7a1bac950d0d | 2022-05-05 09:49:38 | 0.02029919 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 2bc126e8f4a48357826f69059e61ebe29053082224b3088b14f358378566f1a7 | 2022-05-05 03:27:22 | 0.03199292 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2d0746d9115e285d9aa8d83fed292b4428c67d62e232638186ec497b8f807834 | 2022-05-05 00:09:12 | 0.02649110 | BTC |
| Binance | 1VJAMKFMhL8KjyunjcFGT9BfWbk7ZwNAH | 5a3fcbc2e7dd6310a7a20f5266b0ac3cd3129393ae2f95d3b39abc74857173711 | 2022-05-04 23:52:31 | 0.01302316 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b3e4ef2f8e42d8a209f1fb45c3e2a58f5b46e72bbe00b42bc8bbba5d9cb721f | 2022-05-04 23:34:00 | 0.03401209 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd0736f749dc87727cf065ec584a9188391578e28ffe972803e44bc7d5860f3b | 2022-05-04 23:34:19 | 0.02430400 | BTC |
| Binance | 1A3eWATPxvDhjwoXHZiT7D3YN4HAdrLSZX | 628a46f123cb9d8480f5e406b6b47107a7b565b4652f43f7ca2c5f67f3bfc056 | 2022-05-04 20:08:02 | 0.01596380 | BTC |
| Binance | 1ME6LePJNv9ygFhEwHTc46wsxsaiVCT9GN | 5a9e07a5d96cc0874b27b65b9d0c6807188836ca5de7b44e5bd099d0f5fa05173 | 2022-05-04 19:15:37 | 0.04387255 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4c49784ad63921f83bb8b61281984ffaeed4a27b9d1f1572e075989d27365d5d | 2022-05-04 18:02:54 | 0.01890167 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | bc13ca76b9eda6fcad608d5b978afcbf6d10e487c8760e1da74d410b5d429995 | 2022-05-04 13:32:46 | 0.51431884 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6e4908e83b08b9f873cd5ddcf01f5c0d9ce8f948efae204b2f06d850695947b7 | 2022-05-04 12:52:01 | 0.22415975 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | cfde68cc9830ef1ce441c3a4697eae552e8c9d97bf81b2825bad4f834532e212 | 2022-05-04 10:13:04 | 0.00231693 | BTC |
| Binance | 15osQGvBauGkTXYQ9pPoHsoPoMw1tGT6jW | 088d6ac0a6449e408b66e7f7d513b8c53923c84cff8a7748b5015a871c5c4e42 | 2022-05-04 09:47:44 | 0.11202317 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ad54a8cc911b43c838f6fed8b2321ec4b376f09f811dcf2b65e6bf2ef474be36 | 2022-05-04 00:26:03 | 0.15210688 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1f9aae65a3d00d720db0e0335af46ba89c815603f16ffd30162deff11b6bbcc2 | 2022-05-03 23:41:55 | 0.35455094 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 47ef3b4b6e890949a6895039d98881b300b44f0dfb70aed51e07cbc3e5ef7780 | 2022-05-03 22:50:50 | 0.05691396 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 28b53048fc83213772acc890dd30bcc8048bf8d42a368d9ec15bf88d8226caff | 2022-05-03 21:50:38 | 0.26136008 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e4a634cc4493cde4056e930b8e061fc499b7ef66be01720b8771fb820c8e6c33 | 2022-05-03 20:51:10 | 0.24317048 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | e45f74c79baa02f93b0dca2b3c5f936380ec14942361744b8d839e68b435503 | 2022-05-03 20:17:49 | 0.22042621 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | a078321f2e273062b678d5483009104ad5554c84b9bd157001c24ee0c5349acf | 2022-05-03 19:17:47 | 0.00302238 | BTC |
| Binance | 1Bv6njyBqFwPTGuEeUav7sig4aNgna7jzH | 25c911679c5e780d0ce94c9198ac9e944bb494fe102cec916f49a28584c52594 | 2022-05-03 18:06:10 | 0.19199310 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 3f4f3e9b56d262713dc30cbdb6d668eaf4869d4e90751b50d6bec70ddc5ccb16 | 2022-05-03 17:15:43 | 0.00629487 | BTC |
| Binance | 1EjhKhrD2wdEKztcLHkrb62KLoVEC189NM | ac771ccd3fbb4f6eefd5fd5538a690f570dbfa5c2e6edea5fab2fabe5c3c9a5d | 2022-05-03 17:15:43 | 0.01376862 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a88166c4f4e50e476605fed288a55e8ed454b7f5041d9492a27de8f43b35dce | 2022-05-03 14:49:57 | 0.09597035 | BTC |
| Binance | 13axp61YgLgvdzoxo8q7V3QjjfhptDy2DL | 4ee6791ffaacf60a391aa4d705e53c935aa08277ee66c5fc8f0ebd9723ffaa51 | 2022-05-03 12:20:53 | 0.58879893 | BTC |
| Binance | 1P7L41RXeY9wXJzttuMT8KQKJ1445UcA9U | d97f9cdbaa182239e7e9c328fe653915071520c29bbaed1c9479788d03d14d0b | 2022-05-03 11:09:46 | 0.00220273 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | c0f5713aaf35b252af766610f81694bb747771227f3373c05e4f87c3375433a1 | 2022-05-03 04:38:25 | 0.00416646 | BTC |
| Binance | 13cCPNnxGm4wmrF6FxojpLcw1kX2Y61KYS | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01008702 | BTC |
| Binance | 18P8PJptfhbDbi18TWPFX2NSp5ZX4PpcoM | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02742979 | BTC |
| Binance | 1CWxFSRXC3kdxbc5N7CqMv2nJQdgCJnM35 | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.02109283 | BTC |
| Binance | 1MqN5xVchwQqtNDXuLR2FDs2ugpc7jmu6H | b8fd72423461f34e20f052409cd2e01e46c3ae5306f926fa19d841dd8354778f | 2022-05-03 04:33:59 | 0.01067913 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | a5ba2f5fe341dd9f2560715dd507bc3e623fb37cfeb34f6e36cfd09cbca75993 | 2022-05-03 03:58:11 | 0.00611643 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 3aeba857df3aae9d4f699acf0d9d641537245a4de98fbfd8855c2e611acdb7f0 | 2022-05-03 01:28:47 | 0.11748715 | BTC |
| Binance | 18gJG7VoRAVeA58DWnQSju8AxbJQcQhRRj | 3409f4ffb71e556abafd7ada89c2f6488c52565450566d771904bb161b26d449 | 2022-05-02 22:05:00 | 0.02655698 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57e4T | cb74f8b67d7229c8b0570b7c882e11075a7a54bb23f52782f205b3d573062cae | 2022-05-02 19:52:50 | 0.01163565 | BTC |
| Binance | 1Bv6njyBqFwPTGuEeUav7sig4aNgna7jzH | e8f313d83c700249d23cab5643b03eadc2bbfa4f70b0e02586bce1bce21d2654 | 2022-05-02 19:11:29 | 0.08622852 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.07574996 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 5c40bc3fefd0722771148ff30d9a64eefb8af614f6d668b30245240b99a43a5e | 2022-05-02 18:19:53 | 0.15149993 | BTC |
| Binance | 179NSTvUxKc7KbkTxtZURNHHnTQz6otPnY | 597e5444284e90f5ab867e0d9e8546f3f2e1a9f4c4ff17417e6f0ed2b9115347 | 2022-05-02 18:19:53 | 0.01889917 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 948fef90c16939764079c6af927b206a02c9382023884f6bb5a36be19e4e2025 | 2022-05-02 11:57:44 | 0.11599770 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 8d9f5aefd998ff09f671dd7d586ca123637ab51cda56bd198b420dc40b40f815 | 2022-05-02 11:53:15 | 0.02712002 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 0a4443c0c29582ef1f33dd9168d64eab62c065cd54f9e90ea5ad1924d884e901 | 2022-05-02 10:36:45 | 0.01675174 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 5527542e38022cbefbcf7e3bc72f5f1a68ba53bed22a41e70695f288b3ae7099 | 2022-05-02 10:14:24 | 0.01800051 | BTC |
| Binance | 1MTjtfJ9XHtRoDtbbhqTfNxPP1fkbnYTrk | e93cd48631c3f5dfe49838c245e038bab98ecd338cfadfabca3a5a6bfd5ed90a | 2022-05-02 08:35:40 | 0.05538003 | BTC |
| Binance | 1K9VKg2675hhqV7zouivXMMJLvKCHSxKVF | 4a7e6abe3d8c2cf228ff46fd28580e543dab57b05e04f6524d852be8545e66d1 | 2022-05-02 07:48:22 | 0.01747274 | BTC |
| Binance | 1DwfT75rr5R1jbUWrip3NKXDLk4rTTc5j9 | 3922f4e963e2bace982d5afdff8b78011c6dc7f89b4722877136f78de4b7f9fe | 2022-05-02 07:36:42 | 0.27396384 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ecaa395a571480d5c22210e181784595660d1d714ca3d7b3b0e584046ab8d830 | 2022-05-02 07:19:30 | 0.13476564 | BTC |
| Binance | 19sr8JszN2ZrtMc594tUHnUKAyRZAmq1CS | 5f2cfe2af275f2dbc4cba21f642481891c754b76e8cdd8561df025649fad49e | 2022-05-02 04:44:05 | 0.07749516 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | d2dbb253b7bff52bd8ef7fdebc25a26cb6005c82d1d1d7a1f6c0ff3cc143846b | 2022-05-02 01:19:53 | 0.04054582 | BTC |
| Binance | 1By1qyboofFCMXcu8J91r3wBinFDRp3jia | 16ba2b368f9eb759e317f8747246c18f82ea5c9d8568f3ce71587ad3e2cc472d | 2022-05-02 00:59:08 | 0.01332141 | BTC |
| Binance | 16UGrXmjfa1EK1xTh6WGQkpym3B3C51rAR | 0069f006373995b1e167fb7828203b1b8a4c65609b079cb218f0bacc837fd725 | 2022-05-01 23:17:22 | 0.02600000 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 772249f0176b5cd1e9383a2a0ce0875f8295f6542bf78a549fd1727cd3f6ff6 | 2022-05-01 23:04:10 | 0.08428557 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | e5fe4e7345251aa3a2454fba1e6920dc8996275af4a0c97b13fea4ce0e3e264d | 2022-05-01 22:40:33 | 0.01459423 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb67ce02aa86e5ec99a032451b7cbc32a2b2f5c30a68682a5e9c8792c75d2a20 | 2022-05-01 22:19:47 | 0.03233252 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1KLJE9xEPALVZp7rvmUSAmZBqwQCpaVjL4 | 79928056ff1925b0a64c9cde692f87f2c487cf587f0f9944b89b9f81586e003 | 2022-05-01 21:21:02 | 0.07096713 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 3c357faf9ee1543fd272266e1605103f588434fdafc2f69dcbb8caf86cc48598 | 2022-05-01 18:24:29 | 0.00755108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ca0599d43f6a711b3428018b95c34209e28443b97819c6c44976c2cc172f3b | 2022-05-01 18:10:16 | 0.38528305 | BTC |
| Binance | 1NWU2VYjNCCHbrNg6aVYr1gEHtQKzyesDa | 9bcd4f40475ae35e5c29c1ac2048a0ad82477ba4006b35d84fa00c9b00a24 | 2022-05-01 18:10:16 | 0.00527554 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 14a932f49cf813d842f61dd5dd765828a8d4fb242bacf845d70307f062833163 | 2022-05-01 16:52:45 | 0.00503886 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 806cf09ff7be42f690eab62c683e6331e5b7ba951f9d23ce15180ed4817de64c | 2022-05-01 16:22:28 | 0.28386194 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 6aceb4931596ea612a5133d4e22aa976883b7a7f0e2ddbfad9e97f28164f314 | 2022-05-01 16:04:30 | 0.10902065 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 1e68ca14c18193ec2aa21677686063ec8d07c3bfb2a3d678c3e0e853f09b9c0f | 2022-05-01 15:29:55 | 0.44305921 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ab94ea96f5c6e03dda34d3815762ed1247755956a86676d58ef094e96b971f2e | 2022-05-01 14:46:55 | 0.04712335 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 3d9e73870ff17e656d5dd4281bc3e5abea77f723c39697ddc4bc0005623d90f9 | 2022-05-01 14:46:55 | 0.11430426 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | 09af81eaaea779c1b09895f2a026b723fd708a3858d6721d89b4727c4a624daa | 2022-05-01 14:02:07 | 0.04577225 | BTC |
| Binance | 1M4Z12GUNCX6hE4JrNUEo6LWrTdjrwzUAz | d4288eac7b7e0d8b4bad7c2ccd1a69b324ef6980a609f2685a6f690d2b48c08 | 2022-05-01 13:44:05 | 0.02120515 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | f92ab1f41fce78de90244a55d28bffd78c39cd175bc9d90d3c5df9ed3d95badf | 2022-05-01 13:30:41 | 0.12149802 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 05432c1a10d61cb7e4fb05bea5d827400bea3f40af67c2ada3d2a72e3dc6a620 | 2022-05-01 12:36:03 | 0.01588082 | BTC |
| Binance | 19udHxxmAgeRej7zKdQDgvRgH6Wr7K8kZn | 0e77fdeb4acd01e954f99ca186438c38372214e17f54cc0802eb75cc88555338 | 2022-05-01 11:30:44 | 0.04247742 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 0b8ec22d402f6271668a81ca37e3f5045df2387345f842d24f81b477b178c216 | 2022-05-01 10:45:25 | 0.00898785 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 05c181a6ffef9bffe78c24d79544b409e28fa643d24a17c010cc156472a88d0b | 2022-05-01 10:09:03 | 0.00646498 | BTC |
| Binance | 1BriM1A4muujSJJybXPxTeoDBXihpfRU1 | 4e4b9dd9466409b4a933eed457403dbdc5782a6bb4e7b4eb50fd986d8f7e1601 | 2022-05-01 08:43:59 | 0.01599887 | BTC |
| Binance | bc1qxsaxzsgr3nu3rytgjm92dhqqj8m8at3qrp867m | e8f7128ae27dc0f14478f71c1f4fa0c10c9c16b38863b306059e4e6d155f0615 | 2022-05-01 07:10:33 | 0.06397258 | BTC |
| Binance | 1HkB6kZr12nb5YDjapdPbffZAEeN1GvVy1 | a0c2b04b391fbe4c33ac2cbde96ad2f1bc87390fc1e48d2fd53fb4716e9b9602 | 2022-05-01 06:54:17 | 0.01452062 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a3721d85c105d9e2fc5ecbdc63a04b82c8b992aeb0f7743e1d4aca1a815597c0 | 2022-05-01 01:36:58 | 0.08016160 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 867aaf51665cda38fae96e7f03022008c716a278449762b53c1666e02df1bad8 | 2022-05-01 01:36:58 | 0.00813797 | BTC |
| Binance | 1FAFnMER2EdsE1ovcn3MUEjfoqHaePkXcs | fd5824cf6252b91fdd94326336ee2ac5c585b10a94c25745332724e5b59a3f16 | 2022-05-01 00:47:55 | 0.19094966 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 63b326b0ba1c103ad91c6aefb0c29f8b579b197cc2a1080f875f8a4242cc472d | 2022-04-30 23:55:11 | 0.01605874 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | f31ebc048610cf88839b376679babfcb77a04952c11cfabf9401865815a2a44f | 2022-04-30 23:47:58 | 0.06339713 | BTC |
| Binance | 1By1qybooFfCMXcu4J91r3wBinFDRp3jia | 96ddddd7a220933e26d0984afd1b636eefce6be8315bc97b9eb13efc01152b7b | 2022-04-30 23:27:24 | 0.01743380 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 84880932a0dfe28e7b8a3167ef93f88fcd6c0ea379e2b80b2fa08f97fcbd802d | 2022-04-30 22:33:27 | 0.03215317 | BTC |
| Binance | 1E1pCDfyhA82kjMbzNTn1HzRFEgn1Nahoy | 2805aa16c7fd129f96c76c9c50a61548832015a6712c079bd75fde15ab3b87d | 2022-04-30 21:37:39 | 0.02211664 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cc5dbe555aa9a95f2e73f0aa2eef7022ba4992a110604e2985128f6ce4f35e8d | 2022-04-30 19:19:18 | 0.30806222 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | bbaad1a7eebd1be2a1f2ead9f68366436fd1d828f4b420fce4bc0f34d43dafb0 | 2022-04-30 19:19:18 | 0.01598056 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e5dd57cf19ce0fbc7b92b84f135405ac50c5cd5f73015959c4ccf95e67977f39 | 2022-04-30 16:34:32 | 0.00767525 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e86ee784d794dc2c176354e0a98933c307673cae13dfe7eda09f9ec7591a5996 | 2022-04-30 14:12:57 | 0.00233198 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fd10cf7e44e9bf2bfc848230d5817f809cce0902c84fe52dd3307c8784276e3e | 2022-04-30 13:54:02 | 0.00219045 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 62021ebbbf8008d1ccae1b48c1f7a1e243cf6d4aa97c3795241f06458efe4a60 | 2022-04-30 13:14:18 | 0.01527916 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cf3d1681e36beb06939cdfafedec85eb2e328b1a2b9718d3a633c38d9f8539b2 | 2022-04-30 12:52:51 | 0.31363172 | BTC |
| Binance | 1BtSE7AXX5RuRRcnbhiM3qBwMhEYwxqBsm | 4c7753731735141f8cafbb6b9ea27329acb8d132f29984b15fb7d3714be515aa8 | 2022-04-30 12:27:11 | 0.05683900 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 53833f2dbc83c612c30f50f100540ac412194e6f9ade8226797f2b0a097ddb5 | 2022-04-30 12:15:48 | 0.04262861 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b7e2d20103f7c1176c88b117314a82506d07d06ab1ef2460a1f8d9af6e394c91 | 2022-04-30 11:35:56 | 0.02572425 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0eaa005670be73cf3d86a42733d9486943918f5ab21097f4b95014caba996376 | 2022-04-30 11:28:53 | 0.38959839 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb8v68XbcVpJiaZM | 777eca5a1c450e7622c50f88022643a8e20dc4af7d6f7faa47acc5538d7f8a01 | 2022-04-30 10:42:56 | 0.02316870 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | a94b1a4308e870761471e0e2dfc0d59972ae21080c1eb3aa2710854d49511bf5 | 2022-04-30 08:27:24 | 0.00985528 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 9e2770366a5d49bbf71972cbfd2257b5fc609d87bf0a4711fddbb658bd3634a7 | 2022-04-30 07:27:43 | 0.02513249 | BTC |
| Binance | 12cMVBVvWSBzy8B9fMjKzvGaqTmnbDaBUh | 0759d0f40ca0e69483ced1faa4bcd2854a0be4845728f307e7d48b8d4a0d06d2 | 2022-04-30 06:21:44 | 0.51195099 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | df9490e76516670647714c176a23c096c946a0c9078da2c3d7d9017bd6fbced5 | 2022-04-30 04:30:27 | 0.00669636 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d7af50e73cbafff4fa42dadfd9a6fca11673124c9f71d3dc388b80cff23e3a80 | 2022-04-29 23:03:47 | 0.26289315 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | a20f549507c07309d4781640228fa5d9e2ae69dcf5feb0c6fdc734b80efc06c9 | 2022-04-29 22:01:24 | 0.30806044 | BTC |
| Binance | 1AHFhbMKSxoFia6tH5PS4WzSxXN9t3NTgN | f07a46c070b3800b6be1cc6189a4385f99d78ce2dd9b73204f7fca98be999f36 | 2022-04-29 21:25:52 | 0.01752956 | BTC |
| Binance | 1JCtjGpjD3ukejXvB21X5jDcWfwP8gr7Rx | 4da22a6ef88b769d1da02acc2ea0d2cade90daf9c5f07aaee7ba1ea03d9ddf4a | 2022-04-29 19:15:02 | 0.01451712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b7cd0cb1d5a03205c092dedb41d558f05c913d8c27fac46d879c5a5206562617 | 2022-04-29 17:18:19 | 0.03232216 | BTC |
| Binance | 1PmMTdGNQB9xmGVMxtAxcRcvS41xnyZ5yV | 4832ca9c25b799cc80d76b462563853b3cea2c9346eb7561bd119c3a295251d2 | 2022-04-29 16:49:43 | 0.03197693 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | f447c5eb577b15a0bd69e6b42507c7de093d431c2a18d4e922eb39b856b786ee | 2022-04-29 14:39:03 | 0.00253310 | BTC |
| Binance | 16xF1JjwxkxMdrvVPPYWTxDvEiFA3tPYWU | 1d3f3fbf99945f9212f24877ea1cd20b645f3c45137359f125036a6dd510d288 | 2022-04-29 13:16:15 | 0.01758897 | BTC |
| Binance | bc1qt2kpgcj0kjz9jhwgxx27fzu2s3cg6eva284e7d | 981e2f29dbc624ab76059500e750c459c61d1e6d5bd389148772b0129685905e | 2022-04-29 11:42:59 | 0.01598936 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | ea3f52e220f4a28483b3c02ca2258f5d4f3e164ec37e1a7154cead84eefa7870 | 2022-04-29 11:26:12 | 0.19716480 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 9e25bae12d719c73b700a900059dd686accb5dbbc29cfd20ff8425dd1736ef7b9 | 2022-04-29 08:47:27 | 0.06026655 | BTC |
| Binance | 1DzV3uYASXeG7W5YfHDpNAfZGnYEnqBciE | 26885407c01e7503534d3140e9b404c852a60186ef0a27ed1d5c5eb6cf35d2aa | 2022-04-29 08:33:06 | 0.00297480 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bb0c460f241f978c972180e1550e534f8b0b6df77323c2f94e48498a8d87096b | 2022-04-29 06:10:57 | 0.01290114 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 87fc8fedbb2792e73ab7ad84f1225e902b4d1303579c0c7fe5c7a4c5b6216630 | 2022-04-29 01:52:29 | 0.01595127 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | e3435b47c46e644697d49f3a3ebb80e059859c4fb37778ef7fb99ba6e057c38a | 2022-04-29 00:39:35 | 0.12799548 | BTC |
| Binance | 1LYDi7trvgcCggFD5PQAJUADfaGuyT452e | 119f753a426a2bc409d4589599323a302e2f58ca8ae8238edb89dc76782512d9 | 2022-04-28 23:11:03 | 0.03597616 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | e9ff8a6e9a1339f44a3c97a94e3220afecbd67cd08e7f221fe59b90bd617f25c | 2022-04-28 22:33:07 | 0.00807892 | BTC |
| Binance | bc1qpzpg562k844cev3545xygxkwc6vxdtcswfj4q | 4977c3431b470f42e3127a4e9e5e6b8a863ca62c5d26f8fb63780bbcb6af468f | 2022-04-28 22:00:49 | 0.06397052 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 19d71deb8e6f19c3b81bde0178c1ac3524006b57e815c512c4d1eade843711ed | 2022-04-28 21:36:59 | 0.01615760 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 09d76c57f9362d7a51cc83eb4ee0eee9232d65b1410c09016cebbe0be6bdf6ea | 2022-04-28 21:21:00 | 0.00522937 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 5fe66c2f5fa2746cc79cb95281d769f0d810467926cc36d4e734047733b76ab | 2022-04-28 20:30:32 | 0.02423606 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e07d1eec6df4159b2e544829e7cbe03520632d1a1b9ffbad868fcd6afc11a459 | 2022-04-28 20:03:14 | 0.00218123 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | d744b3516191c79828b83b6a109d7638100105b6614ea63cb4ee5aedb5cca1c7 | 2022-04-28 19:42:38 | 0.02614369 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 9634c1b343f6ddd4ad6fcc67c75a74029dd20716c02bdb610e7d700309e026c2 | 2022-04-28 18:56:43 | 0.03197499 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 3bae251776af7bd73491a5cdafe069485b16dda51c35713f0b9b21c3ab371434 | 2022-04-28 18:38:43 | 0.00807854 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3633226ccf71217f61ee4d8fb74ccf1a92e95d7ab2411f4f303416c7123a8768 | 2022-04-28 18:38:43 | 0.09547112 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 3cfcdddf8c54e217f907f3572861defe3dc0b088ad640cb4bd2bd06cb5a867b8 | 2022-04-28 18:38:43 | 0.00504047 | BTC |
| Binance | 1PQBiVeMngjbJpvpDgFYGo37pVqkYxRHKz | 6ff90cf3fbf22ce3e13048ef5114016233ed40d70a423dbcfc7bfc82fe4aee11 | 2022-04-28 14:18:20 | 1.15889600 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | bb78f160273869c828a8f6e08a1ce4b46f13e202e4a51938de49b3b7d0f3ac7 | 2022-04-28 12:40:31 | 0.03700399 | BTC |
| Binance | 1GRk9P8iwLXyx3MEWWwYZgSgeM5okbviFs | 626357060ad3bb79bfe5485da22d998d70f5dbc663716fe265e29778be4e8c54 | 2022-04-28 11:07:18 | 0.07812000 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | c196282be9dc294526bd56ad5548cc6e902e1c4422cc0f438ccb85f73654ef9c | 2022-04-28 08:13:52 | 0.01653202 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 76b76b5e8387921507302dde963aeae759c17aeabf62888efa32ccf5b690c94 | 2022-04-28 04:46:09 | 0.09739861 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 59fabbd5205c9532dc98bc09dbea8f0c745c1d1e070f48c1c04e035eca6eb365 | 2022-04-28 03:41:35 | 0.00231341 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 49634f8883fea016aca0a3395c9da16e5a03b0f753ca7ddc37a9ad458099e374 | 2022-04-27 22:38:46 | 0.13415361 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | e7d5a8179291fff5e56049229996b079f80c68cf6ecd491f64238fd5bc664f1d | 2022-04-27 20:34:40 | 0.01280699 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 86c8a48d78b5e477b282cee6a142082513761490a37d650c7f71de66a2cdd154 | 2022-04-27 17:01:24 | 0.07952160 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | 2ed77a3e2f8697ddfe8e3092618064ef197a2dd2022ae464bb3805a03bd17de2 | 2022-04-27 15:46:34 | 0.00831376 | BTC |
| Binance | 1MjSucCt5JAvbFJS1gqQAufr8CNmZ9u6k8 | fc6e2f38763733edefb7f0e3526248186448b8e3e0621858b2018c3c81b33581 | 2022-04-27 15:12:19 | 0.02523488 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMNgrSMUsMX | 15291ca215bfb1e08cdce38da9d68e9b4fe0bb7210035168cc5537bf25ca9e41 | 2022-04-27 08:42:14 | 0.17590602 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 3cd591ad339093e62839e22bd4af546e2a828a98064fa45d22575c7e6adf6538 | 2022-04-27 08:42:14 | 0.01921606 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 2363aa164dde5b683d4c5c205a9fa31a603e74c39283800559f9dc8e62f88b3f | 2022-04-27 05:33:22 | 0.07951314 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 1a0d29fbdc03e8c61f0e4c62c9176703211789e68c35b24001feaee423d110d4 | 2022-04-27 04:41:42 | 0.07951215 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 10b56723b4634ff1483840fb2103991 7b7ffd40deb0fad6bb611d2694b2ee78f | 2022-04-26 20:01:35 | 0.08586717 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 8ddc9a965a60f19511540ba8f49ce7a61cc43cfa718229a685e32fa7a3c1e920 | 2022-04-26 16:57:48 | 0.03214897 | BTC |
| Binance | 1J7N8fBeJfnVHHdGtW3ZTDZF4P3JqUrZJr | e4d344f26972c8cea86cc6ce537fe9a3e35cfa88314a219a64536590c753268 | 2022-04-26 16:05:56 | 0.33587747 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 49e2821c97b1bef7573314bca0c4eb8ac06617bb54eecccc3a2d6e162d3233a3 | 2022-04-26 13:22:03 | 0.00823909 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 7d9fb29ef34fce83a5a0ac2bb764fe5136780f8f3e4a83c0f672eb1a4ce3f9d7 | 2022-04-26 12:58:58 | 0.25421250 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 73cbf0de41fe05b955e5abd145c928ee6f7c5f58f8bcd7296bebcfdb6318357b | 2022-04-26 09:03:29 | 0.51197950 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | e684b872a40d470a20a5ffcd64b5f8814f093751eb25bac1ed31fd69a7850018 | 2022-04-26 07:49:51 | 0.01186613 | BTC |
| Binance | bc1q7zqygfyu7eu2uxq38nvnhns3vvv7t03dzzkqv | 61b7de2bcadb311d3d034b6854ea5ca2d7a50e4ce779773f86ac7c30c9b5944 | 2022-04-26 06:11:41 | 0.00313904 | BTC |
| Binance | bc1qsfgpwrk4zcqs4u4s0pv0h6rk2hm8jr0s7txv7p | aa9e66a6c31dc569a508718341f5bb8ab3e6579f00e9ab449b7c2dca269299e4 | 2022-04-26 05:34:30 | 0.01598655 | BTC |
| Binance | 19PedDt74bzRDFkMV5XnoW3Fg8yw38J1jy | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.17419843 | BTC |
| Binance | 1D8mU7DHyFcWMEHLn8PKME8P1NXAem6ur3 | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.04350228 | BTC |
| Binance | 1KNWJDPqsykVXnJqVm898Wrpc6sncMqLDe | 2fc261abf82e5d39c55f320f3d925b867787c2255e851353714228745c0dbda3 | 2022-04-26 04:07:40 | 0.01318178 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | 6388c1192d1e13aaa0ac8d1d4202b22a90474b8801045cf3845ba75920c84f9b | 2022-04-26 03:32:52 | 0.02113275 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | 75852de929ccb6b3a131a060e6739b7c28c80328f7f151382dcf72d1f1e2bbfc | 2022-04-25 22:04:27 | 0.03214747 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | fb51f23f5e606eae7760f7be20e7f92e685088d61b3000c6ed2a0d5931ca478e | 2022-04-25 21:12:17 | 0.03214739 | BTC |
| Binance | 1Hrkp9RFvimVwrkowpxFYhSPHCQ3vVHbHL | 085b80234af2dbef72b4d20c454a128235eee0f8c1d526305244155160204071 | 2022-04-25 15:16:51 | 0.02666619 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | b74da867698d192a4485c108a412caa6514e7ad94283c715f60427dd0b98f6a5 | 2022-04-25 13:26:05 | 0.06359424 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 352af5d70a98c7507f69522c60a50308e8f89f98f88fa59a7e6a3b2e62a9676409 | 2022-04-25 12:53:08 | 0.00322087 | BTC |
| Binance | 1L2fsErrYzayBDzDzqjYX1qekEURNPi84p | 4bd4557ec9a6f359b2e57be187cf07998aaae9491c31a60601df9e5318fa1893 | 2022-04-25 12:26:29 | 0.02688035 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 8b0d956a1ca50043038e43791230e616aa711432883e1137cf14cb3b4dfcb1ae | 2022-04-25 10:11:59 | 0.17538635 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 4998505ae962d017b57a77108a282478925e459c4cea3b695d8af05817346bce | 2022-04-25 07:15:15 | 0.03197657 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | b136d278b0437687f54e4703b1e0d49341defe158ed9105e3e59dfdd204fdb4a | 2022-04-25 00:38:22 | 0.02208148 | BTC |
| Binance | 17zNwRifH5cRkxdjbsPDVWcCbBztxdaxro | 754bfeea39b2ab8923c5106f9f0b1d54e544ba9f2184823a5f485944cb28fb169 | 2022-04-24 21:02:27 | 0.01480949 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ee45e93ab8f20b035a5cb42e9501162fdd381d9f61aa11f1fcb58578577ef065 | 2022-04-24 21:02:27 | 0.00255550 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 0746dc387426fd386e3f8aec4a151e5228cf60c4be942b7a7a664c4c2b795ede | 2022-04-24 19:06:58 | 0.00504028 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 9789dfb065939e82c5955e44d9f1c934709d2e424f09b7e2c9f600e85daecf3c | 2022-04-24 18:58:41 | 0.02905880 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 13a01ec552939c96d61ace6636d6be687f9c27f3844359a211e0b8ce12c68c74 | 2022-04-24 16:20:20 | 0.06626024 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 65fa283a55e54584edb11c2af24bc06ce231e01990a8751d16995337914c92fd | 2022-04-24 15:24:18 | 0.33884651 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f8ff4459f5a5ab6fe9bc81411d3b3a108ad0fb6c5da5ca7c81d98d94c9494963 | 2022-04-24 15:16:40 | 0.22521778 | BTC |
| Binance | 1KPDCxag8qrDUAMLRz7UU3WGXSwwNKczci | 6c4514fb8a748fb55eecf6b6d877f10daef67fda1210f7f6f55f4308b496a469053 | 2022-04-24 14:43:06 | 0.01597685 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | 294d4de4d5455c0d0715aa68e38ad1e68fc74494eafe459578b02207008dae6c | 2022-04-24 13:50:00 | 0.32267176 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | bb1c8d76ae122a013c7646d798a4cb5d11b6610c75165419d450de86581d0dca | 2022-04-24 13:26:00 | 0.03945179 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 943df8c7fed797b882fc2d4b84ad5c54444fe3facc7aa1a065cf064bf2db7986 | 2022-04-24 13:23:21 | 0.26879991 | BTC |
| Binance | 1N2eqchdvN2PcSpZcJpb9k68XbcVpJiaZM | ab90d5460da548770f7081eb3693e17531599cac85b40ee522d90ed88a85dade | 2022-04-24 07:22:04 | 0.00616200 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2874684940d43d6b989b6c4ad4f0003f474163c8683367113633956a8dafef6c | 2022-04-24 00:40:49 | 0.01094874 | BTC |
| Binance | 3L1p2tUHPwrRN3sgf4Hm1R73e29hFshbnp | ffb5946619d312ab654fdecc958370decf94e73696a4d834699e4d9592ae3181 | 2022-04-23 22:22:08 | 0.00251570 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b2b762f5b89039fae977efdd14fdc88fc43258664d0ea83c0edafc32a698f04c | 2022-04-23 22:17:29 | 0.28892946 | BTC |
| Binance | 1D2V6AQ6iTLXhAUGChJudJTw2cUy5e3a5U | 3635b3f0cb34adb46e8a132b313bab4f2e7b013b70c61d52510531f9085a1078 | 2022-04-23 22:04:28 | 0.02587003 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | cd047da3573939c99ec01bfba1de2e0d5a225b886e4c3e048cf94edd90a1160e | 2022-04-23 19:06:18 | 0.00669237 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zFsqQe76 | a2a19abc5fe87cc2ca0d037cbeab2a4f6856891f8ff415a1e07a29078213e8ef9 | 2022-04-23 14:32:37 | 0.12795575 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 0b28fb3a91f4d2648fd6f67a736354eddf13c17aae9c45270d85bb8d3fc8ff19 | 2022-04-23 14:18:43 | 0.06175143 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 603c662c70b74f9e53b477f9ee56fec7e448256bd4bb8c57fc79aee599888d12 | 2022-04-23 12:40:40 | 0.12794451 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | b116a8db5b2d19a075f76b1f156c3ad8d1802c6899d6360b46862db494ab7ec | 2022-04-23 11:04:47 | 0.00299357 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fc06c5568b3811f916317fc9eac656759989e03176aace934b7280dd4aacdb3 | 2022-04-23 10:34:01 | 0.00363789 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | daae57af89723c58ed90e26e2d4a283b9c32d16188b7bd545f0444f8977a79b2 | 2022-04-23 08:53:42 | 0.03929415 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 863ba11800eab50fbdb7b74bc56ef8e30e9f48def454c9586f87456bc9d520f8 | 2022-04-23 08:51:20 | 0.02434944 | BTC |
| Binance | 1Cm2H2yDfezBsLKvhqj57yGpNjxrzy8gEQ | e315b856aa9b6cc52672b05e74a4fa198b35df2816755f5221b5376ab9c5b53f | 2022-04-23 05:45:37 | 0.00959780 | BTC |
| Binance | bc1qeenlxvfh8zfc2ypdwwh2l0jxyn3pudz6mreq6f | 829b2fad487ccd7ed6a5792613ae858a0eaca377d9fc6d5faae5837f33f9e57e | 2022-04-23 01:30:38 | 0.01599858 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d03febb6eb7d49817bd66399841ef065a5b0bdb893f655bdbbafbb03dc250865 | 2022-04-22 23:16:50 | 0.01220542 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 0818982b8b4d43b99fa4ff01631d1d6e218ba381521ba0bd604f2436bcc8cd5e | 2022-04-22 21:30:30 | 0.03202412 | BTC |
| Binance | 1GejPWi1ua7o8ZhCkcKrCY1f3CwFWBS8sj | 2fb97605b8944c294e0d650c59cffbe6d86906902b989b41ba7838a0b3d639bc | 2022-04-22 18:48:51 | 0.03327778 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | bf0522e53c6571ef89cb0ba464b806b840f8565d05078b01a91819acbbf17f2c | 2022-04-22 12:35:07 | 0.30684793 | BTC |
| Binance | bc1q7zngygfyu7eu2uxq38nvnhns3vvv7t03dzzlqv | f0dff9ca6ee12ccdf5767dd9548a91ff0d70a54782becf61223a88b323dfd89c | 2022-04-22 12:08:25 | 0.07154500 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 10b52153956ff0caab431457eec9b30a2818add0073bac251ebdd421b39d92d3 | 2022-04-22 06:54:41 | 0.06399159 | BTC |
| Binance | 1JLBsoYGKci8cZe9q7gqKtRjt6JeRDzmqi | 1bbdef5a97342969950922534566f821d5623247c013b46e82d67aa46883bfb4 | 2022-04-22 05:23:13 | 0.00689587 | BTC |
| Binance | 1Cyr2d73K3cK76CqBiAcTipfJqutQs4i6m | f5e12d8a023bf07fc26dffdd26ee98b513dcd7cf3124761b15c1688a6702b0ef | 2022-04-22 01:25:06 | 0.15401130 | BTC |
| Binance | 1MFN4wgbYz7U7YYxVfYDdRtw3gZUVrMTM9 | b04fedb0485a677fb83f9915c2061c2057c0b74250a1e0d97a58775a53f623a | 2022-04-22 01:13:33 | 0.11915885 | BTC |
| Binance | 13iqP7jEsV4STjcsmir69omznXCzqcMfDq | a3f62ceaaeaf5e064140ed4999ad5fca190f95c91afc551b5b623ccd643bd2b7 | 2022-04-21 22:22:31 | 0.08623108 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 3d301f3a44ea88648861f794c92ce5122f1ff30cef745ff7d2a5c5f560a04b093 | 2022-04-21 22:15:19 | 0.18686055 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 626ef26aad640aa68a852621efae230fdee0441a8a95c8d7c3467219628000ea2 | 2022-04-21 20:44:25 | 0.03786831 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z22l | 22679143fca95352135683a88e8684a824ee6a54444bf83236d8558e537c5c8d | 2022-04-21 19:07:11 | 0.06386265 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 715323c3003b30669bf5040dd4373f14f3f5ef8e8da329140f810d43ca6c3b12 | 2022-04-21 18:03:31 | 5.46013472 | BTC |
| Binance | 1L1Lo1tnzDnF4VbqFWhhs2HT71L6UvM9FT | cebbac4fdd8e7c97ea25225ef1178bc1cecc70134baa687751c7b84fe3de0b0b | 2022-04-21 17:04:45 | 1.78169892 | BTC |
| Binance | 1L1qpBCkoy6Vbru4eY2bJeod3bLLZ9omEN | 6079a7d5e3a4194f0cc762a892c9eed217accd621026148e993d9213dbc6677f | 2022-04-21 17:04:45 | 1.78257149 | BTC |
| Binance | 1Ky29TQCYQ1hSoVaq5UH3M7m8QAbxGTTZt | 45a97fa60f4731e1f0336a694129e9740c2ad7cefb6f8ee2b0060778200ec0ad | 2022-04-21 16:58:26 | 1.78256224 | BTC |
| Binance | 1KzjWAQYfGWJmv1gpEsZng19uN6wCZeFba | c2cb59c0b7c1d9959b8abbbfe37eb3643a8a1b3ba1ba21645b08aea1e5102ab8 | 2022-04-21 16:58:26 | 1.78255946 | BTC |
| Binance | 1KzrpaBHMyAGGT95eu5BYXbipmWFAXUmnS | 6165b6490ed6c62575560bded92b4509dfffad8457fc74040317f1dee0db749c | 2022-04-21 16:58:26 | 1.78256594 | BTC |
| Binance | 1KY2cGSa1h2i6gUqCwLdkGX14wRctsaBRc | f099e9755bffe882f5f3ca8e637f6bb3b2901793ef015e63e244e0c8382cae3a | 2022-04-21 16:38:21 | 1.78255724 | BTC |
| Binance | 1KsxzjWgFikr7gsdp1N7QeBCMiwx97eXQq | 4145aa087a434f41a7360aa4dd607e71496461de9e5794b7afc24f2856277e8b | 2022-04-21 16:38:21 | 1.78255380 | BTC |
| Binance | 1Kw2xp7dBEPW6TmyjCqBVLpti2CYZDj5F | 485e5a4dd48ec40a322878d7f3151fa525d6d5f5d03b92df630b26e7f818283c | 2022-04-21 16:38:21 | 1.78255539 | BTC |
| Binance | 1KuSrXRtC12fLWWYG4JEnqaEpJwM4dWkx7 | c87c61b6439b4143f45e3fe0e4682820eeff1b024f94dffc7a5c3d8890926139 | 2022-04-21 16:24:58 | 1.41310229 | BTC |
| Binance | 1kwwbKM9GsBdApfa7dA9uSrz8p4MA8ZUQ | 6ba744d75eeb77821d4fc414f104d56e43110b2fa3ed6cbf7662a6509187e50 | 2022-04-21 16:24:58 | 1.61308603 | BTC |
| Binance | 1KRPmHY6DULJu7VkE8ScbUn1Nt2cYsoSoc | fe4274d239b688f338d27d002d75a9ba67cea35542bf57597c13bbcf569eae1e | 2022-04-21 16:08:10 | 1.41303845 | BTC |
| Binance | 1KT6iXWSQx1XhCGq7XRMLyJuSRAApztWQ1 | 6f5ede9f56adf882f9f64d0a606f4fc73b3ed8f07f3212e9da6233316c5c1c9f | 2022-04-21 16:08:10 | 1.53619380 | BTC |
| Binance | 1KTkjakuAXZVvJdsVLSBy4HM33ZjQUzw4M | f9267bcc2333978e62ab3e91517bcc1af29ff4a26bbc38fd92b4c743e503e8a | 2022-04-21 16:08:10 | 1.78191346 | BTC |
| Binance | 1KqFR9VkmHhEQ4J9jDm1DQAMguHw8KGEVN | 914e44c2af89fb27ba8a8b83e079c7510baec45459ce78a7372170ae8c181698 | 2022-04-21 16:08:10 | 1.78278613 | BTC |
| Binance | 1KqLA4v8ashBbjTo8W5AYLLCLZEUFcVzMY | 9dfc7ac2282b4874eac36e27eb4b112766178e1ba479f6593f7884c6462ae7 | 2022-04-21 16:08:10 | 1.42514761 | BTC |
| Binance | 1KsWyGp5qKefwr4G8PJMHVHuvez36b7G9Z | 7de055251446c33aeab55a9562e304eb3ee1e2a49bfa84db7cdc7b4db52ccd62 | 2022-04-21 16:08:10 | 1.25853224 | BTC |
| Binance | 1Ktb7bSWQz2wgUgPeGZRDxRXp6x3CY2cgbc70 | 012b7fb7c8a6bf159a9890b861e962d2a0f378e9fa8ee508010b17c37c6bbc70 | 2022-04-21 16:08:10 | 1.44633784 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 3f245418c08f9eb597bc1a7f8f96c8bf2871b3232f1f5900c2aedb0bbde53579 | 2022-04-21 15:42:50 | 0.03594408 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 52c8120bf9c39fe84d16a597c0db3d88152b3374152d00df18d8c15db65053e | 2022-04-21 14:34:57 | 0.12799299 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 39e1230171fee65d0bfd54f60ff3b5438474c76fec1e93c50aba8be004edf1aa | 2022-04-21 14:26:43 | 0.06398949 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 7683baefa3668d6bd405b127ff0754e23526bc54190d4509d9ec1a52878cf3fa | 2022-04-21 14:26:43 | 0.01599273 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 076b7b466181d55991b881484c1aca26a0101fd70811e7d58a299ba5a2afe8f4 | 2022-04-21 13:46:00 | 0.05192271 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 604f1415ff7f4b78d84d63d085de41e2f928f4f1689b82e34ece8f1f07680ee9 | 2022-04-21 13:06:24 | 0.01745377 | BTC |
| Binance | 1Pkd5fM7hz8NNxqDwo9hoPnbMRgrSMUsMX | afb386b9f5fdd9c069c9cded7e98260d14d0bffb53ae2d8e3982147bd378bdb1 | 2022-04-21 08:01:54 | 0.25594963 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6c4b78c93964b448c80f90c5f5aa77f1afe6e99841785bb2c96f7984908f583f | 2022-04-21 07:57:02 | 0.34295723 | BTC |
| Binance | 1ARaBnsgNPeq7pAfyT3au9HQnDSdrYDB5G | 2d70d8447ebe73554736cf680250e74d94ed82406ccbbf055956375fb6a0bd5e | 2022-04-21 07:50:29 | 0.02065883 | BTC |
| Binance | 1FwzvF2cTFyUKczDP1NU2ubSnyCwdnu5Fa | 5de6f1cd581fc7f138000528c78bfec883096d2198da2e288fc5f17562d3bf94 | 2022-04-21 06:06:59 | 0.01707892 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | 8a6068a39bfe00bb3243ab8b7551d5ca7bc70f26a416950ddc9f2e1c2c70df9 | 2022-04-21 00:54:18 | 0.12591503 | BTC |
| Binance | 1Chj56jvN6uyKZeRiQLLRvhst4xQe8yoyK | cf31dec774f3ba38d68fb7570ea00ec673232ebb11cc5aa6ee7f9fef7c33cd0e | 2022-04-20 23:49:57 | 0.01516080 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | a8c8418a676372b568263d9e7ae5ba3e5781b9ce71e4d8318906b08b3f5ab675e8 | 2022-04-20 15:39:10 | 0.00496364 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | f7121e4589b58b172af02a78ce194aee9bd004cfbece8bdfd75bbec4f5e73599 | 2022-04-20 15:39:10 | 0.01896700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e2b9ba34e7a69f7967987f433b35aa94d5514da5b8c5afb1096775339eab1423 | 2022-04-20 11:53:50 | 0.04193023 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | b9bc11027bbb064dfca7243118a160c040bc0bdb11d27093d68a59b7c8651ff2 | 2022-04-20 07:46:35 | 0.18385947 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 791629d1f4186b7d70c4093d09ae4031355b55fdbff4e4b75999931453bd383e | 2022-04-20 07:19:34 | 0.18133657 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 6512c18761213bbb7f3c946814c9cdfc8894dec176c168294017b029126249fb | 2022-04-20 07:19:34 | 0.42058524 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | cb5aa5c8716bfac7f75ca1a6df5def5d20ab18c35be9c4e53e44ce101fc1594 | 2022-04-20 04:45:27 | 0.01453592 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 701353e47e97b1663aa01815c2ee3d57e44d2dbc427e6fdc87521b03641daed2 | 2022-04-20 04:21:00 | 0.14578183 | BTC |
| Binance | 15jdnbwkZRMcfJjHClZ8xKLs7PtgzTnUFo | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.01242412 | BTC |
| Binance | 1JGfcSd6QWK1gTMVEezSCtFVAJXTJEFP9F | 226e8c839ef6ac231ca0c533387f74510689c83368dd343bb93a7627ff565020 | 2022-04-20 04:14:28 | 0.02807158 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | ebf5aceda298cb21a310ffd0095ece4117b7599488ce0850fa1e647e47196a24 | 2022-04-20 02:46:38 | 0.07862875 | BTC |
| Binance | 194VgEJxdLKehbFaJUYGK1vUc1N15Wi55d | 423c1728165be90eb3314a7d95843283ecc26161688a19e2c4b66185997d8a4e | 2022-04-19 23:18:05 | 0.02893445 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2c786fd045193bca25a1a4aa420b4855236f7062cac5ddc3d5f92af19ab7fa1 | 2022-04-19 23:18:05 | 0.15888196 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 27fc991185a2f2a717434d3e49d165b9542d4e0e4f63d818543f5fa16a0c39e3 | 2022-04-19 23:22:49:24 | 0.20901414 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 6c46ce9aa1f88ce60dd7086e20f8e8dc70020593f19d240d43ea5305672c20497 | 2022-04-19 20:13:23 | 0.19644884 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | e5a4b12a2569ec12f290e1ed8809fec646c6aef58837fdce7ce0ab9529fbcf03 | 2022-04-19 19:15:56 | 0.07199121 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 1e219fd6e2183370570b03f2833105395d6140085ac21b90506b041b672a9ca3 | 2022-04-19 16:41:47 | 0.03718249 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 5b1d49fee182744411bdffdf35ef8667e8ddb7f34e4e7d6e64620d6b942e1823 | 2022-04-19 15:50:35 | 0.15996876 | BTC |
| Binance | 1SSQVn2HTJq9pYABgLiXYnqTQ3uH4yk3P4 | cee48412261b7e8a24909312aa858135df36f845d035c4e19b58f634910f1b3e | 2022-04-19 13:25:06 | 0.06751330 | BTC |
| Binance | 12ukrNc9hmxGr34Wy6LpWMW1qMJFb4ZEes | 446735f059c48a373e666085c8a4f8b9f5abeb176e10165a87b88fa0480e5443 | 2022-04-19 12:42:34 | 0.03153365 | BTC |
| Binance | 1CatS3QbnDCiXoP4GSmPUS7fP3FK2p1jeD | 5147156edda6fb6e8ddd1a3415592d8943fcb36fa8a73be8c3cb6f4d4550dc44 | 2022-04-19 12:04:33 | 0.06116262 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 29bee62d861f7ad9849d9061cabc82df9adf6ca41e3631d5958fcc07dd654f8b | 2022-04-19 08:24:38 | 0.06399243 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | 600cffbc312e38dfeb6e84c4939d64ae9fd057255469452617cb6e6bdfd7aab9 | 2022-04-19 08:24:38 | 0.02446788 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 4fa898e1f837eb2aa631b2b2e4bac59b6b25407ccdd6b03ef2305266e4031280 | 2022-04-19 07:09:02 | 0.01004307 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 766308f56c255ffea9f9e5d6317062665e27f3e808de6217036bcdf44a085c51 | 2022-04-19 00:10:58 | 0.79369735 | BTC |
| Binance | 1QmSQvyvd8vma6zeK4jeRZVmXsNzkEyb3 | 01dd5524d43f61951736a87a0a91f9e7fafdf65c60dfa146add4968d40f06db3 | 2022-04-18 22:09:49 | 0.01266678 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 9786251119e49fc8418fd8bdc42b51909c5ac4249b2eac50ff9fc3feead417 | 2022-04-18 21:32:54 | 0.00486216 | BTC |
| Binance | 1ETatJM4J7bFZhwbawb85DNNLtNLJkWyez | 48ceff42215dfff55298bd6c57176062c61b5d6c46037626c917e3781d48504 | 2022-04-18 21:03:05 | 0.01804426 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 61bac0324c9b02a69d45b59f9c054a1fae03c0f9f0177975038dd123d656133b | 2022-04-18 21:03:05 | 0.11484724 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 54356df9b1f5af33fbb9cd4c10ee2344b22c1f830fdbcf2893c953f79f00d199 | 2022-04-18 21:03:05 | 0.60669057 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 83431e5a42d81875dc81aced8d6febf30417adb490b4388bd5e63bf05ee296d4 | 2022-04-18 20:18:35 | 0.08337571 | BTC |
| Binance | bc1qr2ua9l0vqjlcrvlz5uagwhprxapru2j80crel4 | 9c1abe6747afc3e45aac501aab0efdad31484f6ab73aaff0e83eabb25c04e446 | 2022-04-18 19:06:43 | 0.02213347 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | e562314e1ee9d7561bd1f490f03b78ec16ff8dff213126d0869ac8f62959931b | 2022-04-18 18:42:25 | 1.46152867 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | cbc0cea25aa9223f67144f0dde7e2ca8f5a92fee3e904fe2f85b79074426329b | 2022-04-18 17:47:06 | 3.04860437 | BTC |
| Binance | 1Czs7WkpzNCENedq1ej6TxU25W9vWAJ1bR | fea3cb5c1d5cbb89a178f6e425b7a9664a577018bfbfdd1169567829f35eaf9c | 2022-04-18 11:47:19 | 0.49247064 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 91e797cc172eeb3386b0a80b920ec4d6bb3b4c39bf8dd8b6b5c9d28f3186f246 | 2022-04-18 10:35:31 | 0.12283087 | BTC |
| Binance | 1LAy3TsQa3Hhxep2s8oToPj4DR5fbRQWJp | 4149a7697d0f2ef0b3935b9278daf822212647936fe097c4cb77e09497de2f5d | 2022-04-18 08:12:31 | 0.00905711 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 47e170266839a342007ce91dd160d75e138bd8cf37334d34b42f0304309214e7 | 2022-04-18 07:37:48 | 0.73250861 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | bf71764e02a98e3be28544ce7dc275be2d26e85ef42fbaa368809ff46e461875 | 2022-04-18 07:37:48 | 1.82990530 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | e44853716a306ec69f2826b712ca9b2bdefdf55af2a9e36fb94489faabfe7e17 | 2022-04-18 06:48:33 | 0.84789931 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | a842592aae17acf8a765b592b6fbebc7a9b9bbaa19bb5de51ac8f5b391eceeae | 2022-04-18 06:48:33 | 0.79803692 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | 3c5d3a90424432b4faf4078aaa1afedb1ab546877503e8b63f2154573225d61 | 2022-04-18 04:51:31 | 0.18098605 | BTC |
| Binance | 18unz3uQznh2MqLqhuXEgrNe5doqJfay7s | 6914a1fb38788a1263f5d7440c78c112dac6c89f74eebea045dd85b2144f7351 | 2022-04-18 03:25:10 | 0.21845440 | BTC |
| Binance | 1NMnrSEzHGfE6HZdhaVkriWzrmmZYTJUbj | 84509179964ee7fffd110d6bbdaeeb637c1758ae2d20706f215b49bbc354a2f | 2022-04-17 22:20:58 | 0.01265436 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 1e34e8ad1dd8e3deb53f8654833f38ca48d60bd15aa5a59ab138db48bffdfef5 | 2022-04-17 18:32:12 | 0.00234903 | BTC |
| Binance | 1KHACidNng3RtE8JA9dLxcQZ9ouCjzWGVf | 6a16b2782430c3c4408d566db35697a344ea65859bef0b81e4ac04720785c073 | 2022-04-17 16:53:09 | 0.01623594 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | d0ef6360b33a3d99edd3130aa2522ea6eb27a68dbff7116b56b641c6c1e9191f | 2022-04-17 16:31:31 | 0.19479166 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | ea7dddd51c7b6be052375ca2b8bbb7e56a2ee4e8b5722eabc0b80146540b8276 | 2022-04-17 15:51:52 | 0.00669192 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9d5ade040e0e1927207614a0088ad9f369aadc19c45b42904f67685002ac526b | 2022-04-17 04:05:05 | 0.01734169 | BTC |
| Binance | 1MHWVkgEV9ML5q7aHaeEnEhGX4SWkPFGw1 | b6dc79bc433b5720e3cf12a63e5797aea148dcb442ddefe7d48322cacf289dde | 2022-04-17 01:37:57 | 0.03199887 | BTC |
| Binance | 131FEBYGncNh5Sdua53MsnZ2yhPyPJb2vy | d4974d58cf51ba0180245024f70c4762bc33c4c54ac495fe4fdd06fda76cd4a2 | 2022-04-17 01:04:45 | 0.06781188 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 06c6f7af5ca5600efb1354ee5d560b03ba5002a0797860771445f8b9f080cb1e | 2022-04-17 01:03:07 | 0.00483432 | BTC |
| Binance | bc1qeenlxvfh6zfc2ypdwwh2l0jxyn3pudz6mreq6f | 3755fc6a864187ef0c19d6d72900099ccca060481f08e8aa174369721bac8598 | 2022-04-16 21:59:03 | 0.06399890 | BTC |
| Binance | 15WvV2xkDagLQTY2sRaZhk9u4WJYftVpN2 | 4ad05cffb4065cf8a772972142c443bd561b96fa6e84ff9f512c02d0e501b460 | 2022-04-16 13:13:05 | 0.47773598 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | bb4e2f4376a6fee2a7f053a350b72d8a77833e6e6ff4b23d85d58a8306bed7f9 | 2022-04-16 09:43:19 | 0.00733637 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 9e57c2c6ebe94543e1f0c4b4e8ab059a2e6bbc5e3a895f8855bed4c6c89dbe0e | 2022-04-16 07:59:21 | 0.02712142 | BTC |
| Binance | 15mSdTAKLiSrHyLdkp6PxiNEkHvgwRHqUb | 446ea9fc6ce675b84ded29b0ab18e0258a7106e41ea7b4f58a7e056c38c7954c | 2022-04-16 06:21:38 | 0.06399707 | BTC |
| Binance | 1DQGDT173g8kz9b6UXVok9KNaexuJPzv2f | 23fba25500ef04ec2fb16f212a10bb4e3ad45ab0bc117e1bda2c5be83d824474 | 2022-04-16 05:51:53 | 0.02315730 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 56205d9a1045106ceb64c30a8f133634b7a90acadaaf8bea8666885a05878146 | 2022-04-16 03:53:10 | 0.10612642 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 2bb1454b402bd36fe661d4dce900341bda53fc45aec897ba24c5cece691b72e3 | 2022-04-16 00:40:27 | 0.07822046 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | fb0837689c64fc2a7966f3e251a3f74b20eb98d6411edb2a1db4eddb2d776190 | 2022-04-15 22:57:12 | 0.08178157 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | eb9743d81c69983cfc4d64f405e78d5d7115889a24935bc43747b2492aac68cf | 2022-04-15 22:39:33 | 0.13914674 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 6d17863f72bcf51aaab8c779d532d43d586842665c1e7eb4541bcfd3473cd18 | 2022-04-15 22:22:01 | 0.01925861 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 4ceffa883ea7cb6cefac2e01d6ce1e493809f31b9c0a13c5ca61f39163ad93ec | 2022-04-15 21:32:19 | 0.30636474 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | e51a0fc43135c009adcd461e50bc5180fed32e4a113acd8fef8774141f8ec331 | 2022-04-15 21:32:19 | 0.02758855 | BTC |
| Binance | 1EbngjR92Psxei YGR2ES2KjHvgM8jw4qzM | 983927a6ca4aed58eda78f42b91809e2a60d99a3e3b3340a0d844f1f38c0a3af | 2022-04-15 21:01:25 | 0.01145491 | BTC |
| Binance | 1Dz V3uYASXeG7W5YfHDpNAfZGnYEnqBciE | da8d5c068351470e63e9bf435cbe8144f954620119ba6a376db105d5e97bc263 | 2022-04-15 20:10:21 | 0.04869718 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | d97f27bc66dd634048808e5f8ed8b1cceff224e1c9b9b932ad8762a61205089f | 2022-04-15 20:10:21 | 0.01335748 | BTC |
| Binance | 114fGZvR8MxbaJawSHhSN64mD3tbTshxdM | dd258c7eed18aa153a56acca6fdee1043eceb7f0d51a5f71437fae099a745c48 | 2022-04-15 19:32:43 | 0.78665902 | BTC |
| Binance | 17gG4UmRLqzLpNa4cxx42Ppwy2TWcFEvwZ | b39903519ec3199b53b6b36ef6d5930ab150f943fdef42a5f50df789736d4109 | 2022-04-15 16:36:15 | 0.01029208 | BTC |
| Binance | 17v1gJsJuJecCecywzYGvC2TvSVtMKawmS | aaad86641fcf317816a3e27384b419bbc969e1ecaa23c1fc03a5a370f13c5c8d | 2022-04-15 16:36:15 | 0.01487075 | BTC |
| Binance | 1BjyNK1U8Qe4hdco8imV42WCDQLF8aHSqT | 48d910164675eac861c13ec68eb55a9101408e5eaf3916af9ffa4c46731a41cf | 2022-04-15 15:57:36 | 0.02183858 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | e8a3780d62de06d94d4bcb48c5ddbb20bed6589c4bdc8c8c368f34fc09f1101d | 2022-04-15 13:50:55 | 0.03700922 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | f531f6c19a939e6ce48bde6028d1dd7479140002bf8f34f62b7a02316a591b46 | 2022-04-15 12:31:07 | 0.24074752 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 5afb9974daceedf1e6237c5310d25a806996d9e132e1c423cf9ad5c716fa4a036 | 2022-04-15 10:06:12 | 0.33636929 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | f3829f56e537c29c9cf7cdca447b270150177d4cdf28e63e952227a2eb30a920 | 2022-04-15 04:14:45 | 0.03370416 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 797f34daff5238d49d8731b6beb963a4d0a4c9f0f6afb2639a461147ebf99865 | 2022-04-15 03:04:39 | 0.01306170 | BTC |
| Binance | 1GjtDNbmeVuikzKwEBzaq8hCn5eaM71gDc | 727d54980222391c136fc760df0fab533005ed06b883118bcf18fbdb9903a0b5 | 2022-04-14 20:52:14 | 0.00473803 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | d8f92e2d23438dc8338298946f0d0ba0de78b462ee868eed7c68354d3235526fc | 2022-04-14 19:45:28 | 0.08639680 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | f06606e3f61e26f66d5c95016b385f5f61c9ec8a09d73e449dfa1984775553d3 | 2022-04-14 19:14:47 | 0.12798814 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | c1cd4ab245895de3295b7a0a56a19a44de831149635059f17cdcdd08ddbcdfd7 | 2022-04-14 17:09:45 | 0.03427065 | BTC |
| Binance | 15bb8PA9ENHGNBuaFnSz6uu5r57mPgZAA9 | 9d68b16ef295c68f6207a03c7502e92c75f87c582ee964a49ade3d9fb5a8f1 | 2022-04-14 14:34:30 | 0.06382872 | BTC |
| Binance | 1DFN7HhSV35zbmKDyiKmUBcoFMYwhJnBc | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.05639390 | BTC |
| Binance | 1ETpp3RWZEFE8R8Gqk1ew3jz62CYp7RLej | 1c9157f387cbb206aa0170f8a8294b544ea27e951cc268241d7fbe6f02b086db | 2022-04-14 08:52:45 | 0.01884942 | BTC |
| Binance | 1Hx1LfpYtXuWYNX9JUso4endcKa5PGCL3p | 38271032484c4c684476d68128a07b742201c3a139a69e3d1ef73a54eb042c11 | 2022-04-14 05:45:27 | 0.59100425 | BTC |
| Binance | 19ahKJrUwRSk3J85mwSTsGinUVtUpP2y2H | 87a05919a94dfd20da08fab5998047450742dfeecb8e21c0ca3a0f192694582f | 2022-04-13 20:45:13 | 0.01774770 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 2818b79540085c0c17eda980a0e670f5c19a097b5077828c6a16f10e8396d08 | 2022-04-13 20:15:43 | 0.00629963 | BTC |
| Binance | 1JiJDCjGs67rYj45QZWedjkqhxevDAzjaV | 243a3de1ce3d6f098e880d9ba468f9b4c4ea7d93be6a68c90c2444a07cf2e | 2022-04-13 20:15:43 | 0.30643787 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 30cfc4c722f695a458bb88b1db46d4e9adbc83f4924ff4b184edd92bf808685 | 2022-04-13 19:31:02 | 0.00403700 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | ff341f3231b52607740f8b84893e639628cb330d97c43b159d6554dcb994843b | 2022-04-13 18:27:04 | 0.13409753 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 14469c937f32d8fab34bfa648931666521 59f3c1d1d3413b3e38034d7a871956 | 2022-04-13 16:27:24 | 0.03252723 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | d2eb577f7c06b49c3a824c74c068f2b846df78a1661e95d08c18ec5394f1da84 | 2022-04-13 16:04:21 | 0.00483413 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | aa71c7252d7d21ac3cc7f6ca40160e36ba06702866dcc57071d56c46098e7b36 | 2022-04-13 15:52:05 | 0.06844508 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 03ba99e00e85a0ef8caf610ded93696662aac3ef711928a2056846773db2b9e5 | 2022-04-13 14:54:15 | 0.00669148 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | d04cefba1b0aa0ddec1929a0632d5ebaf75815cbee99dd3c7293e25727781a18 | 2022-04-13 14:44:57 | 0.28615764 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 1213205374b95913b1f6feb0fd9a3803a0e9cb17a13e17224f2472c5d80ca272 | 2022-04-13 14:44:57 | 1.85670572 | BTC |
| Binance | 1H1SkkVE1wrgwJxpU13W7a1DoCdKZ7JvRe | 03397a94d69aa5b4272dac7fd13f4ea978369d78fcc23344ca63bceae783610d | 2022-04-13 09:01:09 | 0.18738246 | BTC |
| Binance | 1eDiEyJM2BmupKB584ZXdY6vZTNqbCVX5 | b5156b1bf0aefcc921c09d4ec4c17d0b40d39598d01bd97e3fcd4f2b2db24f7e | 2022-04-13 04:35:01 | 0.01577523 | BTC |
| Binance | 13QyoAH1bzbcw17fYd9u4wJwJYTmzjPkp9 | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa82007834Od9991 | 2022-04-13 04:11:22 | 0.02415220 | BTC |
| Binance | 1FBDnfvx8y3QfXGE3sWQJyQRZZpK6QuE3r | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa82007834Od9991 | 2022-04-13 04:11:22 | 0.05084909 | BTC |
| Binance | 1KNWJDPqsyKVXnJqVm898Wrpc6sncMqLDe | 7502ab7fa7492dcc3fd87b7e638100d2f65b93103006e139aa82007834Od9991 | 2022-04-13 04:11:22 | 0.05445191 | BTC |
| Binance | 1BX5HwxwmktcFsQZTjtJPDNWKDqNjRWXY | 3c0351a7bff119cc734585bd9fde9910c0d4a6c7b37239c2b9393865b8028df | 2022-04-13 03:49:34 | 0.00259850 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 079b13b0e74c16aa90e7d9ae63acda43b1db47ed6e491e82cfb1efaf872ec7e9 | 2022-04-12 20:21:13 | 0.00501842 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 523f205c7d2353102bdc4f1e0e25533c72f68f838b2184080d9594b987c3a804 | 2022-04-12 19:13:33 | 0.00644531 | BTC |
| Binance | 1B89tYAD1HvqxAu3pqKU2U4H1bWi4Cxahs | bb16863ca100324d3aab3f013942797095bcefe87e335d05d8c3bc05f2503333 | 2022-04-12 18:55:01 | 0.20043595 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 3956f465e8ca0f2900d839026761ab3175c92566edcbe85f2d24f82ec691f9ac | 2022-04-12 16:12:38 | 1.59382543 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 07c1362575562c39fea92b4221856b73579c9080dbb4c878624846fdcc8c5406 | 2022-04-12 14:01:18 | 0.00503932 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 15a6d37fc38a569358b450f21251917a451ead9e16a4175d08abedc7c89a4e5f | 2022-04-12 12:45:22 | 0.06838039 | BTC |
| Binance | 17s4r1R4e3pwDobrmwMmBNUPq5jsrBM7hM | ad3d5a392d0a812833cf263610466f3ebd9eaa10cbc79d75916d6072fe3c1d3f | 2022-04-12 09:43:36 | 0.01860342 | BTC |
| Binance | 1EoiTRaT4XATgnh9hNe9SG5W4o8yBejzbD | 8b9e439830fab5b1539fd15d125411e004d88d5bc650d9555dacc1dd11e5c6ec | 2022-04-12 00:57:00 | 0.04863152 | BTC |
| Binance | 18iYYeQYqBKRsNhkQ2vKSZEgcg192uG1qp | 4b9e3efcad6b90dc82d54b9649cfeae2d2fcfc4fcb0e8da106dd892e37a8b80c | 2022-04-12 13:10:37 | 0.01722307 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | 5bbd6f8c597b2534656762d2084d6267f34855af8bd3d63d0b780359edf347cb | 2022-04-11 23:06:52 | 0.00682359 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkj0j | 3da46f62f5a536598ef1da884889b37b2dfb827fa1ae78812d58f09a1b786571 | 2022-04-12 12:16:43 | 0.09991614 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkj0j | 2bf75c5b74d1cb3e94799cb8a975c5944e7f0fc8c254e496802 1a134e95a3e0 | 2022-04-12 12:16:43 | 0.12799145 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hljv9m8ytjvsgkj0j | d62c11b492eaec7024f80beb99a248e50829873233a4a5fb4e2e363486b07005 | 2022-04-12 12:16:43 | 0.01598712 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | fca3eafc2afc872b2a4399d6efd9965ea79d5a9c50a627f98bbdfb2e9afe3899 | 2022-04-11 21:31:48 | 0.00813548 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 47dda40967851118e949ef3bf09195e4fe444e0fe483ae6feee433ea1eed0411 | 2022-04-11 17:08:28 | 0.05959984 | BTC |
| Binance | 1BxaRQUpp5fVAU7XmffW2WLVRFzDhy7YJe | 5967f12283e22ca90603b737cd5e6452a171a722e2e5146e266fc4b3ee05b4f2 | 2022-04-11 16:53:10 | 0.04424696 | BTC |
| Binance | 1DWrEYubyNsLFjRUJNLbjNRTSLZSKAe2cC | d369d7f9d689d110a89505de710bf6a1dbc0cf7d01427ee54fc941d77c0c37c2 | 2022-04-11 16:23:11 | 0.07580835 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | c17631e6d5509746ef772e1f7dbfdb17baa75288155c5e76c32b3758449c4947 | 2022-04-11 14:10:59 | 0.04244089 | BTC |
| Binance | 1N3bA9b9N7bpHgLXNJPt6Fnqh1PyN8AucA | cf3c2beadb8d8e302925de3a6ce207d501c59b23ee9c957cbac5938b52cd313 | 2022-04-11 12:00:54 | 0.08617691 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | dbc8aa85c0dbe0b7051d8b4c66bfde16a2437503 8a36afcf3e8bc49183c4f735 | 2022-04-11 11:14:33 | 0.07526319 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | dbd8857915fdd90c40f719ecd2a3191d80fefe4831991dadaa3f0321f51a629a | 2022-04-11 10:53:52 | 0.86173964 | BTC |
| Binance | 1DfxHcXj1nTSJzLLRNeDbP9v1aCyWUAsVY | a8885501c94e67375c20b1b2b12d0b022ae3e50656369b4a6e43f0fc3a934579 | 2022-04-11 09:29:44 | 0.25332135 | BTC |
| Binance | 13WeoUWU5qced9pFYKwUupjteA4HMvQfZM | 4be1e06edec58143b938d06222e1dc394e8ac0628e4bc1e7f7c38988aacd007 | 2022-04-11 07:20:44 | 0.02682700 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | 88a37138ed371933ce32c3393c98cb7cfb9f1c1267b441b9e2b48ce47b49b448 | 2022-04-11 07:16:56 | 0.04339983 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 6a573250503ab8bad651d63491 6b4f63678 7981a50f19a516aa4df4fb5d8d8e8 | 2022-04-11 07:16:56 | 0.20840681 | BTC |
| Binance | 13RRa4hhSzSUYEShNtnvQebp9NNMFySciA | 87baa7e725729791620bc0954ba5b8fe951b262ff02688f6cbce0b8612ef7b0 | 2022-04-11 05:51:33 | 0.03000000 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 66db792ce1da2352374e4ff814afc0c055f18bda9401ecbfb5a72e5807a6639f | 2022-04-10 22:52:11 | 0.00944621 | BTC |
| Binance | bc1q0yssxqy7f3pcz666d6l6tsvjkgff5lcw7wzf3x | 8f4f8bcca96bdaf0547fe8d134aafd77a3d88afc3934c75982bb366543fb1be0 | 2022-04-10 22:16:00 | 0.06399763 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | 397b4ecdd7cb49250e0f32f7771c4bef0351469f33a42e60f0b5d6e56c423727 | 2022-04-10 20:12:51 | 0.01220291 | BTC |
| Binance | 1ASNZz2dTiya1sQY1fqHbUdadZiERmzvLd | e70c8331665e82d7746971a3c8dea186e9e2b3c5539ef1aa18ec9d3044110e8e | 2022-04-10 18:50:23 | 0.05288561 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | bd7b167fe21bb17265d4ee2c38a81e5087c9639f36c3c7d6e61738693eb7a248 | 2022-04-10 17:38:02 | 0.08434394 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | 00e147c11516f2d5ad14f50378912c997cd391d12b5c07268c20845cebb608ee | 2022-04-10 15:09:31 | 0.06062372 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | ce1cb8d6a72f285314e05557facea5f0bc1e292374b98fb86a25e7ee188f2244 | 2022-04-10 14:03:48 | 0.01034258 | BTC |
| Binance | bc1qavcfvk9y724sgrkgm0ejqhxgznm2msnt42z2l | 3455345898f980a31275311a7c069037c05248293dc3b3ae1c81918e38867808 | 2022-04-10 04:58:41 | 0.01588800 | BTC |
| Binance | 1CirYQzi3gK1Vc9VWsHZWPtKfsPZqFPE7T | 666e59b8be6dbb114e940be2136f9931163249811404239 1c2befde91a829418 | 2022-04-09 23:02:27 | 0.04263552 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | b3e09c9d6c1f2a552456ac5d3f5448e2a5446867471a91820c69c9849d0afa0d | 2022-04-09 18:07:09 | 0.01284901 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 91a79de64e07bcb673871fc5b6710691740cf05a99034b26c717fc29e0f8d284 | 2022-04-09 17:24:30 | 0.00261051 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | 3f9a5ebfb93a48d6986e7fcf0ccd6334bef29d7ec7f0c4cfb08bfe56089516ca | 2022-04-09 10:02:13 | 0.01749648 | BTC |
| Binance | 1FyL2e9mFyCgW4cDNNqKgPzy9KYeCgB5TB | e7ef4f55821f1e2b1a2e2ad329fe0b493dcfb40f2824a72d93948a749cb8b623 | 2022-04-09 07:41:48 | 0.04887459 | BTC |
| Binance | 1PZBV6iBBvWDnLeAEDmTMLjXSsHa8CM5iQ | 330da24d8fcbfcb67c1c5b3c87d214bd6abf5b4408ce9a9b6c27be40115dce6f | 2022-04-09 00:34:02 | 0.12773091 | BTC |
| Binance | 1B3UtQ1X7kpojwdcNeqqhsSanqiEnjZ45e | 97824b2bcc2c56ca1c473c656edf930902dfa6a1ac8cf7aa426eab47b61f62c | 2022-04-08 21:00:09 | 0.02435151 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 2d86c35b08d466e3f5bb5d73ef1ed2d971bb2a46e116df89c293db6218a9b64b | 2022-04-08 19:27:11 | 0.11196654 | BTC |
| Binance | 1EGekFrnhonY93URyXuQ8w1fYffSr4MrnU | 9506ba269e95569fcd2c9f80eb3220b33d4c60bf5273dab7482b84c4092b176e | 2022-04-08 19:19:02 | 0.04794591 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 713c7173891e02a855d0f6f4b0a7856e5c02370d34ac4c384075ce2581a22c89 | 2022-04-08 19:03:50 | 0.19305950 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 8e13036a085e4727990b0417c9e68b775335b5275e3481612d689b5578e79902 | 2022-04-08 18:04:01 | 0.12798933 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 1f8f30eb980a6bdbed833f0b6a8e397536676f6cfb1ea6647435045f9d5ccc4f | 2022-04-08 17:37:40 | 0.12797294 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | a0d132d508f03cc65fb7175990059c2b728f67acdcda0b3b9cc3589f3222c7b6 | 2022-04-08 17:16:19 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | bb767c6e2d8e2ceee32f41e965f69c38f66c40bae2bfcce253407661fdd64812 | 2022-04-08 17:16:19 | 0.03198823 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | f04cdc829dffb2cdf11a31acd8d627f3bcdd4fe0e148151195b9772f77b6e3d1 | 2022-04-08 16:54:02 | 0.01597784 | BTC |
| Binance | bc1qrnzj9d8ds32j2hwcwryd8hjv9m8ytjvsgkj0j | 56302548432733051fc934c519321c66e05b22994acb0269d5149e09f2c46bf1 | 2022-04-08 16:54:02 | 0.03198823 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7670ac8fa5d4ad5b0014dee6854b2d41902b6dfa3e2f0c5ec64ef7609efd2de4 | 2022-04-08 16:07:15 | 10.73393753 | BTC |
| Binance | 1A7gcYJdT7WcJvFu2vvDsnQrnRprs4hMct | c3098b216d0cc468d46e9e9dbc4978793db10ed52ee41c40d26cd92c09199c60 | 2022-04-08 12:34:23 | 0.03158194 | BTC |
| Binance | 17GNwhT5QkxvKNCYNSWUNyFFP3RDPSzLMi | 8de368b66a12f69685f22f323f4fa968c4c598bb8c46913e3ebde880892902e7 | 2022-04-08 11:16:41 | 0.46000000 | BTC |
| Binance | 16Sihf3NMGeu3XxLhs8TSbViVJHxLT9BzM | a7686f73816d68fb8a40c805cfce2445ab68ffb3e244ec5b06376dfa07b299a7 | 2022-04-08 06:10:33 | 0.07999023 | BTC |
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | 33e91f5dcb68a1eca18f45367f65f0ed3641bdb822dbfe954cf6cba4bed25a4 | 2022-04-08 04:40:58 | 0.07812792 | BTC |
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | 83d2683218f3e86ffb22bfc46a60828cf8fa41f9d0cb4a766799bb1074092834 | 2022-04-08 04:38:28 | 0.05403727 | BTC |
| Binance | 15nfvQhqbTAQoWcvKYLuA5KbCEW7SRtS5C | 991905ab18776727be6fefe39ff44a238ffe482e31a6b21b5459506ee660029e | 2022-04-07 22:32:19 | 0.01627814 | BTC |
| Binance | bc1qeenlxvlh8zfc2ypdwwh2l0jxyn3pudz6mreq6f | f61abca60d1781c59397e4db7e8b2581c435959e2bbb69f8960a616ecadee4d0 | 2022-04-07 22:18:58 | 0.38398184 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | dfd5140e8ca40868cd687727b549eaef0852026e44762af761cf89bdf81d8cc7 | 2022-04-07 21:50:22 | 0.02944284 | BTC |
| Binance | 1PRB8uMJoLUgz8QTmrT6gPMSxPLdRZhu5j | 4c66baa6a1ec778a0923094833e872a05ad785753c2ad4af8b9d76d48fc5e42c | 2022-04-07 18:42:10 | 1.43175762 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | f6327463aaf44d11e3a200504d5239a47b570123a3aebc99807b94245b5967fe | 2022-04-07 18:24:35 | 0.02301593 | BTC |
| Binance | 124aLd55F9Fz314BqWqbmtpQqpsjX8N78t | 418ac058aea5f3aa407dab896718aadbaebc955fc1cd8701c00b9a0263c9589e | 2022-04-07 14:15:46 | 0.03479018 | BTC |
| Binance | 1AVtJrSUi52Jwwk7ogJQuUHBsLVJZ3uUPt | f098516c965ffc7340b5a3dc38eca6785fc0a889655d029226152f5aa473faa8 | 2022-04-07 13:58:34 | 0.06614305 | BTC |
| Binance | 1CEm9SwCV3Vd4n4ACW5eiUsSr31oTTYWzH | deef7d5cd78063230d2087019bb025bfb3438935279be176df9d7cf735743a70 | 2022-04-07 13:43:03 | 0.00209718 | BTC |
| Binance | 1JbRGuQsequKUFyARbJb9QjRTSHo5DAYPX | be5d9badaf2d446c9e1dfdfa50c69c8a98eab97f621307d1fd588f172f33136 | 2022-04-07 13:13:59 | 0.01950888 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d428fbdc48089a98b6c2818552a543976e40da95e0fd0ea80ed926067e5f5744 | 2022-04-07 12:46:32 | 0.03384845 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | a8320e20573c90396e3e59f7ffe5e79f76c4424177333ae44c926678660c4c66 | 2022-04-07 11:42:43 | 0.21131677 | BTC |
| Binance | bc1qe44ldnk6z0cpzmr0ynj02wg7kh9882q6cre4hf | 10477f6f956382d43c7fd0e8a399e80b21264d143d1c7457c55a4fdfdd99ef02 | 2022-04-07 11:31:58 | 0.40407276 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | 71592f568bb1be6a2c2fcfd371db0774a81352cdb31488e989a2485e24babc20 | 2022-04-07 09:58:37 | 0.07998932 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 289287a672ac2769340af86babeefe0fc973b9ddb19b55ce4f52b7d5129918c6 | 2022-04-07 09:26:00 | 0.09693670 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 7b19b9209e073c4b8fdd32c2c3979cdf8301c3bb02a7a817add03e60cdfc0cec | 2022-04-07 08:31:59 | 0.00714875 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 42c09276affce4b4aee6bc3e3x9x3Nk3amyJok5 | 2022-04-07 07:44:37 | 0.00747369 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 42c09276affce4b4aee6bc3e3x9x3Nk3amyJok5 | 2022-04-07 06:24:53 | 0.01499213 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 0dc9090454bcd6e4b9ae5fc6ac9c2a71ca064b5d0761a84740d0d3c1f35973c9 | 2022-04-06 22:08:53 | 0.01498500 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGWMmc4p | 03e72d431b014d954995f1c0426eab15489b2896f258d1465b9b8a767633faf | 2022-04-06 21:32:20 | 0.03018255 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | e4a31b4f6cc281bb317846f54009a63f61f2149f106e3312a9db6c4adff5de | 2022-04-06 18:24:08 | 0.01162716 | BTC |
| Binance | 1NPucuRcuYcMVHdrr24Sfufm67zYuQe76 | 39a5d2ff64d0892bd12d7c41e7506a75cc36a4030215da7c1766e8d38ca360 | 2022-04-06 12:46:33 | 0.06340280 | BTC |
| Binance | 1MkFuvKhUaQj8vwuLZ4NTbzNVShbiDkvQn | edf2b1af1ff063fad689c29cdba5306d72a9c6264f3554b24c6e20f2cccc440e | 2022-04-06 09:12:46 | 0.03588439 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | b7a3c3b2388b5753dca2a9acb83a0118fa567f408402c15a842a99c5fb38a4f4 | 2022-04-06 07:29:10 | 0.00657900 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | ee45511d12d815986f2ea006012e18eee00c9dcb8c13213eb0f4df099fa5f80f | 2022-04-06 07:29:10 | 0.01048812 | BTC |
| Binance | 1HXcR4SHXJseAXhW32PwCm2Ec8UQunpWJm | 3b59ffbf276e8dc39031fca4db68c37a1279e2d26342916b522d6966d73cf921 | 2022-04-06 07:29:10 | 0.00209271 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1Hp73DniHpKhtgZkwUDMU4jpEdGps3J6Vi | f87e70a97d49b5bbfe30c0072cb06503ce474df790cb03c8e14125b1e8eff1b0 | 2022-04-06 01:53:18 | 0.04604190 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 5a7c96c6e16d3f1b7b5b6c08979ec9e1e4a7a89807829fbd37a89ced78244b03 | 2022-04-05 01:03:28 | 0.04726302 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 7d6ee53c68c596ae3530bb2af7cf54a9ead64a53c3ead804e1a22857f2f71190 | 2022-04-05 23:41:29 | 0.19199284 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | 4e58261e1f958ba22fd88132b344c0c71ef0c00a96e7c23e90579d023b359e8e | 2022-04-05 23:39:30 | 0.38399210 | BTC |
| Binance | 1MovN1eqFcnBqyY1zeMYx51XC7BfDdBjok | a11e7b529c58ef4911f6d5a986ee7b4594b675f1704f5d2afb4d8df76581c4fa | 2022-04-05 23:39:30 | 0.44798941 | BTC |
| Binance | bc1qkhcw98pdkweqgk4mu5up35k5ytm0gkp0c94l5m | bc0f99aa7a2ad8c5a14c060f204865f3bc29a5bf952fa57172b8c752fe365d4a | 2022-04-05 23:34:57 | 0.03000000 | BTC |
| Binance | 1HxgfMZ8TtWxueEynqcQbFmKK4FtLM5qmQ | 179cc1382bf4804e8976cc098b0750a2bb5e6fc26ac1310da64b80cc0c1be73d | 2022-04-05 23:00:43 | 0.04470422 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | ae07bb7f9e8df258006731712f3b54337e4ab34ca0d4c7ec71c5bde78c0708fb | 2022-04-05 23:00:43 | 0.00473441 | BTC |
| Binance | 1Lp8RVXbGXR1SyembrPfpBatXp9ByQCCyU | 3c4fd60a016df7cb783420927751fd947de1cf9c290e7d8174f55d671d4ee4a8 | 2022-04-05 22:47:17 | 0.03286431 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N72c8pRWRF45k6 | 392ec7193515852d2c19bb7b651d6c1736fa7cbd23d5f754194e507298aec99a | 2022-04-05 19:50:19 | 0.00322709 | BTC |
| Binance | 19zV5CDfEiPNGP1Jd7mNkQDQMQaSn57o4f | 71df0be1bbc46e43dc3236e6aa719d7967b5d147386ed1faadc2d3bf75d30d32 | 2022-04-05 19:26:02 | 0.00644558 | BTC |
| Binance | bc1qyje603p84rhqj865uxep60zmzlulz4f88894n5 | 75f17730173ff0d84caf22a029c500dc7d7a6787aa51c74c0beb045fc2f9e2f9 | 2022-04-05 18:19:54 | 0.03199249 | BTC |
| Binance | 1MyjBehenXersURLazwQNFFjcSToYNwyVZ | 3c1f5587edd0595feafc02c5484f371f4ab28f2a835758e8d19027f25a88aca8 | 2022-04-05 18:09:28 | 0.07299029 | BTC |
| Binance | 1JBssVNNAskJhRYafwPg4wARUCPkpE94W8 | 83935d4c3f9992bf96fcfe37f2a960a1b70206f068ff3394a467a7fe8f157bad | 2022-04-05 18:00:57 | 0.14398317 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 3869d368b03bb89a4543fa68524beef9d46520d90f18506d16d7711aa276c3eb | 2022-04-05 16:39:16 | 0.00275783 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 5e68ad3b6e110163ddaf11ef3a32bb7563d1eefa5ce292d35fe02e0ecf1197a4 | 2022-04-05 16:39:16 | 1.79197560 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | ae2976f59c880cb82cf8dd1da7967e58bdd32d1782999d5ea29673e9a7d46916 | 2022-04-05 15:59:24 | 0.21004504 | BTC |
| Binance | bc1q0cz9a9t8mpck7d8ujhkhteln7mkyturm06d6r9 | 28593f0cd22206c7ceaefc8bb4e4108574751d4abab2d94c6f72c5270e9e676b | 2022-04-05 13:31:46 | 0.00774462 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 75adfd96ae0c80c01e1199cc029c909e8c6d12efa05d778c135e82970b81fc35 | 2022-04-05 13:29:05 | 0.01453337 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | 9fc002c6fd9782a85cf314161dd87dd32ac95ba1397f49efd623ba4884dbecde | 2022-04-05 12:52:56 | 0.38393652 | BTC |
| Binance | 16TyaZXKnv39qcMTtyX28zEkN7swjjYdZi | ae68a4970123ce69f276fca71c89e87a073be36bf16210ccf7a4f45b56901bda | 2022-04-05 09:24:23 | 0.02226067 | BTC |
| Binance | 1Ko8QS2oBz1gJaCbtYMuDtkezZo2a8vZCY | 2effbc6f88cdcae7a91e82f95eb94747f0c2531302d85ff918f4ac717ec6fd54 | 2022-04-05 07:23:47 | 0.01598374 | BTC |
| Binance | 19aaLsPkiJuFZck7U4mryKFiUg633UJDhm | 510aa12e39142372b0dbaa12c0f2cab9ea7cff8e63f3dff1d096497ee5e2c67d | 2022-04-04 22:51:20 | 0.00933694 | BTC |
| Binance | 1NDGw2Jw672eLMyFKgUaNENiPZyzL5ugwA | d5ee5cf01462c23f9dd492f1cd94f25d536353d5ec3a75a2c74011f61f64cdf4 | 2022-04-04 22:51:20 | 0.15785811 | BTC |
| Binance | 127Trw5DfE75AD7i8jtTeStNFhYPYcWYsp | aa9075aa7cff9e274f6d04080c4c9a0277ba332397b2f9102474b02096bdfbc6 | 2022-04-04 21:30:29 | 0.00205914 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2ee21e7cd852710eda8df560c94c44238be8d52f133e7b8486d30f43e2aa8341 | 2022-04-04 19:34:44 | 0.04220475 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 2b66ae2128254a97af785fd4213c4dafecfe3aef3a80cd4828c69790b1707d60 | 2022-04-04 19:04:16 | 0.02990547 | BTC |
| Binance | 1Q1sEe2UoWQjbt8rndrcAmXNEobxrLrgRe | 550fd9fc31569fc837f6181817a3ca9b987d83d99dd4e0e6e2bf22ea54708e07 | 2022-04-04 18:49:33 | 0.99183961 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | f952967a01f77c19d7136ec78482105aec2d3f49399100d8ad4c78ed537fa48a | 2022-04-04 18:37:27 | 0.28314371 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | 51a907c5c19d645d418837769d3f1c4f193e447cc3af28cfe5fe0d3ba0f3bcfb | 2022-04-04 16:29:06 | 0.30781526 | BTC |
| Binance | 17Zrpz9c4A4GnQT93oCiuHKRhucxQYjncT | e0e0fb80abf0f7e345968f4021bad1fd35eba7646db1e3c320ea1ab8f365bb9f | 2022-04-04 15:56:48 | 0.05867578 | BTC |
| Binance | 1N8KS3c54AsX2MvD2ocLVjba7NvsbRMCCh | ad227b167122777709ce5a8512fcceef61008cb926fd8d6681dacf69dad0dfe06 | 2022-04-04 15:56:33 | 0.27085905 | BTC |
| Binance | 13xBrNBKSEdUGJkCPdvj8nYihPZaFnk6aE | f22c36f6dc21fb3cce65231f859c424e32c53ec66e9548b93cfec92d85a0b21a | 2022-04-04 15:33:09 | 0.00601805 | BTC |
| Binance | bc1q28z8kzwqj5khzr45qke8jr5n045d5xrzc4ectg | 1c6a4edd19c0fdd8d9bdf9e1e864ce8ba1951cc26f8b9d40e0b2a053c0990d63 | 2022-04-04 15:21:07 | 0.01597282 | BTC |
| Binance | 1GqKn9BtTx9AkcSaztKK4Ps7cp5FLdyht3 | b14791274362215ee2e228c5d7d7b5c8ade66e2f7fc21b215f731993168a315a | 2022-04-04 14:30:57 | 0.12888570 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | 7127a48a6fce4fa0a5f48bf2e4441c2ff5dadd1532bf0b6db4b6aa682cc5f639 | 2022-04-04 13:00:45 | 0.08889386 | BTC |
| Binance | 1BnptNFaqrpqfAxJrVHxjJFLxgEiW5MeHD | f51b47c5303dfc005c0d33581d39f27acd68e16d160b0a14b6348bc4945da972 | 2022-04-04 12:41:12 | 0.09882580 | BTC |
| Binance | bc1qa76elp38ah2ex5g99jny3vrw67ygw86pmllaf7 | 1e4357cf76dd5c85b99e8d5b687848f2ffa4ab9f251a22ac23743b7c2ead3ee27 | 2022-04-04 11:36:45 | 0.50511884 | BTC |
| Binance | 1rBg2NYbkDNZ6jUr4cQ5UiCS9o4AasS86 | 8effe82e3b9f2b85bee3b7a77baa0bfd064e88a0af3f91599e07df1bb1124 | 2022-04-04 07:58:25 | 0.04560958 | BTC |
| Binance | 1HaFBZvUSnaE7UGSpXcMWgsBzbqfYWWPbc | f5d3a1d51f0ce40c4191626fb07d5039191a2a38db06714199799061f021c6 | 2022-04-04 05:14:11 | 0.15415880 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | b2a051e5bec6a60cbb9327b12cde9f5c3b70afd9a42c37d20891b75d426340b | 2022-04-04 04:23:41 | 0.06398870 | BTC |
| Binance | 1PJmnzvBe2PMVvjYookg2sv6zdAVZgwMrw | 38c40e98acb4b7c7576a27f3bbb7b9ada62ab27cc785df7da2e520dcea605759 | 2022-04-04 04:23:41 | 0.03198870 | BTC |
| Binance | 1GetmRcZ5Wvj9RUXquPRFSf6r6zm5yRs6F | 230438b1eeccd0b6d6e23121081085373ca4c14ca3f2f08ce7289f5b96c72ef2 | 2022-04-04 02:02:52 | 0.01693537 | BTC |
| Binance | 1EgdnPaY6aP5GqsTvMUqkARV3UM11uiHz1 | fcfbdaf22d410122d0c3a30a062eed51b43489c53a17d879f1e64a0546d1abbd | 2022-04-04 01:03:13 | 0.07787114 | BTC |
| Binance | 3L1p2tUHPwrRN3qgf4Hm1R73e29hFshbnp | 5a8e7691770dc5c5dd01ee4a8a3c1a9a019b3ab09d0fa04b132a48e339c46d43 | 2022-04-03 21:57:01 | 0.01047684 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13buESAUXMTTF2zXrLfvh3eRurtq2hXzMi | f4bc8f83ebd828f1a15c0d0923b97e70ff64cc837078f3530aab401adc0f57f5 | 2022-04-03 21:43:58 | 0.01003971 | BTC |
| Binance | 1GEBW62KjGVEnB16DBP7RtLqeENN2hVqmi | 15f3778865efc39198613d6a0763490e3bdcdcfee0c6eee1ec2a92f55b8d2fdf | 2022-04-03 21:31:42 | 0.03762474 | BTC |
| Binance | 16CY4P4ADgyxkzNz8emcPSmtRUaRm7NCCz | fc3b64fa21c83b1caaa589ea85b83e6e835b723584602eaa9970b78a79799916 | 2022-04-03 20:27:19 | 0.02167225 | BTC |
| Binance | bc1qthq4rhw6pdgy7xcrpv0h2l7dwhunk35a8jx842 | c3d5ff44c9ab3cf3e6b2c0b767a6c33f86de95eeec074fb4ac48d94ab8be1f8b | 2022-04-03 19:52:45 | 0.02087157 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N7zc8pRWRF45k6 | 64210e55eae9e7f102f7798e39c65a7abc169d7853ee4736dcc08656d4a80491 | 2022-04-03 17:58:27 | 0.03291493 | BTC |
| Binance | 1NKqixzearqYuk16TQm5N7zc8pRWRF45k6 | 658f4f0c9185effc219adb3eb8976c7538f89c2a5afd7070c2cf249eb28f83aa | 2022-04-03 17:38:04 | 0.06256875 | BTC |
| Binance | 1C6us1qmThh2TutDQVbkDr6dqdEKzBXPfQ | e5b9e6204690a78e35ca77c27e67f333fc3592e8103bd24066f51416b073d89d | 2022-04-03 15:13:26 | 0.07982734 | BTC |
| Binance | 1DmteKKXkExKKLfAYq22BuaToQA382j4gL | b0c2526a2c7da6858934fd7daf6438c8650ae9a4c4ebdf800d1d3d90efdda7c0 | 2022-04-03 11:24:28 | 0.02208133 | BTC |
| Binance | 1KV4a4gGnvHNTaKHroKHLFYGUp9EVoziwr | 4c99749990cba8acb3f312a422b60eadb2add76ee566ec0186f81a40cfe70505 | 2022-04-02 21:23:50 | 0.02280260 | BTC |
| Binance | 1GpCQo5z9zaPNWBKhmC4TPkmZTXsJwvZQu | 6ba8d9e8b7404f6043667911118149ec4a4c3c10627d4d143459c0b637f2e56c5f | 2022-04-02 07:06:12 | 0.01578839 | BTC |
| Binance | 1Ni5XszzPMdKHCGx2qMkRgyLXDjrsaZpas | 685c40ecf1af9bc5994146668bf41fe6bb6a677c75371b574f0653d00e7d1ff8 | 2022-04-02 06:20:37 | 1.39759575 | BTC |
| Binance | 13m6MHvWBww1tbD1vtmfmwbwBYqcEYMPsf | 1a7b99877d6a1f83b9891103f8fcd696e92707dbf321388f7d0faf5c6bf9d11b6 | 2022-04-02 03:33:56 | 1.01452266 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 8dbe1f31f232c1243c6b94c90794aa178b796704a7c0c641ad4da48f8948ce34 | 2022-04-02 02:53:55 | 0.01182641 | BTC |
| Binance | 14xKjqjScugQxWKGUR4ehPW4hFfRXWT83X | ed8d086be5458ec4a757d3bcceb1181645f660c6676f1914afbe5d56612f05d0 | 2022-04-01 22:51:53 | 0.02081969 | BTC |
| Binance | 193HdjriM1hGVS9w74vZmZzNb9WA81x5HB | 551e1702bad1ac96d2628cce75700f085f1fa831b27b4d0bd51f86635aab8916a | 2022-04-01 21:50:13 | 0.00768701 | BTC |
| Binance | 1B75BDKfHgVgv1CgK9EadJQvNteHvE9h9u | 700052b424767b1bdae10a75e1bd8adf8cd333eca7e55fc1085e3a86377e1e39 | 2022-04-01 19:51:22 | 0.04222388 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 72093a294733daf521efa10a8fae5de3c9469ffb720ac3aa14394d3bd4d866bb | 2022-03-31 21:49:39 | 0.00344486 | BTC |
| Binance | 1GetmRcZ5Wyj9RURquPRFSf6r6zm5yRs6F | 1cdb28cdc9f2c7d351c75149722d8c7d6fbca34c1bab3d7ff2f479a414f3acaa | 2022-03-31 21:30:18 | 0.00795921 | BTC |
| Binance | 1Bv5njy8qFwPTGuEeUav7sig4aNgna7jzH | d42a3c8ea3998b5407dbe7e21fae29e68d30408c1951e9e1f310e1afe6708571 | 2022-03-31 20:08:15 | 0.51195521 | BTC |
| Binance | 1NshzV5pHa7bwHpkcZPUosH3Dd4bgaaEZ | a646eb17801005212f0ad72a6093a83bd2e5b5c94db3fb0e269404397c1987fa | 2022-03-31 17:30:08 | 0.00237838 | BTC |
| Binance | 13nFTTkcRD3XBuMY2ocWJweWMXWeZpEzmR | 28b91a15a4a2b4a10c21bc6cc870b0eb57d60ff168a5535f584eb1ade924cd6c | 2022-03-31 12:44:41 | 0.01598147 | BTC |
| Binance | bc1q3y4vt4mcky4cf8nyv8tk3jy98av6ulcdcspnkr | 737d0ce96378bb9dee0015135267ad347170014dba7c79d86837a8adf7f74c5c | 2022-03-31 10:22:33 | 0.02573853 | BTC |
| Binance | 17Lj8g28MyfouqKzGmwcrC34DKeqm5W4t6 | 7ab2a6aba9cb04a01476d9bc6f1a797ab66a5751d3c9048ad1bb87a08a7ec55d | 2022-03-31 09:03:04 | 0.31986740 | BTC |
| Binance | 1M24btsEgeTYMt9UwUDtXzMJXSDwSecT1B | bb589b5d53bbffd7aa5a1ef1081329adfdf9a2b9e4b67182abf2a6f7797c7b8e | 2022-03-30 13:10:02 | 0.39738408 | BTC |
| Binance | 129ogBs3PZw3yC7T3A2PZ9Eb2Duej5f1We | dacbe54480f426e0a92a774221849430061c64db9032c86b28aa661fc1127d39 | 2022-03-29 16:00:12 | 0.36030570 | BTC |
| Binance | 1XYEAuFfgrwzLbQuUKfJNZmwrqguXsnmd | a3dd5b4fcf4867cec6cb60a84e28b34f2d84933b1a2ffafd978f96463f162914 | 2022-03-28 10:19:50 | 0.46256888 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | 98d32ab7499e9e58c6bf05a6d31473ba9b0856e704cee1b97c6a25cf9df3206b | 2022-03-27 15:20:28 | 0.00839696 | BTC |
| Binance | 15XeU1EtEwNzRQ9eWYRxkomBFdBMH79KDX | 718a1e8df7e2c67a6a97768f84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.03610531 | BTC |
| Binance | 165aq15HV6PZSkyfprSBoMRtenXHq9DuQT | 718a1e8df7e2c67a6a97768f84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01084292 | BTC |
| Binance | 16aVSQ8C5C59UTdtzHiRKrD8wg8b5K7Yij | 718a1e8df7e2c67a6a97768f84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01384736 | BTC |
| Binance | 1LL4DoZP9vfEsw4VRqvx4M9CcE2qWFKYph | 718a1e8df7e2c67a6a97768f84249fe29bb5be45624a0e9d2bcfbff7aac7fde | 2022-03-27 04:08:58 | 0.01657129 | BTC |
| Binance | bc1q0lfwx3d7hnuttnmn8mzcegjda4avmq8sdxujey | 84a76c7194dbae4349003b89167bfccf787e8f3894b61e579c3e92fa1eb5f110 | 2022-03-27 04:08:58 | 0.05800039 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 12:23:12 | 0.00680006 | BTC |
| Binance | 1EtCW4kXghqHwBukFSy2vMH8AyRLd6ygLi | a83b76a886d6ab2f0602783e4e067c2c5a45afa7932ea9562297479c7e07fd44 | 2022-03-26 11:12:47 | 0.00501021 | BTC |
| Binance | 145bHHkqsVwAZHc2yRcHQbMj5awQTbt73VG | c1bf29f01799ef2dcfdc23bab36e6d16c3565c22def39618a555afcaf32b12be | 2022-03-25 09:55:20 | 0.00364026 | BTC |
| Binance | 1KDHfiP9WGHrFj3uN4H9HUCE1Jy62YsPKA | e6caad1a53fb168ae5b037754c4d8141e02cdcb29eb28fe770700fe72dfc152 | 2022-03-21 16:04:03 | 0.17379447 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 9dd03ded4c1ae6ac4554ffebe42e8a00dbb189d55c74192a3833306eccba3d4 | 2022-02-13 16:41:01 | 0.02955310 | BTC |
| Binance | 16MoMBF2pQxq1xHWpU2QtdApSocWnkRdg4 | 20a68d99bb33b0b573584e7374a135cc724016ccb2aca726bd7a4042ee74c7ae | 2022-01-05 19:27:49 | 0.02375983 | BTC |
| Binance | 17chsw2ms7pJqV46onQapMkiUc6ctKWvfP | 7bbc502069d1ac1bb00a7109d7a05aaea49c2b20956ed0353f95c7c6c0574b07 | 2021-12-21 07:14:19 | 0.00809342 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 7d54a50fd557cd53c707465109c277085376e19e3346f48f992f24701fbcefb5 | 2021-12-18 12:23:18 | 0.02473646 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 626456a515a67fa0dfef9534cb55e7ca8542c2c676df73cd860032462184b5eb | 2021-12-17 15:03:48 | 0.05266181 | BTC |
| Binance | 1Fqh8FJhcbQsPy8tR7SqTHM4mJGW6Mmc4p | 037929d936ed12f8b72b04f98299a8da5658805ea68bc107c7104def6f770abf | 2021-12-15 11:22:22 | 0.00260230 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | da6cd97eda3abdf4ba24ea85165aae69d4dd877ba2a29f5f3d5f7840f88c08d9 | 2021-12-12 18:23:51 | 0.00542040 | BTC |
| Binance | 1D3XqcAkcUYz6N3mCLaK2brwPT28wrXCae | 8f76638b7ff1368c6ad3a9da4b4187ff02d15d6b5b482c8d72b502ebca0c317f | 2021-11-18 13:32:38 | 0.01884894 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 2870a700a97a1cb6ffb091076302e30a18f95389dc393c573e21f18b2277bb40 | 2021-11-11 18:21:08 | 0.01049364 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | d05d6e9a8a077d7ca594ea15c5dfdfa65afc696528b53da7b52a9ff2fb657529 | 2021-11-09 06:15:02 | 0.03116660 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 11cf89266a451669fac79aad90a420564b783844382d42bc2883b0d793ad0283 | 2021-11-08 05:09:29 | 0.31158557 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | acb7529b9e84be29a9778160f4e24e40727f1f9484da2f348d12a2a9137a6e1 | 2021-11-08 04:58:31 | 0.38703791 | BTC |
| Binance | 1JTDfmnMJPUSE5iHM5tfvbWC8wGkiqJhsF | 9193c2bbac90cd34d12f0afa6d6c049f770e927d47a3edc6c14af9fede2c108 | 2021-11-07 04:00:12 | 0.26883754 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | d9154523eadfb9556eba19ce01148a46c236a56b80413a256d4499af69214c36 | 2021-10-23 16:23:30 | 0.07349244 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 4039306b2e7d5a5e455941854edaf15eeef09f47bacfc30f78f037713bd43abf | 2021-10-23 16:11:56 | 0.03551232 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | ab8a123a9525d46a4fc51088bfe137ce85d950e2ff0f41b087957fdec06ec9ab | 2021-10-20 16:37:20 | 0.06932714 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 472bd78668d56a1c267630076967cd84b6a7f465f83b11bf09ef64d38bc399e4 | 2021-10-20 16:37:20 | 0.00796355 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | 229d322b4542bf7ba4329d143c403ff6dccb920c4f763f3e33602a96d35ac049 | 2021-10-08 12:39:37 | 0.00833819 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | f7381a55f2ca0d8c6f745b9e3ce886d047a4f0946a9b114492af4215806a3344 | 2021-10-04 06:26:14 | 0.12956621 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | ed844d463be5d3e467d0201b8ca9e81045c96f72d177551e134fe3feeb6a0758 | 2021-09-22 06:45:41 | 0.34199914 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c71e43f23cc5b2eae357056c99a8cd74ba82d00151bbf4a7edd482532541f08b | 2021-08-22 01:47:35 | 0.00825360 | BTC |
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | 35bfd360c1ef8f4567f1632d7471cd7b8bc3a40738ae9d4af32c12790b552805 | 2021-08-18 12:05:01 | 0.00564533 | BTC |
| Binance | 17ssMKaUL7vVJZQBs1CSP7oD8in6fFQ2vz | c0479fb4255ab18e088ffff1be186e64256d8345c85f99b326edc7e176b8d279 | 2021-08-17 12:09:28 | 0.08599086 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 3ee65234f824d46df806d034e805687192301d265c4485bb6fb2db1412518aa5 | 2021-08-16 08:27:40 | 0.77679793 | BTC |
| Binance | 1DML6c39gTnv2JxAfvzpgTFBATuusPYTi4 | 5a210d64f627a18bb56dad3f194549929af853877a7cfe36c19d3fda747eb68f | 2021-08-14 19:37:17 | 0.00208956 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | d346c00726e3b61892314a251e532b795102838b958b6523cad151101bf0fc94 | 2021-07-28 14:54:52 | 0.01207413 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | c15972f37f1156eaa6367df2e121187a5524c31a08bf7d107ecd64a632dc9235 | 2021-07-17 22:51:31 | 0.48791088 | BTC |
| Binance | 1HjCsxkyJBbRSZU7fqpUczz96wK1JP7eES | 420651194035944b4c15a2853c5d238ffdf751efda523b74f3bf8e7ac57be3 | 2021-07-14 21:01:58 | 0.04953150 | BTC |
| Binance | 1HTQjHfN1pUcD8Unqzdvou7d1i7GewapRW | 9138fb887db09f54af9a53a011dc10394da5f141b7d1308196d61d98aa881229 | 2021-07-12 17:42:29 | 0.08945242 | BTC |
| Binance | 1LArmCe82visDjDeKXq3xxCWGmFMW8f3Sz | 69d3516763b34723d724a5ae8708dd9ea2b680315381d70eb883cb2fe21aacfe | 2021-07-06 09:22:06 | 0.79904496 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | 8502b1ded87f77b61e4c3410d7e45d965b34fbe99dab5aa4f156ccda5135a75f | 2021-07-03 18:24:11 | 0.04953150 | BTC |
| Binance | 19iSJXBSJpiGPmyLkz8c9sx3Nk3amyJok5 | 08def9ec9dbd0ba7f2ba67752c6c601bc8ac16086e15e5894ae9e16cdd0f0100 | 2021-06-27 16:40:15 | 0.00353935 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 357caf3983c079094fbf977642c94bd8c81c18db5966dcad43bdc64521066d8 | 2021-06-25 12:31:23 | 0.00659166 | BTC |
| Binance | 146QSUpVgEnw6cPdvqK9Ektc6Fs6T6Y78m | de950fc0a6ac3046bfc325f6fcc9f219e1846c2e59f7335cdfb12a60a7a0eec4 | 2021-06-23 20:47:29 | 0.30444981 | BTC |
| Binance | 1L4ncif9hh9TnUveqWq77HfWWH6CJWtrnb | d4f59563dedded7d440277b856bcfabd33dc90bb220838e21cb657619b81fb70 | 2021-06-22 09:11:17 | 1.02996683 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 3f4790cb846058453e14e3c4cc97317ac8ddbbb6c7ab70d38b796b77e8e23fcb | 2021-06-05 22:37:32 | 0.03448053 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 39fa84209a0b1ede489638194acc33f731b49ace68da57c319bb6d6289f60078 | 2021-06-05 22:04:46 | 0.05557181 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | 1e081d7912124daf60d52b85248eb70d1f239e365d1ed02dbef09a8029d24e96 | 2021-06-05 20:11:15 | 0.76401933 | BTC |
| Binance | 1Bv5njyBqFwPTGuEeUav7sig4aNgna7jzH | b792695dc4556f7b946e4f206af9bbf775a12fca88c444799a35458ca55923c2 | 2021-06-01 14:01:08 | 0.00218700 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 4e413a88823ece072c914cf404fe3263286e578f4a0afcee34ff452c007c9446 | 2021-06-01 13:06:38 | 0.00302491 | BTC |
| Binance | bc1q5ewee3tn53kqapqhn4c2r652lpv5Iiwud0r40m | bfdcbc8528a2105214429ce1c1a31296f1d6e4c3689ad9128cd83807f343baa1 | 2021-05-26 11:09:01 | 0.79992927 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | a2db6b794b3df3fda222d7f9eb5731339fa46894e2b30388dcc2d7e26dd5a0f4 | 2021-05-25 16:42:56 | 0.26075650 | BTC |
| Binance | 19U6FK9YQGAhi5bBg6xcvNydFd9SJyCmXf | 90396691af0751484cdb626c385ec52349fcd088fbf22fa9954cd1187c4cfbc | 2021-05-25 07:42:30 | 0.52447578 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | c724883392a1f351834ffc53c65147ac75e382beaadb44d2f25335d79717bc31 | 2021-05-24 18:55:51 | 0.02743932 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | a4406892221c1d005c6fde1c833f79977ba234b9b6c3fb99c1e380f7732df59f | 2021-05-21 23:13:00 | 0.16436033 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 363db164598cf9b7db0260f18693772bc4dd928ad4603238151bf8a4face0421 | 2021-05-20 03:37:24 | 0.02516829 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | ccca79f4a689e230d2f115b341f27be1843b8a7c90b6e4390f61724209b255f | 2021-05-19 02:08:55 | 0.11957082 | BTC |
| Binance | 1H23VQRYDYvTeov3CVEJopy4JdtzXzdeEa | 0f247b5af611d7c5be4ab575888bef2a412043b3fb39555ad0cfdeef031193ec | 2021-05-17 04:23:19 | 0.05477752 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5eb289e704119b0cbb23de0267ef14128d07827696249daf8fc244704cea2a58 | 2021-05-17 04:04:25 | 0.32370656 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGnXFB | b777b4e29ca055ee4553ae92d38e8154f8d783699cbc44297c01fc2582cd35cd | 2021-05-16 18:26:26 | 0.01112716 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 736c4056d74b8a3b8791f09481b101416b6e3f13d7bd78db471e3e12384e6a8e | 2021-05-15 15:27:17 | 0.01947627 | BTC |
| Binance | 1KKFohFF6yBZhqqfKfMrwPUDE2BwTGU2N9 | 1c6b17a2227527c812bae86f3c525f2fa03aa9999b079d7b5c12922935265606 | 2021-05-15 07:20:35 | 0.05755191 | BTC |
| Binance | 1AKtxjFfY3kGzWGX5XvEyGiZXR9ZCGnXFB | c236ca21ee9b56d8e05e8532c6f80d2eaf4889c5efdeb2c9788e065d7b6f449e | 2021-05-15 01:33:56 | 0.08229850 | BTC |
| Binance | 1DqfMX5dGC1pbPtHE9hb7b9NSe4krJXByH | 2b22f39eccc987a1861368c655b3a0a1f0644a230bc289cbfedab5a7437a7e4f | 2021-05-13 14:24:04 | 0.58142973 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 16MoMBF2pQyq1xHWpU2QtdApSocWnkRdg4 | ff156e0dd697f16b835f3eef3bd42a79854fe04597caf9a28fd96a91329f67c0 | 2021-05-12 22:52:21 | 0.01458145 | BTC |
| Binance | 1HVj6JWaAqu6JSjhQeq9YpG8kRCAywY8nk | 52756db7712a569ac82cd5ed62637eeeb234de79066a58831b36c521f72a12ed | 2021-05-12 14:10:25 | 0.62037124 | BTC |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | cbd1edb1a27ca1a95f16899ec3ae405b17460d91c43fa28188911e1413ebd0a9 | 2021-05-12 13:14:01 | 0.28130160 | BTC |
| Binance | bc1qhjja98qwyf8lhw480u7aq2je7vhstluvz3cqzn | 41676ac91ecdf06e73a40d4de928fa55f5370b4f5bdc6f396d03a5911fa170f | 2021-05-12 13:09:23 | 0.31639317 | BTC |
| Binance | 14kbqzg3mJrx6zmY5dYpCVhBJ3mrd7pYSt | a1f43ac1c8770aa97cfedbb15ae67694d17ca8ba7f0f502b2bedb6567074e978 | 2021-05-11 11:53:29 | 0.49972895 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | ccb8b13df44d6f3dd3c578f21b131da2660bb7362da365213635fa86185f9c62 | 2021-05-11 09:17:00 | 0.04574408 | BTC |
| Binance | 1KezxyYrB5WJLJb7qAdUukHCeeaPxu7bTv | 702b23193c4042e4c659e61d3225ed996ce5654ded125124348f698e0361ed6d | 2021-05-05 21:17:53 | 0.00550965 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | aff3f6c386f48e3b4bc1c1edeeaf0f23d74dbd11cf44f15aa9cf78545e933b5d8 | 2021-05-04 16:32:35 | 0.09519541 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 56c1528b62e5cc52b3cbe1128fcc676cc0b40aed08ff7d3c8a58507abc1d6800 | 2021-05-01 23:27:38 | 0.11054845 | BTC |
| Binance | 1NkFXyXcaYKqnuc3EC5JB1CnvHjQYH1x5 | 6399fe78db5dd5e6dd0980cd87e0cb90f0f6c3b6926e4d3e5590acf9a000e71 | 2021-05-01 21:59:47 | 0.43064220 | BTC |
| Binance | 1P1LCMr7U6jxf1Mx2XYTRPQzRSsvjZcTc | 2e8d9a4339e1a773c29b3eb23038c8022f66715bdcdc8e123da05830b9328efc | 2021-05-01 09:50:27 | 0.14713394 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 3f431db78d6afade2de37005b327d4cfe7d49433107d0f0d55b8534f84b124fd | 2021-04-30 01:53:49 | 0.02559719 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 5929eb726826d21ac05d4e4ee2f868e61611b4d5dc62f2d7fccc79d7f79b6902 | 2021-04-30 01:13:01 | 0.09787122 | BTC |
| Binance | 1CEvgeHddizVumNdT2V2P9yRgHtQjuMfhM | bdbf4441fc6206a0c7864c013e6195db7150c0985a901fcdfe7222f738bea8dd | 2021-04-27 08:47:01 | 0.04244118 | BTC |
| Binance | bc1qvw0876ldh6mfcmdv25xu9xqmfzth76lawkxhyd | 981634852f4d7720549eb677523ee91bf2a39528509e930c174a568e44ee9ae7 | 2021-04-25 14:54:33 | 0.05699151 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 143e070ffdde323dff2aaef21a5e32bb06c68a5455e93e08d90f80194741bcef | 2021-04-25 12:43:00 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 6da7c465aecc9a4e4c9bcfb0432c19d8c93043bdf1fe803b7a508dfd8b906e2e | 2021-04-22 19:10:51 | 0.05699151 | BTC |
| Binance | bc1qmazmlmkyl39950qw49uya2k97wjcrmumwg8ct | 8911ac58aa3ae83b356461298ec64bcd70b5f78c3703b3121c2a647c13740a6e | 2021-04-08 01:31:08 | 0.02788380 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | bf6c9fe2443f8f80cf5fa1077ec7b07cae056284446c9ca7 9eeec831dedcd9af | 2021-04-01 01:14:44 | 0.07258172 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | 42ceaf25bbcc2921e6ff1201926780e70af6304d5b666bdf9d587494ef7582f2 | 2021-04-01 00:47:31 | 0.29528010 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | d2ba7ed86b5e6c1d5bd6c53e06a1c516d86787add147d70a08d2231c7467060a | 2021-04-20 23:56:48 | 0.09850967 | BTC |
| Binance | bc1qt73y0anphywgrf570twd0htekatr435d9xf5mt | e34f5d750eca9f417b909782f274502144da34c64c2c8bef957d14d608e5e73b | 2021-04-19 18:22:10 | 3.58377544 | BTC |
| Binance | 17chsw2ms7pJqV46onQapMkiUc6ctKWvfP | ed6f9e0353317ab1180965681 6cec6c3e4ce1118df8d528a48681c309ce1baa | 2021-04-19 08:58:40 | 0.00879788 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8b104dae461a930916fc0d6d6b76f3c177f9911e56f2451b0cd132abc9366cf8 | 2021-04-18 10:53:00 | 0.17260566 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5e51fcefb49f0dc7cf23eab0fc847eeeee07770dadd95dfa9b1315d6f6dac13 | 2021-04-18 10:53:00 | 0.11727459 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e30f3580dccaf9c161dab91d07e72a54cf9940e155e02c7007f737840a0d2745 | 2021-04-18 01:57:12 | 0.02979701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7cd5f63825f548e76a8079f15c4e17f2bb46f8c4454bcd1de54389d3686a5a93 | 2021-04-18 01:57:12 | 0.03332717 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6da0a7ea22231e2c2547334688991496c989ec8aa4096570f7bf263d1ec41e2e | 2021-04-17 12:09:12 | 0.02681031 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 80d1eb93f41c3d87c3118dc01eb37c74e8d286b1c4cd98b8cd12fad0f9e36a7e | 2021-04-17 12:09:12 | 0.02792383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 89c9c6812faf2b3e6533add47b28784f06cc8b4ee76cdd590683ef831cb2f57c | 2021-04-17 10:52:44 | 0.02381414 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0743ed70525167be2122aeb869414244703c1a3fe1787063b2db88bfd905f59f | 2021-04-17 10:52:44 | 0.02609443 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce5e905e2000783892abf180b38c7cc7c17d36717e118e322b7bfa0ec1c13787 | 2021-04-16 17:02:29 | 0.02381033 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 22517182d80c2c8bd3ec7a7283cdca68cb872001810304e69abed81ef6a3a0dd | 2021-04-16 17:02:29 | 0.02381236 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd12869df4d9a615a03aa06b4bd0b6828cdc49f37534b870b1dd32869979ab57 | 2021-04-16 12:51:34 | 0.02380709 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 02678c4002c2ad604c3da8688ddfbd734058e799b139949e7b1a4a00c54955ea | 2021-04-16 12:51:34 | 0.02380849 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 905bd45e16488f62e68479ca3f9249ae591fd03845e8c44477b5d811427c911e | 2021-04-16 12:37:00 | 0.02380569 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fac7d637daad01cfc425199922d6494d897c14bc79728f532ece779cbb8ad74 | 2021-04-16 12:14:09 | 0.02380452 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c8d77f0ca865ec3c9659e4721c68684e6bacd2f346b270d44d75256b402b9d1e | 2021-04-16 01:01:14 | 0.05426355 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f106aaff413397f4d09716cdc6f93a5d9decd3477a2933220ad88914de9e8191 | 2021-04-15 22:30:54 | 0.01586892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1f10b2d485052023980cd74f55fddfc4cc44ad4b8e88e82d456d66a1014a6da0 | 2021-04-15 22:30:54 | 0.14444266 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 1101f765236f212a91d806781c21c46b0745ac0b541b497b80c673b404131956 | 2021-04-15 20:28:02 | 0.12433752 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 228a6e9b1a5b782916a55498bc2e6e576638aed0bb12ab5ea4e598868103dbc1 | 2021-04-15 17:26:49 | 0.09172563 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4723b88793cd9700d2fdd10aa11868feda7a35b19d9f47a1936ef0f565 7e0485 | 2021-04-15 16:56:00 | 0.03392892 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 75d7768aeb5b53507d9c6c5fb559d38a240a663a240fa101e056d217a1af0b09 | 2021-04-15 16:56:00 | 0.02380294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f403772ada90df2c40fa1e110244f35fdfc304e17904a5e94104e81b0693c10b | 2021-04-15 14:38:01 | 0.03040064 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 755532ec4c5376e09d41e04adcf060b0d2753ac10d0705a1e6fe3fc64c835f36 | 2021-04-15 14:38:01 | 0.01757768 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b20b3e7241bd3b980c59924ac847330ab126acaf8b21ed82a3c608f37055d279 | 2021-04-15 13:54:44 | 0.08681186 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1766284cd315c3bf6715de5caafcf27085a81590606d3236801d4f35f6729282 | 2021-04-15 13:54:44 | 0.02852848 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c61084ed45c1af8dedf303115516c73f19db9750627d7b0aadbc0c47aeeee43d | 2021-04-15 12:34:40 | 0.02741702 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 500780b9fab3ce9a5bb6d4939a09d90ce28e9c84247d9f0a716a30fe65f2050e | 2021-04-15 12:34:40 | 0.01044088 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 678cfb8010a0c65ae1bb77214f68447933ce68ebe92d843b0c3bce351f96f2d8 | 2021-04-15 12:13:59 | 0.00693696 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cb6dd84672df8b5021cc67bec6dea0212e8cb2b832db1e2d9073224f77404804 | 2021-04-15 12:13:59 | 0.02670152 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3055b909a44f1f28860f4b39e68dcbf3d683d1b4759696155cb6e84f7e3e0050 | 2021-04-15 11:36:08 | 0.02441998 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 10057bdc75a88a7075d227d9fd1875b6366f2a0dae5f1fb9a2ca025ef843d4e3 | 2021-04-15 11:36:08 | 0.00541691 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | b56dcd4af56cc56e12c4885716baa37b576dce956f8ba9cfb7c273c53b6be952 | 2021-04-14 22:13:51 | 0.11151273 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 14effb1de61bf70760c7139fd92ef667799c2a9e29b3ffd6d25344875fec5660 | 2021-04-14 21:41:19 | 0.14062520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 579af06ae03ef61bf4647456529f88517590cfd51ae0576ee10fc1ee88793ceb | 2021-04-14 12:39 | 0.01627877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4898adbb60c41ae1139b85085fb2c034d4da117af717bb23a89d2f95a1ba5b0c | 2021-04-14 12:20:12 | 0.02441647 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7f7998ec50b0b74a3c816ab4e6fa8d8fc0220a7814f19c049b151e4fd34cc36b | 2021-04-14 12:20:12 | 0.00291139 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d35866aa3bc8692162a8ce4608034cb294be258610ba82c36163fd145d1d93b6 | 2021-04-14 11:57:00 | 0.00291112 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 067d92c0c273204be402081e62f8eae42b881a66279e3bb6009efa725c6ea18a | 2021-04-14 11:57:00 | 0.02441516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bb17edf50573b4573c34c3cd9914df4235a67d3e751d87954 9c911b17569a658 | 2021-04-14 11:30:46 | 0.02441397 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64d1ae39a4250a66914d4ae928fe5686bbadb31d178d1f619d8b3503bc10d0b6 | 2021-04-14 11:30:46 | 0.00291090 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ec1fbae2957bcda9fbd2ae1d4030ab7b10991ccbb51e239b86816d3f97ffbac6 | 2021-04-14 11:09:04 | 0.00291072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 016f0fad4a852845b4f44f917659a96c60869d5c442949440c3a4022f5d26945 | 2021-04-14 11:09:04 | 0.02441300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a3b628f971ba4934cee076a75940db21630072c312e08fc952f969dfb0fad595 | 2021-04-14 10:36:12 | 0.02441202 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d85813e7d523ed96ccd57fb17cba7477b603c564fe9d77a26e55ace50047a1a | 2021-04-14 10:35:09 | 0.00291055 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3040b584ab402b4b8b677910faece2038644de10f006b3991ab2ab91e6e3b3c | 2021-04-14 10:15:02 | 0.07246795 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 074a0020c4742dc5800dce2fea2b19a8faa5c6001916ea7c813238eb08255e1f | 2021-04-13 13:38:49 | 0.02743932 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a96a27d213b46e308ecd986e060f602c941e40f5522953f53a41d52dae69944 | 2021-04-13 13:26:59 | 0.00291025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 93290e07e4416288f507bad090fd76e3fc5e33eaf2889328f877b7469d373a38 | 2021-04-13 13:26:59 | 0.02441112 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1ea4fcb4a9614362fae1736600c254d601a241e30a45f3740d4a60f6ce7801ac | 2021-04-13 11:57:48 | 0.02441045 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 613ac6f6c1e5f84ccb52e1044dcbc31fdce39b4c2e4b9e2b41c765ec2eeefbdb | 2021-04-13 11:41:28 | 0.00291015 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 063c85bf5b63040df9c1677546fa88fccab1a97700a7f4ee814661b7c30ab405 | 2021-04-13 10:51:20 | 0.00291006 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2f36f8c9492745d117cbafc16d11757bebb07861bac17fb87d2e99e5bd82cb1 | 2021-04-13 10:51:20 | 0.00781243 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c48e6e5419c4c1060866eddbe23204ddcfa8d24c51c48ee1acddb6dffcc8756d | 2021-04-13 10:35:56 | 0.17137027 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 36e4743789a256e3cde496793afa99e51cf070bca796b69901b980d1c0376be8 | 2021-04-13 10:35:56 | 0.00291000 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8b40644df37441d3f689e86cb40431 6755470c3eeafc91b2649356778bc61476 | 2021-04-13 10:15:52 | 0.17135502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f79b1404e2d7d99687b6fa720b60314105a44dd0fb35cc5db4e0784d7ec3a485 | 2021-04-13 10:15:52 | 0.00290993 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 768399343cba492203d00a7d2f322ed76558161ed58a1b823fabf2cf13ce800a | 2021-04-13 09:35:35 | 0.17134587 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9c0e06714a6e5d253bc6c22401394834466f86bf204981dae25208bbb3afd344 | 2021-04-12 11:26:53 | 0.12992138 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 31905b45304aa7622f12c3ac5575f5e5d379e7aee3dcfafa92615c05f8c4d5b7 | 2021-04-12 11:26:53 | 0.11354342 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d6e4e9b6b477ff7a0d5e0da6d49a6274c0baee25a7f861377b8909fc680eec48 | 2021-04-12 11:09:55 | 0.10310211 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c470ac4ee7324311h46506c39162bfe4ee79e04d4327570198333af23a85cfb6 | 2021-04-12 11:09:55 | 0.21189534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ae9ec494412c0dc8adb7c733fd5cffc738ac55388ae8080d2025f1a6fe9f2cc7 | 2021-04-12 10:28:43 | 0.21187463 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | afe8cbf80e05701feefee0e701e53917d98a268c0357c36f040e97a526a30e1a | 2021-04-12 10:28:43 | 0.05847410 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 62406db2d347fbbfb14803f8557 4fa492a28aaf90974309c87430042bb4e9f22 | 2021-04-12 09:30:50 | 0.05667784 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9da20e399f98a6226135 7d426570d1f801d8818965fceaf2400f97b9eb35aa96 | 2021-04-12 09:30:50 | 0.21186201 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e416202818ec08c12fab95cfc4e6d5ce4eb898319a54ace3fa35567a3c43ae61 | 2021-04-12 09:11:21 | 0.05548299 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ec6dce831bd0107832162abfc8f7171c421fb05d987ebc0bac5c98ed1e5876a | 2021-04-12 09:11:21 | 0.21185554 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0f91f54e89bbfb0547aea2765f2bab9814c09ec29dc97de8af004bda4aaafcfb | 2021-04-11 22:51:51 | 0.05464838 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e703eb9ff6bf47ee76cca153fe3d9a59c70525dd6024878652b7e905e7747391 | 2021-04-11 22:51:51 | 0.21185361 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | d761b092a8177cb80d6aa743b977442a821aaf8aaeaaca9e3c8e1a674c2c2004 | 2021-04-11 22:34:08 | 0.05069366 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 50c9473067265fc7394c30a3c4ad9637be8d4eaa2e3afa70c2d79ecbe34de6f8 | 2021-04-11 21:45:01 | 0.21185098 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3455a6106df760ad371fca6dae43e74d76c877e66b5ac8f66db238e4120bfb7f | 2021-04-11 21:45:01 | 0.05404141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ef900eff522f31360c07c9624034cc8b18395c89293b1d4241bdd747ed0ec839 | 2021-04-11 10:55:01 | 0.03421523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8b7a6a6308853ef27b2b0c3b74a1e3205c9ce5fd1db96754aac766462880e8d | 2021-04-11 10:55:01 | 0.14123235 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 052ea19d3a64c72c9e08c90f97585e51aa4b5447f12eeaa2d952ff701fe74bfd8 | 2021-04-11 10:13:24 | 0.17206540 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bd021f4cbe159dcb75274912609c024f85843607b7acea63154f0e6caaf5f7bf | 2021-04-11 10:13:24 | 0.05334038 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fdfb7fdd0773bd3378f071f73ff01468380db62d270901a2c1d50d733a3322fa | 2021-04-11 09:39:51 | 0.09730516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bc82e0df06e8e05535e196b7ba9dd6764b645905c00a43991530b1f5fe4173db | 2021-04-11 09:39:51 | 0.05132246 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 116b8f5d89d695c08899c49a77b7291a76ffcd5c905db2e3aec00bfafb9c3637 | 2021-04-11 01:13:53 | 0.09633371 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8d4881e9195fbbd49a10c21ec2cbb7496cefc6bdec17885faa61c9cc4e37e0b6 | 2021-04-11 01:13:53 | 0.05132224 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2f794315393badd0a6b14725eb24b6eba70195406413082f324ecf2c199a0b4b | 2021-04-11 00:13:27 | 0.09560022 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1739276a455a6c84230e0b709e7bc0c5971f40ef32d1cd514f3365dc25a444c5 | 2021-04-11 00:13:27 | 0.05132166 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9bc940c7565c83c8fbd9da4c67d4383f27f7c253836fe51484d492a4430f3b62 | 2021-04-10 21:50:57 | 0.05132007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0b6fb8221bcfc48f101e9e6095d011ebbfb03f02547ebbd0564f5965b951a691 | 2021-04-10 21:50:57 | 0.09503005 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8edb9f7d946f4447a8ea7f1d102990b24ce5db2bb293d25e88a4bdc13406d622 | 2021-04-10 20:59:22 | 0.03733364 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a1b3615d4e1ac789a825c3baf4bd4de4c4532a4ebd07a0469f7839f808120ee7 | 2021-04-10 20:59:22 | 0.09458247 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 23000f8c032b24d000c2d9539e9a937c5ee47b76cc1dad506120f3ad7ebdfaff | 2021-04-09 11:41:35 | 0.17620398 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b99c57073fe2c64b0d46cfdb2ae35ebb303f7d62ac08634d7279c01d14cab41 | 2021-04-09 11:41:35 | 0.09422281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b0fc4b264ba05536640d9c8721e774687195a90c5264c7ac389b7df29cfc23fe | 2021-04-09 09:31:56 | 0.09392774 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a51bcc2157afe2fdb0f01964f0d489d94c586b6f2d4e2c5029b5ccb8a2b2fe0 | 2021-04-09 09:31:56 | 0.14504574 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d2899ce4ef81a3ff6acb18d17b6b35c360aeea5fa1890a7d531d15720a48c87e | 2021-04-09 08:45:37 | 0.07816255 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f633a09d7b87b71caf9f66ca553ae7bcb08b559e74f86f7335388445eb701e09 | 2021-04-09 08:45:37 | 0.06491935 | BTC |
| Binance | 1FwAX1yW2szV6gG7YNJvRWY242dokFCrtf | 9cc347b32e2f49a5b732d086bf89173785cf8512ae21187d4ab1a9fe038ed607 | 2021-04-08 19:21:26 | 0.00294509 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6469646c4567098e9d93c0d9bbf2269627e55708f58b4802437245b2a057c3be | 2021-04-08 13:25:28 | 0.14133100 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | bbd4c149925217b6b0a02fdef36e05f1c38b7411b9f2450ff1f0431aebbda72e | 2021-04-08 13:25:28 | 0.02122127 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5c25551e692b81ffd92c2ebcd9e4ef729e7b7ffd9537297a8a40530d40e5e2a | 2021-04-08 12:47:13 | 0.03135131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 52d444adad5ab47f203179ebcc0bd313e7e9a81c92c0e7751f7a7079aa86e2e9 | 2021-04-08 12:47:13 | 0.21197679 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 73b6551751b2d196479dc9af66cc7046d56c49d63b59384c4ea124322089dea5 | 2021-04-08 11:38:18 | 0.02933171 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7e8c9916eea161af76eb0249106b00700407675019c72bbf6264adab66c497a2 | 2021-04-08 11:38:18 | 0.21195889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 483919db32b6068b5e3d567f812b3a9ff6ca1485569350dec0ef376ce46959fe | 2021-04-08 10:59:48 | 0.02814765 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc506b9b72ff634ed74765b01d3a1e776574e0cbad5b090bda10b8b38caefbf6 | 2021-04-08 10:59:48 | 0.21195570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 996dfa2b345dd8b1e2ca11bc507f4eec97c7747ce57ab63977a0723cf32943 | 2021-04-08 10:44:48 | 0.21194592 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b9955d2e4c44365f61e8132c74aded51a5a275db881360fde49372bef3f7eb23 | 2021-04-08 10:44:48 | 0.02739208 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35e0f947102093cdf9d187a367acd32f5be79a617f72102e38be9f079005dc53 | 2021-04-08 09:41:17 | 0.21193875 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 24851fd7e89f48081563ab28f61f464c073bf5b043e2fca305471e5af08186b8 | 2021-04-08 09:41:17 | 0.02503195 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99d3563324a263b0341d6b12ffc5a05f9abe4bf63ad68f2b8301eb665cb9bfe2 | 2021-04-08 09:13:21 | 0.02503042 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ce08a916916c9bb61f34f7b68e049a8d5b39ca58fe83e9ad86cd6033f8379194 | 2021-04-08 09:10:07 | 0.21193136 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4d2075ee03f4b805fedae6ec01bca354437e3691d7acb4ee67b8719cd649f4d3 | 2021-04-06 23:56:53 | 0.02502884 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 73e6161f9bef05f46d0df01b12e781fd2b47bc981b6b45da6e7ddb7121048c2f | 2021-04-06 23:56:53 | 0.17234203 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5513f1b19eda801742ab230a3a6028a02fea7f243cbab36282f5802f7c2776 | 2021-04-06 23:16:04 | 0.02502833 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c62671ae97b7ba87bb0c90f64eac9759d26cb07e9f999ad30f5010641c326d3d | 2021-04-06 22:44:48 | 0.09738086 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 764d1a2a1053646a4cb5d48387d2aee55f60d029d8cd736c93f405664d01a20b | 2021-04-06 21:14:14 | 0.00219284 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 2cfe3ea4e1883adcd36a773c30f15cde5215a9b54ed50b79119a9a795521e920 | 2021-04-06 16:48:43 | 0.00217806 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 0e9976591f938d216f83c3739774ac6ab7c645fd3809bd9259b6d926829d34fc | 2021-04-06 16:00:31 | 0.01378627 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 6a40cbcf6813d9f1186d92cda7ec8d74295cdba929f1b58803db4b3192ba6ce1 | 2021-04-06 15:32:18 | 0.00223473 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | 8f01ca55570b06e3ddf06fa018ffdeb0a3f3e5b948879e253ffccf2b7772b8c7 | 2021-04-06 14:23:54 | 0.00858682 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 29b5277abd578c79abbdfaad744a9d3c6641de195134fc044b64700ffa606b02 | 2021-04-05 23:41:15 | 0.02502728 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | acb10836fdbaf5b41039b4294a75d4e7b234bf6ec6ab37034297d19309917fdc | 2021-04-05 23:41:15 | 0.09640640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e369d97ba80f4eac7654e9e03702a6e0e699535664aba5f952592157605a218e | 2021-04-05 22:55:03 | 0.09567025 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3c03885d055123047a5fe45955b07e4dd6bd1bfd0f02d0e89e7d026a27106ad | 2021-04-05 22:55:03 | 0.02502649 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 93de582840f5215e4f1504a5caa20b94467f3e11653f5cd900a2851ea7fed795 | 2021-04-05 22:36:16 | 0.02502555 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9ac270bc776518d81df96a5ed54be850029f0ee3154e8f8c395fcc2de5234650 | 2021-04-05 22:36:16 | 0.09509955 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | 3e37a8ece93f043460a9722dce8753f8c1ba7c2b8fef7e7aa07a4c61b07b60b4 | 2021-04-05 09:35:22 | 0.08468491 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 718e1d4aa237a748003820ce72d1ed811d770580dc37e6ea62a8ab8e47f9d8e0 | 2021-04-05 05:46:37 | 0.33663156 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1af5715cf8bbf18955e726d61b4cfa94ea5e9f1988828f9471f9bebd19bdf90e | 2021-04-04 23:50:42 | 0.09464651 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 63c31a16a90788888c6b282a38df38006b044a92cdbd7223daf4a448a17501f1 | 2021-04-04 23:50:42 | 0.02502423 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dbfb640ea3a57966c745eaa52b5594abf3cdce96262ad09d9d1e709df18ec8f4 | 2021-04-04 13:22:17 | 0.01796205 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c9eaf965cb76d0d5781975e26f5bef7b9f155df37c1a3606d576afddc4be4159 | 2021-04-04 13:22:17 | 0.09428674 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ae4bd8850f1acc705287d7901e418651f34ec2702226eca126dbf785f91a337 | 2021-04-04 12:45:12 | 0.09399193 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fbc75f183bfbec287c350c1e20213ee037a97056da4e09e7329bd0c1d05beb88 | 2021-04-04 13:13:16 | 0.06397237 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | 06022cf820b56251f02c7adc524e68626be706c4cdb3bbddf3d5794c65b155bf | 2021-04-04 11:22:12 | 0.01834741 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 664c1a4fa6ae2f36a7fce8bdaf22e416fb3ebd55d2b348665c7dd431fe7dc81c | 2021-04-03 15:23:57 | 0.03170579 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | 79da48b2806746859d289411f50c939fff1f217488d4516481491 7e7ddaf7717 | 2021-04-01 15:37:12 | 0.02122634 | BTC |
| Binance | 17iwoMJv33UgjWxsM1j4UpKtMnGC8hh5nD | a0d739ae2dcc028d11900c9912a69f7819e0cc461a969800a4b4e96c34af9ea6 | 2021-04-01 13:43:02 | 8.04098631 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc55eab70b407634bde4864cf70101ee7a819bdfa5567b775fcdeedefef86b7e | 2021-03-31 21:01:22 | 0.14594303 | BTC |
| Binance | 1AwhgUBg7ew6jcCpiun5zJXDmJMqo38HBh | 78f13861c9e28b064294bd9018bfdb9e0539d865ab6bf8fa5fef3655788a36d2 | 2021-03-29 22:39:04 | 0.00619830 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | ce1d42834bcf6f5f83119dc103680548b6768f3892030a8f5300958d51b045f1 | 2021-03-29 22:39:04 | 0.39999020 | BTC |
| Binance | 1NNC1t8quVLQz9dn2ZGQqZAsZV5dFEYEPe | 77e436211ffdb0c69c387e0a10b479dc79d42f0879e70a298f4d76f4f01ad68b | 2021-03-29 17:52:04 | 0.05582116 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | e31c32bb9c183c58538cf9447f73179507aa56ef629e8cb377b7b84f6e23fbb | 2021-03-28 23:01:50 | 0.00463975 | BTC |
| Binance | 1BdAZqoEcDsDWgDoro3ehAuudZqEMU7bWU | c638aa58173a85fc12068b9c0343951bfdc10e4996eec2457a3e01940ab66300 | 2021-03-28 22:24:57 | 0.01079729 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | 5522e9d587ada60ca9d187abb975090aaa66eca1787ede5c0d87fedbb49c3ec1 | 2021-03-28 14:03:22 | 0.70461396 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | 59a08a43d6ac424dade060926cefd71cd8930dc275c866eabababc18df8970b4 | 2021-03-27 23:24:57 | 0.49996934 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | f3f78aaf4ba2b3c9ffdb40e54235354dd647b38adb3800f8178f2d686d87d44a5 | 2021-03-27 14:28:50 | 0.59999651 | BTC |
| Binance | 1LmFmScFggjDak4JBZqJsxhAykRwYtkTFv | b8873883a5812a944ff49efc16de853b33ec3980ac7c31e24195f61783e54ca | 2021-03-27 10:21:37 | 0.00203493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0340b33bce5093a4e6e8dcb5a5d136359d61b4ef20148f5c96e5be363b246749 | 2021-03-27 17:57:57 | 0.08766534 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ab4abb19c6fa9e95774dbd208dfe4a138c94db4e7dd1ee1fae935f045c4818b7 | 2021-03-27 17:35:45 | 0.13763518 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 12781f57fd5cd8b6b624ceadfdfbfa4fe99322d80695924c3796cefec992bf05 | 2021-03-26 17:35:45 | 0.03531480 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b04fb61bb763bb8b43fff7cd9725c6fa8206c48f50631dacbcfae4156798bad5 | 2021-03-26 12:07:42 | 0.05263128 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4244c739123a988d012508e9f706db435f0ee42e1c7d7a5eaf8458a97b0a2b08 | 2021-03-26 12:07:42 | 0.02024549 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 263124e8c76781bb4ffe674e7d88025f146bdf178e02d62538045b17019ac6f2 | 2021-03-26 11:11:52 | 0.03034016 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1d4a81c0ee022d9d62489454335b0a90ebb149ca3f0b9006e639a126a988d9ea | 2021-03-26 11:11:52 | 0.03280456 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b5606c5ee1e674d13f59f97587b57e7a67fa4b1317a8d921394d8cb59f0f142a | 2021-03-26 10:14:08 | 0.02870968 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1be0a56ab404883f274017065ae6a9045074e8b079a274154d7cfd8643a7ab9d | 2021-03-26 10:14:08 | 0.02906385 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b576e427eb813a8dc99aada74b29f8d7236cd030bbea301f6e8388f7587757d3 | 2021-03-26 09:26:30 | 0.02826997 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | eeff41d710f4fbd4c180b26feabd3faaa9a0e364ea23566b2664b7b92a652be4 | 2021-03-26 09:25:23 | 0.02674877 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3912c0a88c091c8627e57bf0dbb38756f52d87333c0b44554c7d976eb32cd3a0 | 2021-03-26 01:34:38 | 0.02565818 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a5341744cb4f382e651bcffc566dafd9302220b406780cd74815cfe32fd9926c | 2021-03-26 01:34:38 | 0.02591918 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3e84f3ee8aa9e1f3cf08ccb1236eb5e3c4d14bd025aec2b2c90859b1f57ee17b | 2021-03-25 17:14:28 | 0.02306893 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72427096264036a67c948e1082ce8a8b910fb44e258d8d92108d0fd9e55c0bc1 | 2021-03-25 17:14:28 | 0.02591849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 130f2379012673c9544ed0db0d607b27926a27b04bbfe3ecc7b3d5f801e70ec4 | 2021-03-25 16:36:46 | 0.02591721 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | ba785bf24474deaa561b231aedb9afd4b5d8c24d3ae6c7a27925329307777c46 | 2021-03-25 16:34:43 | 0.02306746 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b07102fc026e1cb95020b39db66db5a4662b6167ecd2b3de31da0e20373c32a1 | 2021-03-25 10:58:57 | 0.02306630 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e95a988029e1eafd3240c4070c5320f1593a8aa21cf606a688c7ada85b3b2376 | 2021-03-25 10:58:57 | 0.02591683 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cfb7e264c30017e66ad7c60aa6323333f7a22fe5c29b7ce35fde79dc285d9951 | 2021-03-25 10:36:38 | 0.01727777 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 50edf733301ba2659125504b1b367bdb4e31d056fec237f5b820402bfa66e0fb | 2021-03-25 10:36:38 | 0.01537741 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4b8fc18e9087dd778cb73757908a36269e33aec535c3e04b680b7e66e3284e67 | 2021-03-25 09:53:45 | 0.02306551 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a5f26757ef3e1e7faea0fd9fdfff5d09ecda79050652d820d1f8cd8a22d4849 | 2021-03-25 09:43:01 | 0.02306460 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 862ba1945294653f8f35607c60c7cfaed5fcd811dfbb7b973804c77f09994229 | 2021-03-24 23:19:01 | 0.02306409 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbd28ff2b2a1395ee31783c982f869271ba13d9543a6f1fc54a26e81df834146 | 2021-03-24 23:19:01 | 0.02591613 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 18a46812d03cd840dccd41b7c4007b97dc4f5b448ce259f70650a1596bc2ff37 | 2021-03-24 17:59:51 | 0.03339874 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d7f364436dcca73f44ac2c5fdca19f9ecd31be700fd9f1ead56d5cb0d357f680 | 2021-03-24 17:59:51 | 0.03258596 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f553f77df2c9f1dbadd81db36939f535c62a087a0a07f0de5641febc5f037fa | 2021-03-24 16:50:11 | 0.12377490 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 719156434abae09a6ef5dfdeec5185586d9c8afba4c543d921bc71a959afeb81 | 2021-03-24 16:50:11 | 0.19152772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5f81520ee9de61a164cf170325317ed251db6d6d4af9b8865da7b0570f731e90 | 2021-03-24 16:16:19 | 0.15959701 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9fda92029c026ccd99eabb8772e1f677d4ded15b0bd6696a65c57fed41894859 | 2021-03-24 16:16:19 | 0.15960252 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 205f245828b3bc9f51f6489aa2b73e8203e3deb8916e28b76b77c5378201e057 | 2021-03-24 10:19:34 | 0.09741790 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 749ce4e80e0b52b1359c551723f5779e8c53d37e24949f695b5b4a7496164655 | 2021-03-24 10:19:34 | 0.04685814 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | db99fb7319efb04d7cd36256f45a5b4d348bf248bb984b86c38fb7c94d6ceca6 | 2021-03-24 09:56:23 | 0.02858191 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11cbe1a3340d984d5334363d7a4517f98c11bba058f69b8487e7446efe6fe8a2 | 2021-03-24 09:56:23 | 0.02902769 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6e8c29cf48ca13f9ed8da9c03d4f44ea858fdb32514197df74a6a107b416b829 | 2021-03-24 09:36:04 | 0.04268944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dbbbf775b0c4ae7782f355bea8e03ef38f0edcd98ae0961ca080159a7542cb09 | 2021-03-24 09:36:04 | 0.04344572 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c5c52cc07da00fd25746b7e1c95899955073f609bfca9c12c1a57cc6c44ebfdc | 2021-03-23 23:22:19 | 0.04171713 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 062f93d23444c7ce967a1a210679752a75e8bf26bc306cb5b905012f0c40a0af | 2021-03-23 22:19 | 0.04213501 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 90a12e6c3df7b6548bcdbb68c4c30377d2854ae14d076966443c8d1aeaf1263e | 2021-03-23 12:58:47 | 0.14407422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeab036ecdeac19ea6ee673aa7423535facf9b104afaf80c06044fb7b49379be | 2021-03-23 12:58:47 | 0.03958339 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80fdf6554c892e8dd0525d42ba7ac3e87801ede557c653e1775b40e26d716add | 2021-03-23 12:18:11 | 0.03958319 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 883cd26215c0c70a8f0ee9ded5a4e99aad6d5861516c46577915044ee687660c | 2021-03-23 12:13:56 | 0.11606640 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 837210b6235c473ee8464edcaf2ee6fffd06dd71038fb0ab4fa6fee6e8465fff | 2021-03-23 11:52:35 | 0.03958288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3e35735a7f219049dc1225df9d4d067f8a6b3f914723a1bb0f1ece520e230fad | 2021-03-23 11:52:35 | 0.04502796 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e1dad8c1561512109e7fad73bacd929d888cff0fb9c6306f55f1e35f5466efa2 | 2021-03-22 23:29:18 | 0.03958185 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60ca833de62087ad63326a69392a5eeda05bbce926d29bf9854c8d19cf381091 | 2021-03-22 23:29:18 | 0.03098069 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1282f9778810ea30b002d3c3418927171ad3f2d9b3a0129eb1856bc7072001f7 | 2021-03-22 21:21:32 | 0.03958113 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cbd974ad6c7e261d39e09a0a3070c206feeb47cce63a861ae203c29f57578008 | 2021-03-22 21:21:32 | 0.02869925 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a3c8da845da6879181178d5f63b54dffd7673f385385968f395b90ca2ddf338ad | 2021-03-22 16:09:32 | 0.01604484 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bc57e5c217a0bb3af3a6e35f63302d134b622a5dd152e00388416e345fe12198 | 2021-03-22 16:09:32 | 0.02638713 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f5f73483768747519ba4f0f34de31f82ef927a8373966acf7c255bbb0e9d325 | 2021-03-22 14:57:54 | 0.02678228 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7aec09f4009835cc20b3083f6207dc00f71a88dcf5dde4af672787902 6ca81aa | 2021-03-22 14:48:52 | 0.02615846 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 184eace474e54fdb10731b5fe62e9ef283db4dfeda0b5eb882e2aae27b5ab14a | 2021-03-22 12:42:05 | 0.02406300 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c207e01ac61716cdbe6765dec4d6dbba0963f9d79476ea1b57bfb820c7808eea | 2021-03-22 12:42:05 | 0.03957975 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 99723f1c7289967c40ed14e211df45f404e652a8f0a86cb58c3f3e1b437f2eef | 2021-03-22 12:14:18 | 0.03957948 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d91a835bc477890c58ff21d335dcbe00556db229d11b59d8970c25fa8679d9fe | 2021-03-22 12:14:18 | 0.02406274 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2e35096c6ec9e630779691c1999011364b0fc1a8ea9a71d188b6e6a9eb11d2ac | 2021-03-22 11:18:53 | 0.02406243 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 786965f711ba179511a96b30a209cd88354898f4c063b8380da2317012d70de8 | 2021-03-22 11:18:53 | 0.03957923 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a18b43de0ae0b8e4fd423903d2bf5b73e0d46d20324bf2237cb69c7580126c34 | 2021-03-21 23:37:27 | 0.02406178 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 09c32bfbddef1c7805a9d0622113ade47ad2b40878ca58c329063co47590d219 | 2021-03-21 22:55:20 | 0.02406151 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e3eec3964b586e9875286228b5869f1fc20d37f7f12aec1d8a3bfcd23b5772e9 | 2021-03-21 21:13:25 | 0.02406141 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a0267c3feda4a0e026f7d02f8d3b7bb7a23fca59be1e6efbeda62c95bfda8c2 | 2021-03-21 21:09:39 | 0.02406132 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 66061e940a1079a449c94a85357b69448e3e1f193fd52f2111f67b58f0d7f9df | 2021-03-21 15:26:55 | 0.03957864 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b18b21891016f335f4b812525169ae88f1391e8f0a4425e00fe2bde4048ea55a | 2021-03-21 15:26:55 | 0.01604078 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 60340978dc6b591a26f3e081f080596d97032a5d2fcbb8b2ecfae1eb120e2359 | 2021-03-21 13:06:50 | 0.01604070 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2762207f63b334c684b6cc1cfdb90cbe5acd238467b38493f2dac34f9af1488c | 2021-03-21 13:06:50 | 0.01278498 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e103dae06da27bdbaf46a68298e64ef0a8e89bfef7d1cec7c3a4d709f71c23fd | 2021-03-21 12:37:30 | 0.01341125 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c0a4905618cc577fffc71552ff3fc37c6f58958cf6a9ed3b46379e6ec81ff2cf | 2021-03-21 12:10:53 | 0.02136557 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | ef69666af3509ae46f58234661b2030d1bc3d832964de4db12f5f7af88326bfd | 2021-03-20 23:52:39 | 0.01029072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f102c9427eb95756c43daff3e50c4160624d8f9a97e09792aad07be5ea525ceb | 2021-03-20 23:10:18 | 0.03295773 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3fd71abb5a6ec85e6d4c1312857d55eea70855d0b7377c73292f09c06447e78f | 2021-03-20 19:50:37 | 0.08067987 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7d48676879b27743a61f5ccc26a04b76c00859a1b8491fd67efc8d768bb3ee7d | 2021-03-20 18:43:23 | 0.00804288 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | a66050fc42eda827371f0278ef96adf554ada89150c74c60fc256246e79e1c0f | 2021-03-20 14:29:17 | 0.03723589 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0627b93071c0aee7d1ab2ef7d61bcddad722ae34cb178fe9429d74c9ffa9d31a | 2021-03-20 13:24:11 | 0.05527245 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a6a9f0a4c0b4e10a1a81222097aed5dcd8741693a1fc00546c777bb5d9108b67 | 2021-03-20 12:09:28 | 0.05408775 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1c9facda41da713ad835cd45a6533b1c897aac16566cfd3532d80a2aa5d1dd52 | 2021-03-20 11:51:14 | 0.02689003 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 11869a4a3bdf6db6e67856ae4c9c7071da21803a92aae6020fc229b2e775cf79 | 2021-03-20 11:51:14 | 0.00929884 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 1e15b350a8007759212485f492717a0baba695ad9257aad3e59131abbb97ad7a | 2021-03-19 20:03:45 | 0.25973178 | BTC |
| Binance | 1FSufiBKbN6ooNBwzrRSUc5roTWpSCVy8K | 04355eed77e19763e386ec8643d72be5b40523b88044825e64a9c5e0cf442f7 | 2021-03-19 19:54:15 | 0.00484937 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8321b44612f3e12e6a3bf504e7fd58a17dd5900ace1f5ab3de3bfb7f7e3dc3c6 | 2021-03-19 17:58:28 | 0.12138696 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 7401cab6a96c8281b74145a7d97690fe310ef1fa1d4476a79592597fde7aba58 | 2021-03-19 17:58:28 | 0.06294581 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 8c03db1279da7758be163a20d0b82388ede8b96037a548cc60cc21dc0057742b | 2021-03-19 15:33:43 | 0.00506710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c093b27fcd5a85355091fa2555259125d4fe01414c2076cba72683a5ba6bf05b | 2021-03-19 12:45:13 | 0.03740699 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 35f895debab805f4207000ce7b4c6c091aadef61d5ce1f3efad1048db2fa5dfd | 2021-03-19 12:06:06 | 0.05800993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1ce0e61c732392a4726fb5af6649675d5357e7b0c513d512fa98f06b0780c1af | 2021-03-19 12:06:06 | 0.08134963 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 647898419a89c4d77051558c97dbed91fd2135e4734704f0285435b80494184 | 2021-03-19 11:40:27 | 0.59999651 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | f34e520bb969a2a87cf5d5654c6489e67b5966b79a013e5ef2ed2b2da0cd30bf | 2021-03-19 11:22:54 | 0.02148574 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dfd4128c531959f61bad7e21beca4f518e4329d42010863b0d4fc94ff4d7a998 | 2021-03-19 11:22:54 | 0.05035940 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 37c35de2105828af0b5d9da4f1727c1e1e8f03035a0ecc4b31b8eb72ae30288e | 2021-03-19 11:22:54 | 0.05810182 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3f423637226fb4646f7285fd9ebdb3c1bb304a06aa92fbda26f8b41eb5e27f33 | 2021-03-19 10:11:13 | 0.05546107 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f3c62ec09878ef49abdcff5c659e96c9a630fac54df2eea1e105fd16328f370b | 2021-03-19 10:11:13 | 0.04824674 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f4d179ede4e31496935fe663663b02f69082e792b312aafcc40f7c0672445fb2 | 2021-03-18 20:16:41 | 0.03536736 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 14cc9950d354e09f12a238f8ac507bce985458b4e0ad23e10679b4fc92037c53 | 2021-03-18 20:16:41 | 0.05423943 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d98e04fb103b01a71e6cacb5536555df2529036daffec7f307a75c784d80a052 | 2021-03-18 18:48:29 | 0.01173038 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f1c73436d5acbf601726d1c765f013420b505dd0ac91dadba97ea132c80756f6 | 2021-03-18 18:48:29 | 0.04002790 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6b35f5b297d5924870a1d9582a91cb6ec0d9b6e600c820596f75b26dd7badbfd | 2021-03-18 12:10:24 | 0.00756606 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | b7e8f26045ada3c19f26e6caef5bee424f6ce81aec0c47f71eb61b8fbae114c4 | 2021-03-18 02:01:32 | 0.06772550 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 980973cd6577adc7fcf39849962d31c1e1771537c85868013b1cde0853ac036 | 2021-03-17 23:42:33 | 0.67952373 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 4b6bbf863c744cd3772f7c874eb49adf19f2ec3e1758326adde74d9111177018 | 2021-03-17 20:09:56 | 0.27788505 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | c85e43d59137a93ad09a83c05fd99e79f76826a6222cdaa2f516a6ab6c75e6803 | 2021-03-17 20:09:56 | 0.09700972 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 6d675f1e8ba320046d4628ff5bd807e5b11ff6cabc0cddc840c82235141fe08d | 2021-03-17 10:58:37 | 0.31286174 | BTC |
| Binance | 1J9UZvdFP5betiX2oFkeHBcDjVXD8ceFPV | ff0476694da7491df6e6da1d7cf98f9dc680886eb053a2e9cf5433bb3f15cf2b | 2021-03-17 01:21:03 | 0.00484492 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 0bc4d33959004e9a3ac9e808c2e5816491511848af6c135e81f79ed492ed08db | 2021-03-17 00:32:20 | 0.11025811 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | aaab5f76fbde63288b2c6171f8db214fee1aae2a80cc33ac421e0fce144ccb13 | 2021-03-16 22:57:42 | 0.03728807 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 845e89e986adef4a27c235e543296a4ad3f6c9bf9d14a45bc33e5d61f64ad603 | 2021-03-16 22:34:56 | 0.40823475 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 30850ea2ceded334cb8cc3170c8cfb393826513f78485e787175c20d48ae176e | 2021-03-16 18:06:06 | 1.47131788 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 81f021aa447ed904fdbd607286596b8460d4e9e3334ad18e62b585594a05f5aa | 2021-03-16 15:49:52 | 0.21351748 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | dad8faf3facc84bd41d2a1582b5ddc0d3a1f25704b93c5b90739e699b02bed9a | 2021-03-16 15:02:58 | 0.35991912 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 55fe988e9f1ad8500db33dbbb418a38d11d1f85a91be124f44556ebb5c09a9ed | 2021-03-16 12:08:05 | 0.03741578 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e67a1469c489ca519ba2ec005856404bb9d5247ff4d641fc97581b5a84af940 | 2021-03-16 11:51:11 | 0.03364803 | BTC |
| Binance | 17oFzfQQb79jHghVBLF5wic1tKASRjpT67 | c78a931a5f698ab3ef3090cd50cc8280003727a14949807f5ae946e1d41169bf | 2021-03-16 03:49:39 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9223802f39950e36c34faf72661f663b6cba010a35bac9b922539fc06242afa1 | 2021-03-16 01:07:52 | 0.06551285 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5b948457691c3b8d8a9017797a54c666ca45c40a37ae1d7d2a90a769a73da27e | 2021-03-15 22:39:26 | 0.07016077 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | 764808ef218b056e2552a052037cb22667110a5014a497556a7a0eaf76269e6f | 2021-03-15 07:23:33 | 0.59999651 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | a112888e5acd2eb76a3bdcecbaf1ff1627ab8c2878765cfb67b0f097ff168ab3 | 2021-03-15 05:17:00 | 0.59999651 | BTC |
| Binance | 13cDbDF8TQuUQiF1pAU59CeKTD69tNLcFR | 37aafd738a5ec65a9272495ca6842b1bac84cb07e6bb18df38fbb8b002c716e1 | 2021-03-14 19:43:26 | 0.20550635 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a591e56aa8a064ee22389c1273cd1411f9a711b2470ca29e7ae9ec0b841cc486 | 2021-03-14 19:08:34 | 0.01771901 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e5f40cc9d5d31ded48851ee7ade3ffb69941b26edd21049cb170596246e10843 | 2021-03-14 18:58:38 | 0.01218714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d5b443f8f7fee0e7bfbe317f26f6fa5dd21a12d9fd36d310eff6fdc2c3e55731 | 2021-03-14 08:34:42 | 0.00547155 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e24998652a6e0a372dfab76a0444ff9cf12e2012f09f96c41d49173efa30bed0d | 2021-03-14 07:22:28 | 0.00948502 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6a798a90212c6f6f84cfa5f270a3e982d58eddf0138e09afe830da6c8daf9144 | 2021-03-14 06:48:20 | 0.01095362 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 507a4bc7d5561949d720c82e01391b48041d822d69ed68b3418a6210c65da1b1 | 2021-03-14 06:04:08 | 0.01364580 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c950bc40b3ed21a688ba953c5431ac2aaf06a8834ce4d85121697ae0313f858c | 2021-03-14 05:12:35 | 0.01094487 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 82a0790bb0a41b70fc3faa8cc26e9f57c92f976973e90317332ebad9c190eb2d | 2021-03-14 03:52:58 | 0.01385067 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0ec82845719b36d367cf024e62d4fff6c239287ae9341599de4c30de049a7ce8 | 2021-03-14 03:23:18 | 0.01094014 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fad7dfbfa27f7f8b4d5f3c0adf7ebbb686b949d050ed78483d3dbc54c2aa4a9 | 2021-03-14 02:30:18 | 0.01093838 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dc9d7783cc22cd0c88e0ff072a40d0c1325546a21794139632c99e5c2f5f8521 | 2021-03-14 01:27:31 | 0.01353373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5414e691eafb8ef7bacbb78ce49ad0e2cfca2ecca4b8a1cb95e306747174d3dc | 2021-03-14 00:31:48 | 0.01093541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d9570481740d41c6ac83162f8d4f384d0ecaa1c7910840cb33e5fdf073a0e83f | 2021-03-14 00:01:16 | 0.01356512 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2d06f733c007d2e90bf2d9141a47a32a7055b14bbb2c67357cea4db8110dd185 | 2021-03-13 23:18:17 | 0.01093306 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 85dcbdf242e64bdb745a5a061765487e543234f5b95b4cd29b951bfc922a529 | 2021-03-13 21:49:55 | 0.01358529 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8ed703e4024b38ff465a1839bf28d35340fb673331a82bb5f4c04bb8a626d11f | 2021-03-12 16:35:16 | 0.07438286 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 1691ceefd15482e31e80007486bd383509d0c39e896826572f61d5bfbd08ee5c | 2021-03-12 15:45:23 | 0.06461585 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | c50caaa1d86a6bb1d246bf43aa085a2f6ed9dc6442c912444496c2f451bca885 | 2021-03-12 12:43:11 | 0.45776544 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2372337829237d420a8988f19d07648cb0b1accf57d3cb5cdf1f26d6d0c67be5 | 2021-03-12 12:43:11 | 0.06039383 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2922494439cbd5954dcae50c24699b86ff068922b79eb3211c3217ac1cd7e258 | 2021-03-12 05:11:36 | 0.08617626 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f6d1273f1ec4c41b66f21b7bad37686e5391d1e63c7ec0429b9dc8d5e4e9e602 | 2021-03-12 03:55:14 | 0.05895800 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 938f45ffa3f391f603e5fb6bc4f8aa3804f907c63af7e71222e2be37286d322f | 2021-03-12 02:58:12 | 0.08616608 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 132cc85fb8cdb2fe5567d74339dddafe0ee24de19a24eb0a43f6876eac8858b9 | 2021-03-12 02:03:18 | 0.03652821 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e453cc3c9999d8ba9d62967b63638009cc74ca59977cf68d62e8ee8b0f45491c | 2021-03-12 01:20:53 | 0.08615908 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eed7614b9c004d29dc4b9aba2aecc0f1a9a3a1db86db766e41ed99bedb75908d | 2021-03-12 00:40:34 | 0.02603394 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 95c52d117186656d12f527eda281071a6ba1eb807cd3ddd163b2c2b15ee8ca118 | 2021-03-12 00:40:34 | 0.02395548 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | cdf17ce3fb561c790f74eddafaff804485f2e7b0e0eeaecfccf5c984036c2f9 | 2021-03-11 23:15:15 | 0.08615373 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 78262 5d9403ceac05a55522c9154d402d22f044369c790dcabacc5be2ec0afd5 | 2021-03-11 23:15:15 | 0.03033879 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1c1923837168108bd0fb9725b5e3c391e0339a82774492e3beb20f8346dd8b0b | 2021-03-11 22:24:32 | 0.02380714 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a1c4f584a0c0ea13de5f9b14eaf6afa4de109d2221ef5b5877f21580a8cf54f | 2021-03-11 22:13:06 | 0.08615147 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 56e01fe028159b74c6acd84a1aeb4c3c318ea96f575ea369b55cd2505989112e | 2021-03-11 21:36:44 | 0.02602711 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | e2e5806df4211949acd063191c1f9810d1121542c617ed134c93c1dc987ddacf | 2021-03-11 18:33:35 | 0.02380056 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 748d070f6318192aa2f28b2437f293a9bc93aca6c1d6d69d9f4b37f897da36c | 2021-03-11 17:11:19 | 0.02965072 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 554d0f896f29fada25374a31c4e9bcd0e8045ba2cf6aa73e344547cfc2661be8 | 2021-03-11 15:56:32 | 0.02379165 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7e1388293f97b1da87f120f63bd0f932e4072320b3ab3ca3be3feb878f561da5 | 2021-03-11 14:40:33 | 0.02982585 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5efcdfb4ed3425966e7bdc2e88aa35b002830d38667dc3e0044622776dcc2823 | 2021-03-11 12:14:08 | 0.03074697 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 509c1e4321c8bf3075958e0706dd6d89f77e350d5c3d2c0df22971a1f18be5b5 | 2021-03-11 03:53:20 | 0.02378353 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 705d42be63dc8685d2ae1c15defa60a8a1f44e33edcd089947de54916196fe11 | 2021-03-11 03:11:02 | 0.02378154 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 966e0301119802e615dac028cfaffd1d81a27e69587039b2ea0b7750a985430f | 2021-03-11 00:07:00 | 0.02377976 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 1b06993ac120e8ae9e2637ed118df5a90ca26bb4dfd90916912bbec3c7224950 | 2021-03-11 00:09:22 | 0.02960225 | BTC |
| Binance | 19XT5n5VPjGDVDwHT2c8R8CgK2ufDzaMcZ | e584a01aad8ecfdd9da9697a208b2ec0d1e78edbf76157580997e4e2cec773f6 | 2021-03-10 21:27:02 | 0.04766297 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6f96fb0160e3da3b3d1d2736f270121080a0ba703f5e56f9b9d6c5da6866b0a7 | 2021-03-09 18:15:37 | 0.06169197 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e4aee273f8564572e547ca64714f63f1758358858ebeafa93ffc0dc04094189d | 2021-03-09 17:03:18 | 0.08247888 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d1982e3c5bb77ea066caf507e49485785300b9be2673641dc54d6e8b97504557 | 2021-03-09 15:44:16 | 0.06050889 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd27b8d98766dd26bd940944586ed774a4072cbf13616f8afd5673821d93b181 | 2021-03-09 13:50:30 | 0.08624131 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d36a0213ef484592d044446cec333762381416c9c3f23117dbee00c0605970f8 | 2021-03-09 13:04:53 | 0.08623532 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5da8c0b84aea68abfaf028fe6997383b332885d1d5da5ce261b106eafde759c | 2021-03-09 11:57:45 | 0.05898844 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0f5fb2c82c03efd61dc31c4f9362620b7dcd7ec6148dfca67efa6bb797a96cd | 2021-03-09 05:02:07 | 0.08622652 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b3891d290f77b957333983c705f06f2e3f35bc3f473246fdb7ca857e2901bbec | 2021-03-09 04:02:12 | 0.03655295 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | acf0ac93af4a086111e742db22b159612de8f9133a821116 0a61d1c88c4aa8820 | 2021-03-09 03:02:52 | 0.02609775 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b16bd6655a7ecbda06ea2d5d091e9fe1efc98e0f1f4654ca3d1e1f2ee23eadc9 | 2021-03-08 22:34:13 | 0.08621742 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 598c71f5a9e8e903b535a3302a6e9c95235b6515e7b0bf5576fdb1b9d5551ab2 | 2021-03-08 21:41:20 | 0.02609268 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 615d32ed2450fced4747919d64178b4703cdb1fa75dc729cf7b7c5284795e183 | 2021-03-08 20:40:41 | 0.08621283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b8efeb361df010be14f9fac0a9a0a28f693840913b7e0f25106d9cb0c703fa0f | 2021-03-08 20:40:41 | 0.02051103 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f271400230bfece69498b0697ba14640eee90ae30c866555f820f9f3556ac40d | 2021-03-08 19:25:24 | 0.02834189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3823985f750958e204375a3446bc47982da80d5c55d841065a525b12039c0a18 | 2021-03-08 18:52:36 | 0.03120095 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ecb76d7d53ad80c031124a6755ced09de4702a690103414c9ceb86bf7cb199c2 | 2021-03-08 17:18:58 | 0.02392284 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24d6cb8110851f5abe2104176113b270599241ca2cdfc7b11fd0e4c5a565538c | 2021-03-08 16:07:02 | 0.02391736 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ef980623957920044d5759c9160a20130b553905150979f413efe816657d545f | 2021-03-08 14:49:42 | 0.02391298 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5a792de97d561b2c26baf13bccebdd44b2dc40e2ed9f3383bbc0842c3b041d19 | 2021-03-08 14:07:39 | 0.02390932 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c986716e26617e3cf64161 8f211d167c365a2fcebab53e8c5e2c2e29d517596 | 2021-03-08 13:28:26 | 0.02858523 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c658a00febead2fc240e7071439d8cbbff06da5894f0f95705474ba90cf877ef | 2021-03-08 12:51:10 | 0.02920312 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5f542d1bdcaeaf96da4500b673c8464d d50a47bffb7f5fc4a8407224fceaffb81 | 2021-03-08 12:13:21 | 0.02390099 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 52718d7ba4bbd29071e2c03d37dfec853caf7c022b8b7ce1a1a5989309e55c29 | 2021-03-08 11:24:31 | 0.02925417 | BTC |
| Binance | 1A7XECBoMPwgHmL4mHTgLLNNBMuGCfd8qx | b88b5febb4b9c7e53c919e21459c72f56d8154ba34ca17553ef850af58c979fd | 2021-03-08 09:34:45 | 0.46658883 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 53a792062e19e3fb7a622c77428ec53426238f512036a97120a6c7642b413e72 | 2021-03-07 23:20:10 | 0.02976018 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a8fc161449075b970cb74431008cd0487580af021b10d01a9b76a1cdbb553c8 | 2021-03-07 18:47:24 | 0.03135350 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4d5efc140db56c6583c461f3aff9e6f901b0fbd23775feb003c6c2356a7777c | 2021-03-07 17:56:25 | 0.06390555 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | abab6af64b9bfaeb4ce9b370e43c44da1f16f94300892f8ec22dfaccc1e75290 | 2021-03-07 17:20:47 | 0.01616834 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c90371c63be8e90d36bf8b44be25816e149c3c114406f99c89ff25834f6a0eba | 2021-03-07 16:38:43 | 0.01476493 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 41518a61b51cdb1e8b25b27ec4fd568c6b3916b0ba40389104e60b8338245cc1 | 2021-03-07 15:53:09 | 0.06174904 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 013c9f1862070792c28157d178832c5ac0b627f8fa0977346edfcb7d011576bd | 2021-03-07 15:13:07 | 0.01265294 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | aab4d38701c3e5f9d9742a26994c0537b7763b1987471d3091d3b2c0bc8fc745 | 2021-03-07 06:12:05 | 0.06234262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 6cbeb40475cc17886ad6d7295569bc0886b8ebe6f195827ce736fb3d12856f12 | 2021-03-07 05:21:15 | 0.01264926 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 094b09934c6c891395697118a5771aca013b8707fc7a6346dde04cb54684ca43 | 2021-03-07 04:39:12 | 0.01264772 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | e52644defff5cf161942fa0fd8d4578096cca5f74d471b69f7b254771337a37a | 2021-03-07 03:30:31 | 0.06055802 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 80c18a8fd4beebd05e6343a49f0d97442a946e35de9a316cb3451e6aca822918 | 2021-03-07 02:33:50 | 0.01264514 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3d9d674cb056eb3c3c8322d6cebbd8b51b7291a1b9e70916ea3b0c170a3ae0d4 | 2021-03-07 01:29:35 | 0.01264402 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7734ae059de62e2ed533422407606a7cb810143aea62e5862a5d9001d8eedd29 | 2021-03-07 00:46:45 | 0.01038378 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b5eeed83ddd5d3a6598245052da45dc91537ddc267180b6a98997394a706b631 | 2021-03-06 23:29:20 | 0.01179736 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a6fcb8bd2d0b7b007fdc5c7705baf888395772036241a129ead649521 2b3576 | 2021-03-06 20:20:51 | 0.01179173 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9adf9d320f43f13b5e751b57718bf2672f4f6b573af3e0317908e5d9236c49db | 2021-03-06 17:58:29 | 0.01410710 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 919f78e3a10e44afdbcba94b5815eece58d831cf6466bec29831b682856f0101 | 2021-03-06 17:00:16 | 0.01476032 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cf6da04e20d4c20e234c343b090b627a8f62a7a72a6153057677927 1c51a5aa | 2021-03-06 16:01:13 | 0.05911810 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5129ed87111e612ea053fcb93db176e58c4abadc3efd782025456443d8530328 | 2021-03-06 16:01:13 | 0.01178285 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | b4cc01e948580a28bd5b214f5e8bc853bed9fddc923ff6d0a72754dde682c817 | 2021-03-06 14:10:23 | 0.07958554 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 67eb8752f50f988876ef5218bdb811565dda3c939bfddcd6fcbf29f7d8ffdc68 | 2021-03-06 14:01:01 | 0.01484884 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 281c591a015cf2e11c2b2acb78487df79608ad60d49ee8195f8a65f4cdb1518d | 2021-03-06 10:49:51 | 0.04516872 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 91714ddb4c31c79f618fc707f982347a1b9e805dab5352382e0ea80a24299056 | 2021-03-06 10:23:17 | 0.08265271 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | d4b3be52751ff1e1cfa9d187fdf72d6d45040ea80a5bc007b62579bdd1a5b004 | 2021-03-06 09:40:02 | 0.08895189 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 69b190192a6d04e4fba2dae2a08efee98517e6b6872a043c643ef5e66e60da1c | 2021-03-06 09:06:03 | 0.01177933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fb33a8de9a088b6ac9c2fda12129214f4ee3f938aec7ca2bc3d2bc11e0eb2147 | 2021-03-06 08:59:12 | 0.03251898 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6f814cc0ffca207ebb8674de926b40ec79a4252419517a14d96cedeb053fe545 | 2021-03-06 08:39:45 | 0.01489731 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c833e92316073ea1ea8c312a8b88173677d4edfe01b4149a6cd80773f4a2abc7 | 2021-03-06 08:15:00 | 0.03025891 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6cf6da239b11050a45a65c93feb57ce1366c8f423ea541bc7c78db5475fd5df1 | 2021-03-06 08:15:00 | 0.01177664 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 72e9252e2b03dbcc1f4d5853345a73d4748fdf2123d036aba13f89ad8a5caa91 | 2021-03-06 02:08:20 | 0.08587273 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 72f6a6ad2d08b3ba918303ef08456eaadf6aaeb50437ff03dccc5fedf76868b4 | 2021-03-06 02:08:20 | 0.01492768 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | bb5271a7a6c7c71cf8bb4a0f98a0f96f8d5c83d9883253178af80d1dc4ad9db3 | 2021-03-06 00:59:14 | 0.01177447 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7db1c9180651e6486a67223a44df60387b39a82d65c412ddaa1527964a4108b6 | 2021-03-06 00:58:18 | 0.03025108 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9d5614dfb485a5b4e794bd882e4b4cb099e2d649964cd846bdf058b8c070909a | 2021-03-06 00:15:17 | 0.08620028 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ff04e1e1a1ff9b81a02f13b8cd2349bed199135fd3a48bc52395b48bea9cad79 | 2021-03-05 23:43:00 | 0.08891010 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 0c384276cc622061d95e6073ab331d4e07589d9d7976061dc4dea0f7d718538a | 2021-03-05 22:34:16 | 0.09036458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d4fd720c787ac3afba0c804f9cda803f6e031aa1b5bc91ca9c6766f57b2e245a | 2021-03-05 16:59:37 | 0.00620012 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dc96afd17928b74ee62a1fec1f881ee35aebad11cba660bbf0211f8cfa819372 | 2021-03-04 21:37:27 | 0.08284560 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a21a0f6283df93c70d79246810b510808332304f1263f9ef646fc96abf17f502 | 2021-03-04 20:32:24 | 0.09022383 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2435e1815f1c840c95bd821c3663048674b7749ddfe209c1e809722cbdf327e3 | 2021-03-04 19:14:39 | 0.09020944 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3ceb8c843dd61cf99a2690a7074f47b385b05c03fd7ac0c0aa56e8e3d80ac97a | 2021-03-04 18:27:22 | 0.08414925 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 290d2df2ebdb95d454834e04975bca4e2c8a086f52ce0dcbe7863a6e677d9e62 | 2021-03-04 09:42:18 | 0.06486680 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4420b83e17d8c310183feb827ade094ffa9022d1d571896338e0273f16134d15 | 2021-03-04 03:48:27 | 0.06351245 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ba83693c11bc60bbebab69cfcfc5a4aae964c633dc14a010ee8750a3238f44b9 | 2021-03-04 03:21:42 | 0.04452821 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a7b88b69277adcdd6e0d29ff7453a05017a7f2232e095ad6bc8475e38df50f08 | 2021-03-04 02:32:38 | 0.09017782 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 54a13772e08bddacf6d8f0e9ff72524b1b3f85d5d4bd268e639130b25d743c75 | 2021-03-04 01:45:31 | 0.03005184 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | eeb7f82549226f63040c24ba00b4b547a91f8a9ffb9afe25a4226589324298af | 2021-03-04 00:52:07 | 0.03004863 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | afb6fd857df4227e8a71e54ee4082b9a58970a42e4e99a182ce99fdc4f91c84c | 2021-03-03 22:58:30 | 0.09016808 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6ccc054c90b2e26ba8019e1a70b0db1a3744f958a4772bb7869a3350c8ad2aea | 2021-03-03 19:11:53 | 0.02914641 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 4a12891410c15392382d25f5d2c31bbd30e8e2cf42f2c2ce6ec5600982148e21 | 2021-03-03 17:38:22 | 0.02716955 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 080e9c67b3e7f63abc39c04f9147c6b90b2c1dbc4ff09beb8d6b3304f118d4be | 2021-03-03 16:34:24 | 0.03538422 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 14d8094e051af011a2befb54f5bc03c9680884baa118d7e7c4c031db35a49cc4a | 2021-03-03 14:59:15 | 0.02511367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 574eaad72eb344d728ae9b612081d8b15648f05f3ff4fb671bac155dd5dc5caa | 2021-03-03 09:59:50 | 0.02510732 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a0ca2b29bb23f5c34a5364a6218668020940 1e6050ec24a1c2127fc48f79bf2c | 2021-03-03 06:32:47 | 0.03412823 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 2e2a10057067888ef705cd1618602a2fcbc667c4dd7eb07c07dba080e04fcc5d | 2021-03-03 04:42:00 | 0.03575741 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 20561cc7eb2ceaf75e85fbaddd5ad4ae306d49bd204624ef16147f7d9878a21d | 2021-03-03 03:51:38 | 0.02509377 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 64b1d5760b7d0d445285ad59d45e909afb0b3478ec7b7f728d24f42a51f406b3 | 2021-03-03 03:06:13 | 0.02509046 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b36abb42bcab856bf458128743a77725e6661ca8de652b85ffde01b9ae4e483 | 2021-03-03 01:57:38 | 0.02508751 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 341cf1a56ebae66cfd5e98a3d62cbcd12438c2d1a0213363ffe03210fe0157bb | 2021-03-03 00:53:22 | 0.03385249 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 01831aac67f5639a427080874713955cb4a2b983b1835d12f264ed193b3a735e | 2021-03-02 23:57:22 | 0.02508246 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 301fb14b5d30d0bd8392342a02170f5217802e03421dd498df6606d8b70119d1 | 2021-03-02 23:03:38 | 0.02737870 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f2ce12a64fd7ce6167bfdae8fb655ed4d9c127bac24c4e8d4a42dd36ecadbe19 | 2021-03-02 19:05:15 | 0.02709451 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 7288a459124aae638b8bf26acd6bd5ff029fe4a7a538290fd9962970b0f0fdd25 | 2021-03-02 18:30:22 | 0.03694933 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5df7fa63615526bcee5a30db0a5856df3c36e1e3a55d2f28009431039c982ba5 | 2021-03-02 14:53:00 | 0.04084281 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5a83906c25e1bebc76fd94000a0e2e582c4c17380499c53c252b9993bb64e271 | 2021-03-02 13:41:31 | 0.02706487 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9389eaa5a177e4faa5a246447c28346aa265cb54cbbec1dc6cad3d2ae480f60a2 | 2021-03-02 11:26:00 | 0.02705938 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 78ffe6fb38a07f2ae521059a8332a4c7622053e7f744f292f533cf4e44399442 | 2021-03-02 11:21:56 | 0.02705434 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a2cbe039f8422d9ef25b4f326d753d306c1281fbd8531a563494bbc03b202dd9 | 2021-03-02 09:48:50 | 0.02705002 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 2552ea073b4eb98dfa9e9a4fa7b1b508191dcf99b5bfeda6e1a69f38aed1306f | 2021-03-02 04:03:10 | 0.02704623 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8f81ed71125321144e4c49c03ff226205b49a2154b2b430d227204066689e2a5f | 2021-03-02 03:05:04 | 0.03535824 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | f09a3bc299bdf4a3d50b2f9751f5bafa47477ffc880290a932e9571289d1279b | 2021-03-02 01:50:23 | 0.02703987 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 015ebe4631d4f6e7b3bc70949db8ccb04d7dce0198b01d4848004 6fba31728d5 | 2021-03-02 01:15:12 | 0.03542405 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | dd7d1c46a14fd66417993606d8c88aeb1ba18caf025affacf88c323dfaf84140 | 2021-02-28 01:08:23 | 0.06580007 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8eb2c8d72c49f58d2e3f43267365a46a1773f0243dcde9faeb3bef4e04c4e06f | 2021-02-28 00:14:37 | 0.08058820 | BTC |
| Binance | 12K8u22kjGxWadyks4YSZbNqZbEGpmUNpm | 8a945c1469663fae2ff33a4cfeaf948ba82ee9a74f71e2bbe88212a62d411394 | 2021-02-27 23:53:43 | 0.84215171 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c6239828e3a9316e94b3f4448c84c75a0184e5c2de6099c4650ccf583b19fcbd | 2021-02-27 23:24:59 | 0.04880068 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d7998c6b563fcbb23164a8319a052067f5f92062944639981d299c993e98043 | 2021-02-27 22:57:12 | 0.08331458 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | f36d176888ee3145a64a4f6670587090600c5243d5cee68bd4bd32bdf2b4d31e3 | 2021-02-27 21:41:40 | 0.08887541 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c71d5b6b814da919017b054815599ef749ea5a83fa8ea3c4e8535ed075d52ddc | 2021-02-27 20:25:33 | 0.09376230 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | ab4fc6f3b692d657b68bdf26b27747719452e628c32063633dcf79505aa81626 | 2021-02-27 17:14:32 | 0.09375604 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | fca5d56fe9d9ba9236a2c8a025d11864298c3a5bbafaeb9a5f0a8b913f651f9 | 2021-02-27 16:34:52 | 0.03568280 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 60bca9058053883876e2c761262e16d74ae9c5923aae4d741cdb681052fc8f39 | 2021-02-27 15:50:00 | 0.09374439 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 9cd9a838d5722642c48d469bdb2224d8ed3ce10e243248dbfb98f64ef8186b58 | 2021-02-27 15:12:39 | 0.03361719 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d6add1b4b07fa2784210eb039edfbd0e73e9252e46e7e29b3964cac2a503b9bd | 2021-02-27 11:52:29 | 0.03361283 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 3d72bc4bb94a7d5cec8f9545ca7f3bd3a8ed9dbedabe5b73e30942c0dd2ae4a1 | 2021-02-27 11:01:53 | 0.09373124 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | a801d7398b08de36bb6e3e57c668a273f4c3d65364cdb2975ff5920905fd9f86 | 2021-02-27 01:53:17 | 0.00692714 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 7558d89b484fea95f015dde3c0ad7ea5ea55b322f059a8d1b01ccf9c18fb2e19 | 2021-02-26 14:39:57 | 0.06862299 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | dd61fe138b8908572be8731b907f53556326d6fc41c8abf96286874830a4a7fa | 2021-02-26 13:52:31 | 0.11323288 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8fed608c944f10ef50dc0ccd2dc3b74943df013571bbff6d0344a4b0b476abf1 | 2021-02-26 03:16:24 | 0.07972419 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 957ebd1f7f47c20a8a545c53253b66eac370082d75322296a5df068d0ab8a681 | 2021-02-26 01:33:47 | 0.02284785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 32d1ebf2f0101f7f268733bf2e8a7e5c6ef577df2dd12da323bcdbdb48a1c63e | 2021-02-25 23:55:34 | 0.01768444 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c75ea4180d9db1e19e29a234993a6cac2a90f013eb65975820 7320cf501c4b62 | 2021-02-25 22:41:49 | 0.01633831 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | fd05cc13afef5f00ee989b1af50c35769c22de4d6e5d389d120eaa8777cbd951 | 2021-02-25 21:52:36 | 0.07773852 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 54dd66d4c0a7265927e95386e5273bd7eb9b435980b3838f02c07fdeebe5d0b3 | 2021-02-25 21:13:25 | 0.03948262 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | af3fef5490b7f634f25a48aef9ecccf9441091f6fcfcdff2b9a64347a3ae867 | 2021-02-25 21:13:25 | 0.01799300 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 26906c4b542cf2a3c3e785c9c21f14388cf4415696477e4d30fce29e48a0e63d | 2021-02-25 20:38:00 | 0.01020749 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 019c008887198b59274787f9a4e082c5064b46c6d6f909de10e75b4e1e04f72a | 2021-02-25 20:19:21 | 0.07363594 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 5333ca93d24cb9297a291b5ed7ba8b665b972b43602554aea42e52407a14c5 | 2021-02-25 19:26:39 | 0.08830747 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 3dc10fb10fc4a04a552bd74dd51b3b6844da35dce7f9a70572c39918a40bef7a | 2021-02-25 16:37:09 | 0.06239297 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | cb51ab19319a999eddb1135f7e642d3db4135b5c5c666402f07d83daedbebaea | 2021-02-25 16:12:10 | 0.03899375 | BTC |

| Owner Name (Address To) | Address To | Transaction Hash | Transfer Date (UTC) | Assets under claim (average across the five tracing methodologies; in cryptocurrency unit) | Cryptocurrency Unit |
|---|---|---|---|---|---|
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 9d91c11738daa498005116ee65b1a2aa340bc18fc9798dd3d43293fa7ac29cea | 2021-02-25 15:51:12 | 0.06087282 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | a7188d8e58e655524fa165a4ded21595d74dc46d8b40c056047f69c35d19e167 | 2021-02-25 14:42:52 | 0.08487516 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 8a2891a2d0a774efa7e43ed2a83d553a1ccca77c16c7054ade95ff5069c67f13 | 2021-02-25 13:57:43 | 0.03619920 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d089c050623cd694696fa2aae6f81d42caa5f79c6ab45fe63c4e876d3fe3cc01 | 2021-02-24 22:15:23 | 0.02678083 | BTC |
| Binance | 12T6d7EJUKft8Nh1AthLakm3hMuM7UXndv | bf3733394bbf299916d090b9ce4d66f145224e821bff0e2efe3e8e32a4ebd1e1 | 2021-02-24 17:59:31 | 0.11185959 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0c63072f130f3b29ad5a0f71f68dd0e2d4dc879db8fed3192accc272fcc42dd9 | 2021-02-24 15:54:58 | 0.01771413 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0a5af62da8890c3b17bcf2ce101c0834b15da45e531c6cce88d092470b0beaba | 2021-02-24 15:15:49 | 0.02850849 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 5d439315d1441f1311b48691d605fad7e922f2e92de843dd4386e1cf953c62b8 | 2021-02-24 15:15:49 | 0.03117345 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | b3861f6915a58d29320e08f370762787bf754785cd27154b6ddb0903d16c407f | 2021-02-24 13:55:43 | 0.02818795 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 300b96086ae93e95824b1f5dfd8340a285a797746e448d254c0e007e46629379 | 2021-02-24 13:05:41 | 0.02983161 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | dd82473bded5d6536237a73940ed9eeeb1a7f8b719b80332d9c60b056c8cb38 | 2021-02-24 12:19:25 | 0.02641993 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 6fbd916956af91bb01939923da59b80a28c17cfa91d1e4e3f82637d6568f39c0 | 2021-02-24 12:19:25 | 0.02817524 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | cc2a8d32d4ccb476f02a6c249ead1399be1fa7f7b4e1d5358f6ac46a01ce018d | 2021-02-24 11:34:51 | 0.03007537 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 07fb7e3b611bc3a7a050c0505056a0edda18eb391e588c1d4badb7095f0a53fc | 2021-02-24 11:34:51 | 0.02816570 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c1ea878e75381ff82f6eb1f4b343bb57391dd31ca3579e2285d5d25451c37e80 | 2021-02-24 10:49:18 | 0.03087536 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d64e0649acfd5ac6f0a7138ba0f7844ae0c8b1e0364b60a79bc4b4c8655ac9f6 | 2021-02-24 10:49:18 | 0.03483142 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 0238edd3943667b05af0f802f05c71b36a88519f1f33a6ccd4a7cb32e9f26be2 | 2021-02-24 09:54:58 | 0.02639785 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | d1727627c8a6c4806b9fec25b5175236cd49079bb7f208eaf2e831f9c41e4fab | 2021-02-24 09:54:58 | 0.03602936 | BTC |
| Binance | 1Edue8XZCWNoDBNZgnQkCCivDyr9GEo4x6 | a31a24b0e4733cb98f1087e3d4a79ea6ed024171e8a701ae1dc3f6508ffb51c0 | 2021-02-24 09:50:43 | 31.01535275 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | c3663ab9bbeb49409b5f7384cabdb333a4038dc0181577b1ef4ae188accb60fa | 2021-02-24 09:18:42 | 0.03096367 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 94f58f7b343b743bf1aec0d1ff7598404741883305b5df365acc1fcf8cc0 | 2021-02-24 09:18:42 | 0.03722796 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 24ea1856753cd3891765347a7e3ef27ae4b0831d1166bccb57ce4fe22cbad53f5 | 2021-02-24 08:49:10 | 0.03842703 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | 4c08af8c63f2fb9cfcee2aca005c87ce11eec83d47a25d9f636d43df63414bc3 | 2021-02-24 08:41:30 | 0.03156520 | BTC |
| Binance | 1AVwZwfwNGJsRU4WMjTHVzDmD9DRQqUkGG | 8ceb0514b1f605bd07279b2e4b585277cbac30a19cb2cbdb7e6baff81ad77c3 | 2021-02-24 08:17:53 | 0.03962643 | BTC |
| Binance | 1AVXFB3sxU3TNQcGMucUHrS1QeEoVqxzQg | c0fb40c3d2bc2822525654830778b498d123009f409277eb257e723c728cadf8 | 2021-02-24 08:11:46 | 0.03216695 | BTC |
| Binance | 1BqazAeRaCLJUquxWfQPhWGU1nqVmyFmMU | 15f17c64484efb46d7ac56c165e251c84661b5241be96bf64f27f6d4b688a24e | 2021-02-23 15:36:54 | 0.84861044 | BTC |
| Binance | 1Fs4QNPYf7Zf7CeJiFmSkTK3kzvENVD5w4 | a8a5ec1664cd83eba24862e0c78f0f1dedec78c84bc2e65dd4461ea019b26c005 | 2021-02-16 02:39:49 | 1.39992011 | BTC |
| | | | **TOTAL** | **669.7231222** | |